# EXHIBIT A

# Part 2

# EXHIBIT N-1



# EXHIBIT N-2



**Illustrative Senate**

Districts

0    1.5    3

Miles

**District by BVAP**



**038**
**54.9%**

Atlanta

**039**
**51.5%**

**036**
**51.4%**

East Point

College Park

Hapeville

FULTON

**042**
**21.2%**

Candler-McAfee

Panthersville

**041**
**50.5%**

**055**
**51.4%**

Redan

DEKALB

**009**
**50.9%**

GWINNETT

**043**
**58.1%**

Lithonia

Lakeview Estates

Conyers

Conley

Forest Park

Lake City

**034**
**77.8%**

Morrow

Riverdale

CLAYTON

**044**
**55.1%**

Jonesboro

**028**
**52.7%**

FAYETTE

ROCKDALE

**017**
**62.5%**

**010**
**69.8%**

Stockbridge

HENRY

©2019 CALIPER; ©2018 HERE

**Illustrative Senate**

Districts

0        2        4

Miles

**District by BVAP**



Illustrative Senate

District by BVAP



MERIWETHER

Pine Mountain

Lincoln Park

Manchester

Shiloh

UPSON

Woodland

016
19.0%

Hamilton

HARRIS

TALBOT

Talbotton

019
19

029
21.8%

Waverly Hall

015
51.3%

Junction City

96

Geneva

Butler

MUSCOGEE

TAYLOR

Bibb City

Phenix City
•Columbus

MARION

**Illustrative Senate**

Districts

0    3    6

018
26.4%

CHATTAHOOCHEE

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE

**Illustrative Senate**

Districts

0    3    6

Miles

**District by BVAP**





Thomaston

MONROE

UPSON

**016**
**19.0%**

BIBB

Macon

**025**
**22.0%**

**015**
**51.3%**

TALBOT

CRAWFORD

**018**
**26.4%**

TWIGGS

**023**
**50.5%**

Warner Robins

Butler

TAYLOR

PEACH

Fort Valley

**013**
**31.9%**

BLECKLEY

Cochran

Perry

HOUSTON

**026**
**54.0%**

MACON

Montezuma

SCHLEY

SUMTER

DOOLY

**020**
**31.0%**

**Illustrative Senate**
Districts

0          5          10

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



East Point

**036**
**51.4%**

Judy's Lake

College Park

Conley

**044**
**55.1%**

Lk Murray

Mirror Lk

Ballard Pond

Forest Park

Lk Frances

Crystal Lk

Lake City

Shellnut Lk

Union City

FULTON

**034**
**77.8%**

Four Oaks Lk

CLAYTON

Morrow

Riverdale

**035**
**63.3%**

Dukes Pond

Green Valley

Wrights Lk

Lk Tare

FAYETTE

**028**
**52.7%**

©2019 CALIPER; ©2018 HERE

**Illustrative Senate**

Districts

0        1        2

Miles

**District by BVAP**



Mableton

Austell

COBB

**006**
**50.1%**

North Druid Hills

**042**
**21.2%**

Scottdale

North Decatur

Druid Hills

Decatur
Avondale Estates

DOUGLAS

**038**
**54.9%**

Belvedere Park

Candler-McAfee

DEKALB

**039**
**51.5%**

FULTON

Panthersville

**010**
**69.8%**

Atlanta

**036**
**51.4%**

**035**
**63.3%**

East Point

Hapeville

College Park

Conley

Forest Park

CLAYTON

**034**
**77.8%**

**Illustrative Senate**

Districts

0          1.5          3

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



COBB

033
30.7%

Mableton

006
50.1%

038
54.9%

·North Druid Hills

·North Decatur

Druid Hills

042
21.2%

·Decatur

DEKALB

FULTON

·Atlanta

Candler-McAfee

010
69.8%

Panthersville

039
51.5%

035
63.3%

036
51.4%

·East Point

**Illustrative Senate**

Districts

0        1.5        3

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE

GWINNETT

**005**
**30.7%**

**040**
**17.0%**

·Doraville

·Chamblee

·Lilburn

·Tucker

**055**
**51.4%**

**041**
**50.5%**

·North Druid Hills

·Clarkston

·Stone Mountain

**042**
**21.2%**

**009**
**50.9%**

·North Decatur

·Pine Lake

·Scottdale

·Decatur

·Avondale Estates

·Redan

·Belvedere Park

DEKALB

**010**
**69.8%**

©2019 CALIPER; ©2018 HERE

**Illustrative Senate**

Districts

0        1        2

Miles

**District by BVAP**





**Illustrative Senate**

Districts

0    1.5    3

Miles

**District by BVAP**

# EXHIBIT O

# Population Summary Report

## Georgia State  Senate --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbents |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 190422 | -0.45% | 145737 | 37684 | 25.86% | 88176 | 60.50% | 24.69% | 6.29% | 2.52% | 33.50% | 65.14% | 1 |
| 002 | 193187 | 0.99% | 153029 | 71064 | 46.44% | 62214 | 40.66% | 52.60% | 4.26% | 1.50% | 58.37% | 40.79% | 1 |
| 003 | 189593 | -0.88% | 147133 | 27905 | 18.97% | 105980 | 72.03% | 20.79% | 3.07% | 1.31% | 25.18% | 73.98% | 1 |
| 004 | 189778 | -0.79% | 144615 | 33866 | 23.42% | 98287 | 67.96% | 24.08% | 2.63% | 0.95% | 27.65% | 71.69% | 1 |
| 005 | 189565 | -0.90% | 138831 | 42588 | 30.68% | 29419 | 21.19% | 37.68% | 17.32% | 11.14% | 66.15% | 32.70% | 1 |
| 006 | 192162 | 0.46% | 144728 | 72518 | 50.11% | 38268 | 26.44% | 53.94% | 9.79% | 2.45% | 66.17% | 33.41% | 1 |
| 007 | 191638 | 0.19% | 145231 | 47324 | 32.59% | 83604 | 57.57% | 32.13% | 4.00% | 1.15% | 37.27% | 61.87% | 1 |
| 008 | 190960 | -0.17% | 144081 | 35029 | 24.31% | 92298 | 64.06% | 26.19% | 4.89% | 0.46% | 31.53% | 67.73% | 1 |
| 009 | 190917 | -0.19% | 139935 | 71186 | 50.87% | 40414 | 28.88% | 50.27% | 6.60% | 5.01% | 61.89% | 37.26% | 1 |
| 010 | 192564 | 0.67% | 150543 | 105014 | 69.76% | 33702 | 22.39% | 70.00% | 2.80% | 1.71% | 74.42% | 24.98% | 1 |
| 011 | 193080 | 0.94% | 146576 | 43588 | 29.74% | 88210 | 60.18% | 30.87% | 3.35% | 0.43% | 34.65% | 64.53% | 1 |
| 012 | 192997 | 0.90% | 150855 | 86499 | 57.34% | 56492 | 37.45% | 58.64% | 1.34% | 0.73% | 60.71% | 38.74% | 1 |
| 013 | 189512 | -0.93% | 146437 | 46703 | 31.89% | 91125 | 62.23% | 32.66% | 2.21% | 0.49% | 35.35% | 64.19% | 1 |
| 014 | 189408 | -0.98% | 144804 | 13381 | 9.24% | 107883 | 74.50% | 9.18% | 5.48% | 1.39% | 16.05% | 83.02% | 1 |
| 015 | 190014 | -0.66% | 144217 | 73953 | 51.28% | 54825 | 38.02% | 50.56% | 5.48% | 1.73% | 57.77% | 40.95% | 1 |
| 016 | 192188 | 0.47% | 147817 | 28084 | 19.00% | 104658 | 70.80% | 19.45% | 3.29% | 1.31% | 24.05% | 74.81% | 1 |
| 017 | 190669 | -0.32% | 144304 | 90131 | 62.46% | 44015 | 30.50% | 58.65% | 2.75% | 1.42% | 62.82% | 36.47% | 1 |
| 018 | 193208 | 1.01% | 150613 | 38866 | 25.81% | 99716 | 66.21% | 25.82% | 3.14% | 1.74% | 30.70% | 68.42% | 1 |
| 019 | 190681 | -0.32% | 136842 | 17295 | 12.64% | 75740 | 55.35% | 12.09% | 6.70% | 10.58% | 29.37% | 69.77% | 1 |
| 020 | 190672 | -0.32% | 144582 | 44771 | 30.97% | 85398 | 59.07% | 31.82% | 3.54% | 1.81% | 37.17% | 62.34% | 3 |
| 021 | 190228 | -0.55% | 143818 | 11810 | 8.21% | 103899 | 72.24% | 7.93% | 5.29% | 4.07% | 17.29% | 81.94% | 1 |
| 022 | 190150 | -0.59% | 149194 | 75109 | 50.34% | 60439 | 40.51% | 50.73% | 4.00% | 1.85% | 56.58% | 42.40% | 1 |
| 023 | 190147 | -0.59% | 149730 | 75062 | 50.13% | 67991 | 45.41% | 51.33% | 1.62% | 0.61% | 53.56% | 46.06% | 0 |
| 024 | 188902 | -1.25% | 141138 | 29288 | 20.75% | 93834 | 66.48% | 20.20% | 4.38% | 2.97% | 27.55% | 71.55% | 1 |
| 025 | 193605 | 1.21% | 149279 | 34702 | 23.25% | 105031 | 70.36% | 24.19% | 1.88% | 0.64% | 26.71% | 72.87% | 1 |
| 026 | 193666 | 1.25% | 147279 | 84121 | 57.12% | 50026 | 33.97% | 57.88% | 3.02% | 0.99% | 61.89% | 37.29% | 1 |
| 027 | 192327 | 0.55% | 140032 | 6859 | 4.90% | 99309 | 70.92% | 3.84% | 5.52% | 4.74% | 14.10% | 85.27% | 1 |
| 028 | 189511 | -0.93% | 144559 | 76234 | 52.74% | 52312 | 36.19% | 51.25% | 4.28% | 2.48% | 58.01% | 41.27% | 1 |
| 029 | 192563 | 0.67% | 148231 | 32337 | 21.82% | 103502 | 69.82% | 22.52% | 2.59% | 1.71% | 26.81% | 72.42% | 1 |
| 030 | 191048 | -0.12% | 143290 | 40806 | 28.48% | 86001 | 60.02% | 26.49% | 4.17% | 0.86% | 31.52% | 67.30% | 1 |
| 031 | 192838 | 0.81% | 142871 | 20412 | 14.29% | 108330 | 75.82% | 12.58% | 3.78% | 0.81% | 17.17% | 82.28% | 1 |
| 032 | 191998 | 0.37% | 146873 | 16153 | 11.00% | 101532 | 69.13% | 10.55% | 4.88% | 6.07% | 21.50% | 77.60% | 1 |
| 033 | 190485 | -0.42% | 152184 | 46655 | 30.66% | 69048 | 45.37% | 31.76% | 7.31% | 4.64% | 43.71% | 55.22% | 0 |
| 034 | 192385 | 0.58% | 141537 | 110176 | 77.84% | 9886 | 6.98% | 81.66% | 4.48% | 3.15% | 89.29% | 9.66% | 1 |
| 035 | 190400 | -0.46% | 144171 | 91223 | 63.27% | 42330 | 29.36% | 62.32% | 3.35% | 0.58% | 66.25% | 33.25% | 1 |
| 036 | 189709 | -0.82% | 155038 | 79675 | 51.39% | 56246 | 36.28% | 52.74% | 3.72% | 2.40% | 58.87% | 40.48% | 1 |
| 037 | 191504 | 0.12% | 148063 | 30815 | 20.81% | 94452 | 63.79% | 19.95% | 5.42% | 3.59% | 28.96% | 70.24% | 1 |
| 038 | 190975 | -0.16% | 146599 | 80528 | 54.93% | 50242 | 34.27% | 55.64% | 3.94% | 1.59% | 61.17% | 38.14% | 1 |
| 039 | 192517 | 0.64% | 164280 | 84589 | 51.49% | 57870 | 35.23% | 55.63% | 3.38% | 4.57% | 63.57% | 35.72% | 1 |
| 040 | 190619 | -0.35% | 148386 | 25289 | 17.04% | 77864 | 52.47% | 18.21% | 5.78% | 8.52% | 32.50% | 66.67% | 1 |
| 041 | 192030 | 0.39% | 143295 | 72313 | 50.46% | 27568 | 19.24% | 59.17% | 5.82% | 7.79% | 72.78% | 26.32% | 1 |
| 042 | 190728 | -0.29% | 152760 | 32390 | 21.20% | 86335 | 56.52% | 23.86% | 4.26% | 5.71% | 33.82% | 65.21% | 1 |
| 043 | 192877 | 0.83% | 145032 | 84221 | 58.07% | 48236 | 33.26% | 55.83% | 3.82% | 0.95% | 60.60% | 38.61% | 1 |
| 044 | 190473 | -0.42% | 143652 | 79117 | 55.08% | 43805 | 30.49% | 52.66% | 5.29% | 4.82% | 62.77% | 36.43% | 1 |
| 045 | 189946 | -0.70% | 143418 | 36029 | 25.12% | 57640 | 40.19% | 24.68% | 9.62% | 11.80% | 46.09% | 53.06% | 0 |
| 046 | 189385 | -0.99% | 152409 | 30906 | 20.28% | 99148 | 65.05% | 23.72% | 3.76% | 2.92% | 30.40% | 68.90% | 1 |
| 047 | 195903 | 2.41% | 146708 | 14856 | 10.13% | 111258 | 75.84% | 9.51% | 5.00% | 2.32% | 16.82% | 82.31% | 1 |
| 048 | 192864 | 0.83% | 146388 | 22776 | 15.56% | 62046 | 42.38% | 17.14% | 7.44% | 19.14% | 43.72% | 55.48% | 1 |
| 049 | 193020 | 0.91% | 146060 | 11833 | 8.10% | 92038 | 63.01% | 8.83% | 12.41% | 2.03% | 23.26% | 75.92% | 1 |
| 050 | 194152 | 1.50% | 152244 | 13954 | 9.17% | 122920 | 80.74% | 9.89% | 3.13% | 0.90% | 13.92% | 85.26% | 1 |
| 051 | 192202 | 0.48% | 157732 | 2079 | 1.32% | 142041 | 90.05% | 1.44% | 2.40% | 0.54% | 4.38% | 94.49% | 1 |
| 052 | 189397 | -0.99% | 145086 | 17368 | 11.97% | 106752 | 73.58% | 11.81% | 5.27% | 0.99% | 18.07% | 81.27% | 1 |
| 053 | 190553 | -0.38% | 148171 | 6801 | 4.59% | 130398 | 88.01% | 4.46% | 1.81% | 0.73% | 7.00% | 91.96% | 1 |
| 054 | 189836 | -0.76% | 143725 | 4156 | 2.89% | 106459 | 74.07% | 3.23% | 9.89% | 0.75% | 13.87% | 83.97% | 1 |
| 055 | 189516 | -0.92% | 144254 | 74077 | 51.35% | 42999 | 29.81% | 53.66% | 4.69% | 6.02% | 64.37% | 34.69% | 1 |
| 056 | 190234 | -0.55% | 151878 | 25818 | 17.00% | 92122 | 60.66% | 18.15% | 5.83% | 4.34% | 28.32% | 70.99% | 2 |
| Total 2020 Pop. | 10,711,908 | 3.66% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |

| | | | | Majority Districts | 19 | | 20 | | | | 21 | 35 | |

**CVAP Source:**

* 2015-19 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT P-1



# EXHIBIT P-2



# EXHIBIT Q-1



# EXHIBIT Q-2



# EXHIBIT R-1



**Georgia Senate**

Illustrative_

0    7.5    15

Miles

**District by BVAP**

# EXHIBIT R-2



**Georgia Senate**

2021_Plan_

0    7.5    15
Miles

**District by BVAP**

# EXHIBIT S-1

User:
Plan Name: **Ga_Senate_Illustrative_Plan**
Plan Type: **Senate**

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                                                                      3:30 PM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.10 |
| Max | 0.68 | 0.52 |
| Mean | 0.38 | 0.25 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 001 | 0.40 | 0.19 |
| 002 | 0.47 | 0.24 |
| 003 | 0.51 | 0.31 |
| 004 | 0.45 | 0.23 |
| 005 | 0.17 | 0.15 |
| 006 | 0.43 | 0.23 |
| 007 | 0.42 | 0.20 |
| 008 | 0.45 | 0.22 |
| 009 | 0.33 | 0.21 |
| 010 | 0.32 | 0.25 |
| 011 | 0.34 | 0.27 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.10 |
| Max | 0.68 | 0.52 |
| Mean | 0.38 | 0.25 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 012 | 0.50 | 0.35 |
| 013 | 0.47 | 0.27 |
| 014 | 0.42 | 0.25 |
| 015 | 0.32 | 0.27 |
| 016 | 0.49 | 0.26 |
| 017 | 0.37 | 0.18 |
| 018 | 0.25 | 0.10 |
| 019 | 0.27 | 0.27 |
| 020 | 0.35 | 0.21 |
| 021 | 0.38 | 0.29 |
| 022 | 0.35 | 0.20 |
| 023 | 0.38 | 0.17 |
| 024 | 0.29 | 0.22 |
| 025 | 0.49 | 0.22 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.10 |
| Max | 0.68 | 0.52 |
| Mean | 0.38 | 0.25 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 026 | 0.26 | 0.13 |
| 027 | 0.50 | 0.45 |
| 028 | 0.49 | 0.22 |
| 029 | 0.32 | 0.23 |
| 030 | 0.43 | 0.26 |
| 031 | 0.54 | 0.43 |
| 032 | 0.38 | 0.26 |
| 033 | 0.42 | 0.17 |
| 034 | 0.56 | 0.40 |
| 035 | 0.28 | 0.21 |
| 036 | 0.19 | 0.16 |
| 037 | 0.68 | 0.52 |
| 038 | 0.24 | 0.17 |
| 039 | 0.22 | 0.18 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.10 |
| Max | 0.68 | 0.52 |
| Mean | 0.38 | 0.25 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 040 | 0.34 | 0.29 |
| 041 | 0.32 | 0.18 |
| 042 | 0.36 | 0.25 |
| 043 | 0.45 | 0.28 |
| 044 | 0.25 | 0.19 |
| 045 | 0.29 | 0.24 |
| 046 | 0.38 | 0.30 |
| 047 | 0.31 | 0.27 |
| 048 | 0.41 | 0.24 |
| 049 | 0.57 | 0.38 |
| 050 | 0.31 | 0.16 |
| 051 | 0.53 | 0.36 |
| 052 | 0.48 | 0.32 |
| 053 | 0.40 | 0.38 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.10 |
| Max | 0.68 | 0.52 |
| Mean | 0.38 | 0.25 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 054 | 0.41 | 0.22 |
| 055 | 0.23 | 0.13 |
| 056 | 0.26 | 0.25 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT S-2

User:
Plan Name: **Benchmark 2015 Senate Plan**
Plan Type: **Senate**

# Measures of Compactness Report

Thursday, January 6, 2022 | 3:35 PM

|  | **Reock** | **Polsby-Popper** |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| **District** | **Reock** | **Polsby-Popper** |
|---|---|---|
| 1 | 0.49 | 0.27 |
| 2 | 0.47 | 0.22 |
| 3 | 0.54 | 0.31 |
| 4 | 0.34 | 0.19 |
| 5 | 0.17 | 0.17 |
| 6 | 0.51 | 0.20 |
| 7 | 0.28 | 0.18 |
| 8 | 0.43 | 0.35 |
| 9 | 0.33 | 0.22 |
| 10 | 0.37 | 0.27 |
| 11 | 0.47 | 0.27 |

**Maptitude**
For Redistricting

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.53 | 0.28 |
| 13 | 0.48 | 0.20 |
| 14 | 0.48 | 0.24 |
| 15 | 0.56 | 0.33 |
| 16 | 0.37 | 0.32 |
| 17 | 0.32 | 0.15 |
| 18 | 0.49 | 0.22 |
| 19 | 0.47 | 0.28 |
| 20 | 0.40 | 0.24 |
| 21 | 0.44 | 0.22 |
| 22 | 0.39 | 0.34 |
| 23 | 0.45 | 0.15 |
| 24 | 0.36 | 0.23 |
| 25 | 0.52 | 0.20 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.47 | 0.21 |
| 27 | 0.57 | 0.53 |
| 28 | 0.50 | 0.22 |
| 29 | 0.51 | 0.34 |
| 30 | 0.40 | 0.26 |
| 31 | 0.50 | 0.51 |
| 32 | 0.42 | 0.24 |
| 33 | 0.33 | 0.23 |
| 34 | 0.40 | 0.32 |
| 35 | 0.42 | 0.18 |
| 36 | 0.25 | 0.28 |
| 37 | 0.68 | 0.62 |
| 38 | 0.47 | 0.21 |
| 39 | 0.14 | 0.11 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.49 | 0.29 |
| 41 | 0.31 | 0.21 |
| 42 | 0.44 | 0.28 |
| 43 | 0.56 | 0.27 |
| 44 | 0.19 | 0.18 |
| 45 | 0.47 | 0.36 |
| 46 | 0.36 | 0.27 |
| 47 | 0.34 | 0.20 |
| 48 | 0.42 | 0.31 |
| 49 | 0.49 | 0.41 |
| 50 | 0.40 | 0.23 |
| 51 | 0.61 | 0.36 |
| 52 | 0.49 | 0.29 |
| 53 | 0.51 | 0.49 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 54 | 0.44 | 0.27 |
| 55 | 0.25 | 0.23 |
| 56 | 0.43 | 0.27 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT S-3

User:
Plan Name: **Senate 2021 Plan**
Plan Type: **Senate**

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                                    3:33 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.12          |
| Max      | 0.68  | 0.50          |
| Mean     | 0.42  | 0.29          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.49  | 0.31          |
| 2        | 0.47  | 0.22          |
| 3        | 0.39  | 0.21          |
| 4        | 0.47  | 0.27          |
| 5        | 0.17  | 0.21          |
| 6        | 0.41  | 0.24          |
| 7        | 0.35  | 0.34          |
| 8        | 0.45  | 0.23          |
| 9        | 0.24  | 0.21          |
| 10       | 0.28  | 0.23          |
| 11       | 0.36  | 0.33          |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA_senate_DRA

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.12 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.62 | 0.39 |
| 13 | 0.45 | 0.26 |
| 14 | 0.27 | 0.24 |
| 15 | 0.57 | 0.32 |
| 16 | 0.37 | 0.31 |
| 17 | 0.35 | 0.17 |
| 18 | 0.47 | 0.21 |
| 19 | 0.53 | 0.37 |
| 20 | 0.41 | 0.36 |
| 21 | 0.42 | 0.33 |
| 22 | 0.41 | 0.29 |
| 23 | 0.37 | 0.16 |
| 24 | 0.37 | 0.21 |
| 25 | 0.39 | 0.24 |

# Measures of Compactness Report

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.12          |
| Max      | 0.68  | 0.50          |
| Mean     | 0.42  | 0.29          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 26 | 0.47 | 0.20 |
| 27 | 0.50 | 0.46 |
| 28 | 0.45 | 0.25 |
| 29 | 0.58 | 0.42 |
| 30 | 0.60 | 0.41 |
| 31 | 0.37 | 0.38 |
| 32 | 0.29 | 0.21 |
| 33 | 0.40 | 0.22 |
| 34 | 0.45 | 0.34 |
| 35 | 0.47 | 0.26 |
| 36 | 0.32 | 0.29 |
| 37 | 0.49 | 0.37 |
| 38 | 0.36 | 0.21 |
| 39 | 0.17 | 0.12 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.12 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.51 | 0.34 |
| 41 | 0.51 | 0.30 |
| 42 | 0.48 | 0.32 |
| 43 | 0.64 | 0.35 |
| 44 | 0.18 | 0.19 |
| 45 | 0.35 | 0.30 |
| 46 | 0.37 | 0.21 |
| 47 | 0.36 | 0.19 |
| 48 | 0.35 | 0.34 |
| 49 | 0.46 | 0.34 |
| 50 | 0.45 | 0.23 |
| 51 | 0.68 | 0.50 |
| 52 | 0.47 | 0.25 |
| 53 | 0.49 | 0.40 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.12 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 54 | 0.60 | 0.44 |
| 55 | 0.34 | 0.27 |
| 56 | 0.38 | 0.30 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT T-1

User:
Plan Name: **Ga_Senate_Illustrative_Plan**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                      1:44 PM

### Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

County                                    35    County                                    0


Number of times a subdivision is split into multiple districts:
County                                    61
Voting District                           52

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Bartow GA | 014 | 38,068 |
| Bartow GA | 031 | 9,970 |
| Bartow GA | 052 | 52,270 |
| Bartow GA | 054 | 8,593 |
| Berrien GA | 007 | 5,909 |
| Berrien GA | 011 | 12,251 |
| Bibb GA | 018 | 61,973 |
| Bibb GA | 026 | 95,373 |
| Bryan GA | 001 | 23,062 |
| Bryan GA | 004 | 21,676 |
| Bulloch GA | 004 | 78,285 |
| Bulloch GA | 008 | 2,814 |
| Carroll GA | 029 | 39,161 |
| Carroll GA | 030 | 79,987 |
| Charlton GA | 003 | 1,614 |
| Charlton GA | 007 | 10,904 |
| Chatham GA | 001 | 102,104 |
| Chatham GA | 002 | 193,187 |
| Cherokee GA | 014 | 151,340 |
| Cherokee GA | 021 | 115,280 |
| Clayton GA | 028 | 73,570 |
| Clayton GA | 034 | 139,632 |
| Clayton GA | 044 | 84,393 |
| Cobb GA | 006 | 192,162 |
| Cobb GA | 032 | 191,998 |
| Cobb GA | 033 | 190,485 |
| Cobb GA | 037 | 191,504 |
| Coweta GA | 016 | 62,034 |
| Coweta GA | 029 | 15,255 |
| Coweta GA | 035 | 68,869 |
| DeKalb GA | 009 | 12,903 |
| DeKalb GA | 010 | 116,405 |
| DeKalb GA | 017 | 57,301 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| DeKalb GA | 040 | 140,179 |
| DeKalb GA | 041 | 135,790 |
| DeKalb GA | 042 | 190,728 |
| DeKalb GA | 043 | 35,612 |
| DeKalb GA | 055 | 75,464 |
| Douglas GA | 030 | 52,496 |
| Douglas GA | 038 | 91,741 |
| Fayette GA | 016 | 44,452 |
| Fayette GA | 028 | 74,742 |
| Forsyth GA | 019 | 58,956 |
| Forsyth GA | 027 | 192,327 |
| Fulton GA | 021 | 74,948 |
| Fulton GA | 034 | 52,753 |
| Fulton GA | 035 | 121,531 |
| Fulton GA | 036 | 189,709 |
| Fulton GA | 038 | 99,234 |
| Fulton GA | 039 | 192,517 |
| Fulton GA | 040 | 50,440 |
| Fulton GA | 048 | 95,344 |
| Fulton GA | 056 | 190,234 |
| Gordon GA | 052 | 38,543 |
| Gordon GA | 054 | 19,001 |
| Gwinnett GA | 005 | 189,565 |
| Gwinnett GA | 009 | 178,014 |
| Gwinnett GA | 019 | 131,725 |
| Gwinnett GA | 041 | 56,240 |
| Gwinnett GA | 045 | 189,946 |
| Gwinnett GA | 048 | 97,520 |
| Gwinnett GA | 055 | 114,052 |
| Habersham GA | 047 | 1,153 |
| Habersham GA | 050 | 44,878 |
| Hall GA | 049 | 193,020 |
| Hall GA | 051 | 10,116 |
| Henry GA | 010 | 76,159 |
| Henry GA | 017 | 84,580 |
| Henry GA | 044 | 79,973 |
| Houston GA | 018 | 3,107 |
| Houston GA | 020 | 89,465 |
| Houston GA | 026 | 71,061 |
| Jackson GA | 047 | 64,497 |
| Jackson GA | 050 | 11,410 |
| Monroe GA | 018 | 12,825 |
| Monroe GA | 025 | 15,132 |
| Muscogee GA | 015 | 184,281 |
| Muscogee GA | 029 | 22,641 |
| Paulding GA | 030 | 58,565 |
| Paulding GA | 031 | 110,096 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Peach GA | 018 | 12,831 |
| Peach GA | 026 | 15,150 |
| Richmond GA | 022 | 163,303 |
| Richmond GA | 023 | 43,304 |
| Rockdale GA | 017 | 48,788 |
| Rockdale GA | 043 | 44,782 |
| Spalding GA | 028 | 41,199 |
| Spalding GA | 044 | 26,107 |
| Sumter GA | 012 | 22,647 |
| Sumter GA | 018 | 6,969 |
| Walton GA | 025 | 67,960 |
| Walton GA | 047 | 28,713 |
| Whitfield GA | 053 | 13,811 |
| Whitfield GA | 054 | 89,053 |
| Wilkes GA | 023 | 4,000 |
| Wilkes GA | 024 | 5,565 |
| *Split  VTDs:* | | |
| Bartow GA | 014 | 11,564 |
| Bartow GA | 054 | 17 |
| Bartow GA | 014 | 39 |
| Bartow GA | 052 | 16,566 |
| Bartow GA | 031 | 6,001 |
| Bartow GA | 052 | 1,436 |
| Bryan GA | 001 | 2,342 |
| Bryan GA | 004 | 1,291 |
| Bryan GA | 001 | 1,443 |
| Bryan GA | 004 | 2,293 |
| Bryan GA | 001 | 1,291 |
| Bryan GA | 004 | 4,165 |
| Bulloch GA | 004 | 12,359 |
| Bulloch GA | 008 | 320 |
| Bulloch GA | 004 | 10,420 |
| Bulloch GA | 008 | 286 |
| Carroll GA | 029 | 267 |
| Carroll GA | 030 | 5,697 |
| Chatham GA | 001 | 1,350 |
| Chatham GA | 002 | 886 |
| Cherokee GA | 014 | 67 |
| Cherokee GA | 021 | 9,994 |
| Cobb GA | 006 | 3,766 |
| Cobb GA | 033 | 406 |
| Cobb GA | 006 | 3,735 |
| Cobb GA | 033 | 1,361 |
| Cobb GA | 032 | 599 |
| Cobb GA | 037 | 3,844 |
| Cobb GA | 006 | 6,260 |
| Cobb GA | 033 | 0 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cobb GA | 006 | 408 |
| Cobb GA | 033 | 9,586 |
| Cobb GA | 006 | 4,220 |
| Cobb GA | 033 | 4,679 |
| Cobb GA | 006 | 20 |
| Cobb GA | 033 | 4,314 |
| Cobb GA | 006 | 6,108 |
| Cobb GA | 033 | 18 |
| Cobb GA | 006 | 11,408 |
| Cobb GA | 033 | 1,580 |
| Cobb GA | 037 | 0 |
| Cobb GA | 006 | 1,356 |
| Cobb GA | 033 | 7,239 |
| Coweta GA | 016 | 2,198 |
| Coweta GA | 035 | 967 |
| Coweta GA | 016 | 2,391 |
| Coweta GA | 035 | 2,677 |
| Coweta GA | 016 | 12,601 |
| Coweta GA | 035 | 1,510 |
| Coweta GA | 016 | 3,245 |
| Coweta GA | 035 | 2,690 |
| DeKalb GA | 040 | 775 |
| DeKalb GA | 041 | 4,135 |
| Fayette GA | 016 | 3,333 |
| Fayette GA | 028 | 1,190 |
| Forsyth GA | 019 | 935 |
| Forsyth GA | 027 | 24,923 |
| Fulton GA | 021 | 1,084 |
| Fulton GA | 056 | 2,734 |
| Fulton GA | 035 | 1,388 |
| Fulton GA | 038 | 11 |
| Fulton GA | 034 | 6,151 |
| Fulton GA | 035 | 14 |
| Fulton GA | 034 | 624 |
| Fulton GA | 035 | 35 |
| Gwinnett GA | 005 | 197 |
| Gwinnett GA | 009 | 8,636 |
| Gwinnett GA | 009 | 4,502 |
| Gwinnett GA | 045 | 6,610 |
| Gwinnett GA | 009 | 2,346 |
| Gwinnett GA | 045 | 1,858 |
| Habersham GA | 047 | 871 |
| Habersham GA | 050 | 9,788 |
| Habersham GA | 047 | 282 |
| Habersham GA | 050 | 1,141 |
| Henry GA | 010 | 6,521 |
| Henry GA | 017 | 631 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Henry GA | 010 | 4,704 |
| Henry GA | 017 | 1,084 |
| Houston GA | 018 | 3,107 |
| Houston GA | 026 | 8,777 |
| Paulding GA | 030 | 8,775 |
| Paulding GA | 031 | 5,221 |
| Paulding GA | 030 | 561 |
| Paulding GA | 031 | 21,593 |
| Richmond GA | 022 | 5,743 |
| Richmond GA | 023 | 985 |
| Rockdale GA | 017 | 5,131 |
| Rockdale GA | 043 | 5 |
| Rockdale GA | 017 | 428 |
| Rockdale GA | 043 | 10,539 |
| Sumter GA | 012 | 153 |
| Sumter GA | 018 | 2,528 |
| Sumter GA | 012 | 6,105 |
| Sumter GA | 018 | 12 |
| Sumter GA | 012 | 5,204 |
| Sumter GA | 018 | 422 |
| Walton GA | 025 | 5,367 |
| Walton GA | 047 | 1,660 |
| Wilkes GA | 023 | 0 |
| Wilkes GA | 024 | 1,636 |
| Wilkes GA | 023 | 253 |
| Wilkes GA | 024 | 967 |

# EXHIBIT T-2

User:
Plan Name: **2015 Benchmark Senate Plan**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                  1:49 PM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 38 | County | 0 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 65 |
| Voting District | 136 |

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Bartow GA | 14 | 66,766 |
| Bartow GA | 52 | 42,135 |
| Bibb GA | 18 | 57,255 |
| Bibb GA | 25 | 13,774 |
| Bibb GA | 26 | 86,317 |
| Carroll GA | 28 | 12,484 |
| Carroll GA | 30 | 106,664 |
| Charlton GA | 3 | 9,186 |
| Charlton GA | 7 | 3,332 |
| Chatham GA | 1 | 105,799 |
| Chatham GA | 2 | 189,492 |
| Chattooga GA | 52 | 2,099 |
| Chattooga GA | 53 | 22,866 |
| Cherokee GA | 14 | 113,395 |
| Cherokee GA | 21 | 144,103 |
| Cherokee GA | 56 | 9,122 |
| Clarke GA | 46 | 80,075 |
| Clarke GA | 47 | 48,596 |
| Clayton GA | 34 | 155,066 |
| Clayton GA | 44 | 142,529 |
| Cobb GA | 6 | 112,153 |
| Cobb GA | 14 | 21,460 |
| Cobb GA | 32 | 166,845 |
| Cobb GA | 33 | 194,620 |
| Cobb GA | 37 | 192,450 |
| Cobb GA | 38 | 78,621 |
| Columbia GA | 23 | 34,830 |
| Columbia GA | 24 | 121,180 |
| DeKalb GA | 10 | 91,065 |
| DeKalb GA | 40 | 154,756 |
| DeKalb GA | 41 | 139,553 |
| DeKalb GA | 42 | 188,406 |
| DeKalb GA | 43 | 51,713 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| DeKalb GA | 44 | 55,842 |
| DeKalb GA | 55 | 83,047 |
| Douglas GA | 30 | 38,405 |
| Douglas GA | 35 | 105,832 |
| Emanuel GA | 4 | 15,972 |
| Emanuel GA | 23 | 6,796 |
| Fayette GA | 16 | 80,417 |
| Fayette GA | 34 | 38,777 |
| Forsyth GA | 27 | 247,844 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 6 | 98,379 |
| Fulton GA | 21 | 69,557 |
| Fulton GA | 28 | 2,645 |
| Fulton GA | 32 | 24,975 |
| Fulton GA | 35 | 101,619 |
| Fulton GA | 36 | 194,797 |
| Fulton GA | 38 | 115,726 |
| Fulton GA | 39 | 205,632 |
| Fulton GA | 40 | 10,084 |
| Fulton GA | 48 | 63,353 |
| Fulton GA | 56 | 179,943 |
| Gordon GA | 52 | 36,593 |
| Gordon GA | 54 | 20,951 |
| Gwinnett GA | 5 | 196,143 |
| Gwinnett GA | 9 | 208,385 |
| Gwinnett GA | 40 | 30,729 |
| Gwinnett GA | 41 | 56,587 |
| Gwinnett GA | 45 | 214,703 |
| Gwinnett GA | 48 | 134,053 |
| Gwinnett GA | 55 | 116,462 |
| Hall GA | 49 | 196,756 |
| Hall GA | 50 | 6,380 |
| Henry GA | 10 | 98,285 |
| Henry GA | 17 | 142,427 |
| Houston GA | 18 | 28,294 |
| Houston GA | 20 | 122,866 |
| Houston GA | 26 | 12,473 |
| Jackson GA | 47 | 39,860 |
| Jackson GA | 50 | 36,047 |
| Jones GA | 25 | 10,646 |
| Jones GA | 26 | 17,701 |
| Liberty GA | 1 | 48,350 |
| Liberty GA | 19 | 16,906 |
| Mitchell GA | 11 | 10,482 |
| Mitchell GA | 12 | 11,273 |
| Muscogee GA | 15 | 120,417 |
| Muscogee GA | 29 | 86,505 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Newton GA | 17 | 42,844 |
| Newton GA | 43 | 69,639 |
| Paulding GA | 30 | 40,559 |
| Paulding GA | 31 | 128,102 |
| Pickens GA | 51 | 20,594 |
| Pickens GA | 54 | 12,622 |
| Richmond GA | 22 | 177,079 |
| Richmond GA | 23 | 28,691 |
| Richmond GA | 24 | 837 |
| Rockdale GA | 17 | 18,357 |
| Rockdale GA | 43 | 75,213 |
| Sumter GA | 12 | 22,647 |
| Sumter GA | 13 | 6,969 |
| Tattnall GA | 4 | 9,697 |
| Tattnall GA | 19 | 13,145 |
| Thomas GA | 8 | 7,615 |
| Thomas GA | 11 | 38,183 |
| Troup GA | 28 | 21,060 |
| Troup GA | 29 | 48,366 |
| Walton GA | 25 | 14,790 |
| Walton GA | 46 | 81,883 |
| Wilcox GA | 7 | 4,634 |
| Wilcox GA | 13 | 4,132 |
| *Split  VTDs:* | | |
| Bartow GA | 14 | 7,937 |
| Bartow GA | 52 | 2,431 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 11,544 |
| Bartow GA | 14 | 55 |
| Bartow GA | 52 | 4,398 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 5,760 |
| Bibb GA | 18 | 0 |
| Bibb GA | 26 | 7,233 |
| Bibb GA | 18 | 3,716 |
| Bibb GA | 25 | 8,938 |
| Bibb GA | 18 | 2,840 |
| Bibb GA | 26 | 1,941 |
| Carroll GA | 28 | 2,102 |
| Carroll GA | 30 | 2,084 |
| Carroll GA | 28 | 0 |
| Carroll GA | 30 | 6,319 |
| Charlton GA | 3 | 250 |
| Charlton GA | 7 | 796 |
| Charlton GA | 3 | 74 |
| Charlton GA | 7 | 299 |
| Chatham GA | 1 | 4,854 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|---------:|----------:|
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 10,322 |
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 136 |
| Chatham GA | 2 | 11,852 |
| Chatham GA | 1 | 1,940 |
| Chatham GA | 2 | 1,221 |
| Cherokee GA | 14 | 2,161 |
| Cherokee GA | 21 | 3,210 |
| Cherokee GA | 14 | 235 |
| Cherokee GA | 21 | 5,348 |
| Cherokee GA | 21 | 896 |
| Cherokee GA | 56 | 9,122 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,962 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,626 |
| Cobb GA | 14 | 4,918 |
| Cobb GA | 32 | 3,763 |
| Cobb GA | 6 | 13,386 |
| Cobb GA | 33 | 15 |
| Cobb GA | 33 | 1,395 |
| Cobb GA | 37 | 2,527 |
| Cobb GA | 32 | 3,257 |
| Cobb GA | 33 | 1,944 |
| Cobb GA | 33 | 465 |
| Cobb GA | 37 | 5,405 |
| Cobb GA | 32 | 2,462 |
| Cobb GA | 33 | 1,956 |
| Cobb GA | 14 | 599 |
| Cobb GA | 37 | 3,844 |
| Cobb GA | 14 | 0 |
| Cobb GA | 37 | 9,502 |
| Cobb GA | 33 | 3,613 |
| Cobb GA | 38 | 2,070 |
| Cobb GA | 33 | 5,734 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 4,288 |
| Cobb GA | 33 | 5,706 |
| Cobb GA | 33 | 2,163 |
| Cobb GA | 37 | 312 |
| Cobb GA | 33 | 8,899 |
| Cobb GA | 37 | 0 |
| Cobb GA | 33 | 3,175 |
| Cobb GA | 37 | 1,586 |
| Cobb GA | 32 | 1,996 |
| Cobb GA | 33 | 2,558 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|--------|---------|-----------|
| Cobb GA | 6 | 2,819 |
| Cobb GA | 33 | 4,092 |
| Cobb GA | 33 | 4,563 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 6,108 |
| Cobb GA | 38 | 18 |
| Cobb GA | 6 | 0 |
| Cobb GA | 38 | 7,801 |
| Cobb GA | 6 | 3,998 |
| Cobb GA | 38 | 613 |
| Cobb GA | 6 | 1,580 |
| Cobb GA | 33 | 11,408 |
| Cobb GA | 33 | 6,498 |
| Cobb GA | 37 | 0 |
| Cobb GA | 14 | 1,785 |
| Cobb GA | 32 | 1,900 |
| Cobb GA | 6 | 9,407 |
| Cobb GA | 38 | 385 |
| Cobb GA | 6 | 3,009 |
| Cobb GA | 38 | 5,199 |
| Cobb GA | 6 | 6,937 |
| Cobb GA | 33 | 52 |
| Cobb GA | 6 | 7,365 |
| Cobb GA | 38 | 726 |
| Cobb GA | 6 | 5,076 |
| Cobb GA | 32 | 4,735 |
| Cobb GA | 14 | 6,409 |
| Cobb GA | 37 | 0 |
| Columbia GA | 23 | 3,125 |
| Columbia GA | 24 | 24 |
| Columbia GA | 23 | 0 |
| Columbia GA | 24 | 2,945 |
| Columbia GA | 23 | 6,021 |
| Columbia GA | 24 | 18 |
| DeKalb GA | 41 | 277 |
| DeKalb GA | 42 | 3,290 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,608 |
| DeKalb GA | 41 | 14,754 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 41 | 2,485 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 40 | 2,899 |
| DeKalb GA | 42 | 10,190 |
| DeKalb GA | 42 | 4,553 |
| DeKalb GA | 44 | 398 |
| DeKalb GA | 10 | 7,575 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 43 | 0 |
| DeKalb GA | 41 | 1,304 |
| DeKalb GA | 42 | 4,577 |
| DeKalb GA | 10 | 6,326 |
| DeKalb GA | 55 | 35 |
| DeKalb GA | 43 | 3,296 |
| DeKalb GA | 55 | 460 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,001 |
| DeKalb GA | 43 | 193 |
| DeKalb GA | 55 | 2,871 |
| DeKalb GA | 43 | 5,432 |
| DeKalb GA | 55 | 0 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 2,987 |
| DeKalb GA | 40 | 831 |
| DeKalb GA | 41 | 4,079 |
| DeKalb GA | 10 | 0 |
| DeKalb GA | 43 | 4,576 |
| Fayette GA | 16 | 3,730 |
| Fayette GA | 34 | 9 |
| Forsyth GA | 27 | 6,673 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 38 | 867 |
| Fulton GA | 39 | 0 |
| Fulton GA | 6 | 6,397 |
| Fulton GA | 39 | 0 |
| Fulton GA | 21 | 5,975 |
| Fulton GA | 48 | 46 |
| Fulton GA | 21 | 2,488 |
| Fulton GA | 56 | 0 |
| Fulton GA | 21 | 72 |
| Fulton GA | 48 | 1,344 |
| Fulton GA | 48 | 0 |
| Fulton GA | 56 | 4,390 |
| Fulton GA | 28 | 208 |
| Fulton GA | 35 | 287 |
| Fulton GA | 28 | 991 |
| Fulton GA | 35 | 0 |
| Fulton GA | 36 | 1,672 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 5 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 914 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 6,508 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 1,815 |
| Fulton GA | 21 | 0 |
| Fulton GA | 48 | 4,079 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 2,120 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 3,258 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 4,302 |
| Fulton GA | 35 | 53 |
| Fulton GA | 39 | 5,294 |
| Fulton GA | 35 | 14,076 |
| Fulton GA | 39 | 7 |
| Fulton GA | 35 | 4,388 |
| Fulton GA | 39 | 3 |
| Gordon GA | 52 | 730 |
| Gordon GA | 54 | 1,950 |
| Gwinnett GA | 9 | 6,326 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 9,916 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 13 |
| Gwinnett GA | 41 | 11,832 |
| Gwinnett GA | 9 | 2,144 |
| Gwinnett GA | 41 | 597 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 6,264 |
| Gwinnett GA | 9 | 2,296 |
| Gwinnett GA | 55 | 3,412 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 4,391 |
| Gwinnett GA | 45 | 27 |
| Gwinnett GA | 48 | 9,374 |
| Gwinnett GA | 5 | 4,670 |
| Gwinnett GA | 9 | 303 |
| Gwinnett GA | 9 | 2,677 |
| Gwinnett GA | 45 | 3,198 |
| Gwinnett GA | 5 | 4,472 |
| Gwinnett GA | 41 | 4,639 |
| Gwinnett GA | 5 | 32 |
| Gwinnett GA | 40 | 8,268 |
| Gwinnett GA | 5 | 6,633 |
| Gwinnett GA | 48 | 25 |
| Gwinnett GA | 5 | 8,302 |
| Gwinnett GA | 40 | 4 |
| Gwinnett GA | 9 | 0 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Gwinnett GA | 55 | 6,339 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 7,169 |
| Gwinnett GA | 9 | 1,298 |
| Gwinnett GA | 45 | 7,338 |
| Gwinnett GA | 45 | 2,772 |
| Gwinnett GA | 48 | 0 |
| Gwinnett GA | 45 | 5,275 |
| Gwinnett GA | 48 | 0 |
| Hall GA | 49 | 0 |
| Hall GA | 50 | 1,826 |
| Hall GA | 49 | 9,795 |
| Hall GA | 50 | 4,554 |
| Houston GA | 18 | 7,590 |
| Houston GA | 20 | 6,770 |
| Houston GA | 26 | 1,031 |
| Houston GA | 18 | 3,279 |
| Houston GA | 26 | 169 |
| Houston GA | 18 | 1,964 |
| Houston GA | 20 | 4,561 |
| Houston GA | 26 | 11,273 |
| Houston GA | 18 | 3,577 |
| Houston GA | 20 | 5,541 |
| Jackson GA | 47 | 7,583 |
| Jackson GA | 50 | 16,800 |
| Muscogee GA | 15 | 4,114 |
| Muscogee GA | 29 | 5,033 |
| Muscogee GA | 15 | 5,139 |
| Muscogee GA | 29 | 2,784 |
| Muscogee GA | 15 | 6,170 |
| Muscogee GA | 29 | 1,870 |
| Paulding GA | 30 | 7,586 |
| Paulding GA | 31 | 2,162 |
| Paulding GA | 30 | 8,647 |
| Paulding GA | 31 | 5,349 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 1,114 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 2,013 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 4,853 |
| Richmond GA | 22 | 23 |
| Richmond GA | 23 | 3,807 |
| Sumter GA | 12 | 153 |
| Sumter GA | 13 | 2,528 |
| Sumter GA | 12 | 6,105 |
| Sumter GA | 13 | 12 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|---------|-----------|
| Sumter GA | 12 | 5,204 |
| Sumter GA | 13 | 422 |
| Tattnall GA | 4 | 21 |
| Tattnall GA | 19 | 1,671 |
| Tattnall GA | 4 | 1,708 |
| Tattnall GA | 19 | 3,368 |
| Thomas GA | 8 | 3,208 |
| Thomas GA | 11 | 11 |
| Thomas GA | 8 | 8 |
| Thomas GA | 11 | 2,823 |
| Wilcox GA | 7 | 1,245 |
| Wilcox GA | 13 | 335 |

# EXHIBIT T-3

User:
Plan Name: **GA_senate_DRA**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                    1:46 PM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| County | 32 | County | 3 |
|---|---|---|---|

Number of times a subdivision is split into multiple districts:

| County | 63 |
|---|---|
| Voting District | 60 |

| County | District | Population |
|---|---|---|
| *Split Counties:* | | |
| Barrow GA | 45 | 39,217 |
| Barrow GA | 46 | 17,116 |
| Barrow GA | 47 | 27,172 |
| Bartow GA | 37 | 11,130 |
| Bartow GA | 52 | 97,771 |
| Bibb GA | 18 | 53,182 |
| Bibb GA | 25 | 15,513 |
| Bibb GA | 26 | 88,651 |
| Chatham GA | 1 | 81,408 |
| Chatham GA | 2 | 190,408 |
| Chatham GA | 4 | 23,475 |
| Cherokee GA | 21 | 109,034 |
| Cherokee GA | 32 | 90,981 |
| Cherokee GA | 56 | 66,605 |
| Clarke GA | 46 | 52,016 |
| Clarke GA | 47 | 76,655 |
| Clayton GA | 34 | 158,608 |
| Clayton GA | 44 | 138,987 |
| Cobb GA | 6 | 92,249 |
| Cobb GA | 32 | 101,467 |
| Cobb GA | 33 | 192,694 |
| Cobb GA | 37 | 181,541 |
| Cobb GA | 38 | 108,305 |
| Cobb GA | 56 | 89,893 |
| Coffee GA | 13 | 19,881 |
| Coffee GA | 19 | 23,211 |
| Columbia GA | 23 | 59,796 |
| Columbia GA | 24 | 96,214 |
| DeKalb GA | 10 | 75,906 |
| DeKalb GA | 40 | 164,997 |
| DeKalb GA | 41 | 183,560 |
| DeKalb GA | 42 | 190,940 |
| DeKalb GA | 43 | 32,212 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 44 | 51,049 |
| DeKalb GA | 55 | 65,718 |
| Douglas GA | 28 | 25,889 |
| Douglas GA | 30 | 23,454 |
| Douglas GA | 35 | 94,894 |
| Effingham GA | 1 | 0 |
| Effingham GA | 4 | 64,769 |
| Fayette GA | 16 | 87,134 |
| Fayette GA | 34 | 32,060 |
| Floyd GA | 52 | 85,090 |
| Floyd GA | 53 | 13,494 |
| Forsyth GA | 27 | 190,676 |
| Forsyth GA | 48 | 60,607 |
| Fulton GA | 6 | 99,152 |
| Fulton GA | 14 | 192,533 |
| Fulton GA | 21 | 83,538 |
| Fulton GA | 28 | 6,963 |
| Fulton GA | 35 | 97,945 |
| Fulton GA | 36 | 192,282 |
| Fulton GA | 38 | 84,850 |
| Fulton GA | 39 | 191,500 |
| Fulton GA | 48 | 83,219 |
| Fulton GA | 56 | 34,728 |
| Gordon GA | 52 | 7,938 |
| Gordon GA | 54 | 49,606 |
| Gwinnett GA | 5 | 191,921 |
| Gwinnett GA | 7 | 189,709 |
| Gwinnett GA | 9 | 192,915 |
| Gwinnett GA | 40 | 25,547 |
| Gwinnett GA | 41 | 7,463 |
| Gwinnett GA | 45 | 151,475 |
| Gwinnett GA | 46 | 27,298 |
| Gwinnett GA | 48 | 46,297 |
| Gwinnett GA | 55 | 124,437 |
| Hall GA | 49 | 189,355 |
| Hall GA | 50 | 13,781 |
| Henry GA | 10 | 116,992 |
| Henry GA | 17 | 82,287 |
| Henry GA | 25 | 41,433 |
| Houston GA | 18 | 42,875 |
| Houston GA | 20 | 74,275 |
| Houston GA | 26 | 46,483 |
| Jackson GA | 47 | 56,660 |
| Jackson GA | 50 | 19,247 |
| Lowndes GA | 8 | 118,251 |
| Lowndes GA | 11 | 0 |
| Macon GA | 12 | 0 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Macon GA | 15 | 12,082 |
| Muscogee GA | 15 | 142,205 |
| Muscogee GA | 29 | 64,717 |
| Newton GA | 17 | 45,536 |
| Newton GA | 43 | 66,947 |
| Paulding GA | 30 | 18,954 |
| Paulding GA | 31 | 149,707 |
| Richmond GA | 22 | 193,163 |
| Richmond GA | 23 | 13,444 |
| Walton GA | 17 | 44,590 |
| Walton GA | 46 | 52,083 |
| Ware GA | 3 | 10,431 |
| Ware GA | 8 | 25,820 |
| White GA | 50 | 12,642 |
| White GA | 51 | 15,361 |
| *Split  VTDs:* | | |
| Bibb GA | 18 | 5,912 |
| Bibb GA | 25 | 31 |
| Bibb GA | 18 | 5,445 |
| Bibb GA | 25 | 0 |
| Bibb GA | 26 | 0 |
| Bibb GA | 18 | 12,640 |
| Bibb GA | 25 | 14 |
| Bibb GA | 18 | 267 |
| Bibb GA | 25 | 2,103 |
| Bibb GA | 18 | 7,940 |
| Bibb GA | 26 | 0 |
| Chatham GA | 1 | 4,099 |
| Chatham GA | 4 | 755 |
| Chatham GA | 1 | 5,330 |
| Chatham GA | 4 | 4,407 |
| Chatham GA | 2 | 0 |
| Chatham GA | 4 | 5,207 |
| Clarke GA | 46 | 5,752 |
| Clarke GA | 47 | 4,194 |
| Clarke GA | 46 | 2,971 |
| Clarke GA | 47 | 2,036 |
| Cobb GA | 6 | 6,586 |
| Cobb GA | 33 | 6,310 |
| Cobb GA | 38 | 505 |
| Cobb GA | 32 | 3,771 |
| Cobb GA | 37 | 2,099 |
| Cobb GA | 32 | 1,471 |
| Cobb GA | 37 | 2,972 |
| Cobb GA | 32 | 3,439 |
| Cobb GA | 33 | 5,460 |
| Cobb GA | 6 | 0 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cobb GA | 33 | 4,334 |
| Cobb GA | 6 | 3,022 |
| Cobb GA | 32 | 1,532 |
| Cobb GA | 33 | 0 |
| Cobb GA | 6 | 993 |
| Cobb GA | 33 | 5,918 |
| Cobb GA | 6 | 2,398 |
| Cobb GA | 38 | 3,728 |
| Cobb GA | 33 | 7,049 |
| Cobb GA | 38 | 752 |
| Cobb GA | 33 | 12,988 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 4,963 |
| Cobb GA | 33 | 464 |
| Cobb GA | 6 | 5,051 |
| Cobb GA | 33 | 1,886 |
| Cobb GA | 6 | 4,624 |
| Cobb GA | 38 | 5,019 |
| Coffee GA | 13 | 12,595 |
| Coffee GA | 19 | 15,976 |
| DeKalb GA | 41 | 2,963 |
| DeKalb GA | 55 | 0 |
| Douglas GA | 30 | 3,762 |
| Douglas GA | 35 | 0 |
| Effingham GA | 1 | 0 |
| Effingham GA | 4 | 2,105 |
| Floyd GA | 52 | 1,024 |
| Floyd GA | 53 | 7,817 |
| Forsyth GA | 27 | 15,216 |
| Forsyth GA | 48 | 10,302 |
| Forsyth GA | 27 | 24,894 |
| Forsyth GA | 48 | 964 |
| Fulton GA | 36 | 1,954 |
| Fulton GA | 39 | 0 |
| Fulton GA | 21 | 2,971 |
| Fulton GA | 56 | 4,750 |
| Fulton GA | 21 | 4,274 |
| Fulton GA | 56 | 3,958 |
| Fulton GA | 35 | 223 |
| Fulton GA | 39 | 5,124 |
| Fulton GA | 35 | 1,852 |
| Fulton GA | 39 | 521 |
| Gordon GA | 52 | 1,641 |
| Gordon GA | 54 | 996 |
| Gordon GA | 52 | 888 |
| Gordon GA | 54 | 0 |
| Gwinnett GA | 45 | 2,699 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Gwinnett GA | 46 | 4,613 |
| Gwinnett GA | 5 | 2,075 |
| Gwinnett GA | 9 | 1,386 |
| Gwinnett GA | 5 | 5,605 |
| Gwinnett GA | 7 | 2,701 |
| Hall GA | 49 | 5,135 |
| Hall GA | 50 | 1,735 |
| Hall GA | 49 | 4,129 |
| Hall GA | 50 | 10,220 |
| Houston GA | 18 | 5,178 |
| Houston GA | 20 | 8,151 |
| Houston GA | 18 | 3,625 |
| Houston GA | 20 | 9,869 |
| Houston GA | 20 | 0 |
| Houston GA | 26 | 17,798 |
| Jackson GA | 47 | 24,383 |
| Jackson GA | 50 | 0 |
| Jackson GA | 47 | 0 |
| Jackson GA | 50 | 19,247 |
| Lowndes GA | 8 | 7,212 |
| Lowndes GA | 11 | 0 |
| Macon GA | 12 | 0 |
| Macon GA | 15 | 3,614 |
| Muscogee GA | 15 | 6,919 |
| Muscogee GA | 29 | 2,228 |
| Newton GA | 17 | 2,971 |
| Newton GA | 43 | 0 |
| Paulding GA | 30 | 7,586 |
| Paulding GA | 31 | 2,162 |
| Paulding GA | 30 | 475 |
| Paulding GA | 31 | 12,958 |
| Ware GA | 3 | 2,672 |
| Ware GA | 8 | 3,692 |
| Ware GA | 3 | 0 |
| Ware GA | 8 | 4,133 |
| Ware GA | 3 | 0 |
| Ware GA | 8 | 2,107 |
| Ware GA | 3 | 4,626 |
| Ware GA | 8 | 406 |

# EXHIBIT U



# Georgia Senate

- 2015 House
- Region A
- Region B
- Region C

0    15    30
Miles

**District by BVAP**

# EXHIBIT V-1

# Georgia House Districts- 2015

Client: **State**
Plan: **House15**
Type: **House**



Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# Georgia House Districts- 2015

Client: State
Plan: House15
Type: House

**Metro Atlanta Area**



Legislative & Congressional
Reapportionment Office
Georgia General Assembly

**Map layers**
Districts
Census Place
VTD2014
County

0    5    10    15
Miles

# Georgia House Districts- 2015





Client: State
Plan: House15
Type: House

# Georgia House Districts- 2015





Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 53,612 | -208 | -0.39% | 1,535 | 2.86% | 262 | 1,797 | 3.35% | 908 | 1.69% |
| | VAP | 41,298 | | | 1,115 | 2.70% | 51 | 1,166 | 2.82% | 539 | 1.31% |
| 002 | | 53,910 | 90 | 0.17% | 1,946 | 3.61% | 365 | 2,311 | 4.29% | 1,772 | 3.29% |
| | VAP | 40,653 | | | 1,515 | 3.73% | 68 | 1,583 | 3.89% | 1,029 | 2.53% |
| 003 | | 53,366 | -454 | -0.84% | 1,233 | 2.31% | 356 | 1,589 | 2.98% | 1,231 | 2.31% |
| | VAP | 40,240 | | | 837 | 2.08% | 78 | 915 | 2.27% | 739 | 1.84% |
| 004 | | 54,120 | 300 | 0.56% | 2,526 | 4.67% | 371 | 2,897 | 5.35% | 22,063 | 40.77% |
| | VAP | 38,389 | | | 1,959 | 5.10% | 108 | 2,067 | 5.38% | 12,869 | 33.52% |
| 005 | | 53,589 | -231 | -0.43% | 1,907 | 3.56% | 378 | 2,285 | 4.26% | 7,921 | 14.78% |
| | VAP | 38,998 | | | 1,439 | 3.69% | 114 | 1,553 | 3.98% | 4,695 | 12.04% |
| 006 | | 53,968 | 148 | 0.27% | 1,079 | 2.00% | 302 | 1,381 | 2.56% | 11,676 | 21.64% |
| | VAP | 38,578 | | | 732 | 1.90% | 80 | 812 | 2.10% | 6,563 | 17.01% |
| 007 | | 54,058 | 238 | 0.44% | 220 | 0.41% | 109 | 329 | 0.61% | 3,141 | 5.81% |
| | VAP | 43,050 | | | 145 | 0.34% | 35 | 180 | 0.42% | 1,876 | 4.36% |
| 008 | | 53,905 | 85 | 0.16% | 341 | 0.63% | 102 | 443 | 0.82% | 2,111 | 3.92% |
| | VAP | 43,921 | | | 225 | 0.51% | 38 | 263 | 0.60% | 1,367 | 3.11% |
| 009 | | 54,289 | 469 | 0.87% | 484 | 0.89% | 229 | 713 | 1.31% | 2,405 | 4.43% |
| | VAP | 41,849 | | | 385 | 0.92% | 77 | 462 | 1.10% | 1,538 | 3.68% |
| 010 | | 53,428 | -392 | -0.73% | 1,709 | 3.20% | 276 | 1,985 | 3.72% | 5,147 | 9.63% |
| | VAP | 40,720 | | | 1,451 | 3.56% | 59 | 1,510 | 3.71% | 2,880 | 7.07% |
| 011 | | 53,610 | -210 | -0.39% | 547 | 1.02% | 182 | 729 | 1.36% | 3,485 | 6.50% |
| | VAP | 40,794 | | | 397 | 0.97% | 37 | 434 | 1.06% | 1,979 | 4.85% |
| 012 | | 54,317 | 497 | 0.92% | 4,835 | 8.90% | 401 | 5,236 | 9.64% | 3,021 | 5.56% |
| | VAP | 41,793 | | | 3,800 | 9.09% | 93 | 3,893 | 9.31% | 1,792 | 4.29% |
| 013 | | 53,445 | -375 | -0.70% | 10,927 | 20.45% | 530 | 11,457 | 21.44% | 6,711 | 12.56% |
| | VAP | 40,153 | | | 7,827 | 19.49% | 148 | 7,975 | 19.86% | 4,030 | 10.04% |
| 014 | | 53,527 | -293 | -0.54% | 3,436 | 6.42% | 324 | 3,760 | 7.02% | 2,658 | 4.97% |
| | VAP | 39,442 | | | 2,482 | 6.29% | 74 | 2,556 | 6.48% | 1,530 | 3.88% |
| 015 | | 53,473 | -347 | -0.64% | 6,982 | 13.06% | 515 | 7,497 | 14.02% | 4,980 | 9.31% |
| | VAP | 39,649 | | | 4,875 | 12.30% | 114 | 4,989 | 12.58% | 2,965 | 7.48% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 53,926 | 106 | 0.20% | 5,762 | 10.69% | 421 | 6,183 | 11.47% | 5,275 | 9.78% |
| | VAP | 39,416 | | | 4,022 | 10.20% | 76 | 4,098 | 10.40% | 2,989 | 7.58% |
| 017 | | 54,036 | 216 | 0.40% | 7,427 | 13.74% | 625 | 8,052 | 14.90% | 2,553 | 4.72% |
| | VAP | 37,564 | | | 4,737 | 12.61% | 204 | 4,941 | 13.15% | 1,447 | 3.85% |
| 018 | | 53,682 | -138 | -0.26% | 8,806 | 16.40% | 661 | 9,467 | 17.64% | 3,420 | 6.37% |
| | VAP | 40,084 | | | 6,453 | 16.10% | 175 | 6,628 | 16.54% | 2,178 | 5.43% |
| 019 | | 54,164 | 344 | 0.64% | 9,875 | 18.23% | 678 | 10,553 | 19.48% | 3,119 | 5.76% |
| | VAP | 38,287 | | | 6,514 | 17.01% | 219 | 6,733 | 17.59% | 1,858 | 4.85% |
| 020 | | 53,679 | -141 | -0.26% | 3,952 | 7.36% | 515 | 4,467 | 8.32% | 4,742 | 8.83% |
| | VAP | 38,519 | | | 2,661 | 6.91% | 171 | 2,832 | 7.35% | 2,952 | 7.66% |
| 021 | | 54,040 | 220 | 0.41% | 2,842 | 5.26% | 407 | 3,249 | 6.01% | 5,000 | 9.25% |
| | VAP | 38,275 | | | 1,851 | 4.84% | 118 | 1,969 | 5.14% | 3,078 | 8.04% |
| 022 | | 54,090 | 270 | 0.50% | 1,937 | 3.58% | 304 | 2,241 | 4.14% | 4,320 | 7.99% |
| | VAP | 38,675 | | | 1,318 | 3.41% | 116 | 1,434 | 3.71% | 2,747 | 7.10% |
| 023 | | 53,852 | 32 | 0.06% | 3,248 | 6.03% | 470 | 3,718 | 6.90% | 7,412 | 13.76% |
| | VAP | 39,892 | | | 2,195 | 5.50% | 150 | 2,345 | 5.88% | 4,660 | 11.68% |
| 024 | | 54,284 | 464 | 0.86% | 1,329 | 2.45% | 249 | 1,578 | 2.91% | 6,376 | 11.75% |
| | VAP | 38,393 | | | 884 | 2.30% | 85 | 969 | 2.52% | 4,020 | 10.47% |
| 025 | | 54,157 | 337 | 0.63% | 1,888 | 3.49% | 257 | 2,145 | 3.96% | 3,338 | 6.16% |
| | VAP | 35,375 | | | 1,247 | 3.53% | 92 | 1,339 | 3.79% | 2,066 | 5.84% |
| 026 | | 54,311 | 491 | 0.91% | 910 | 1.68% | 206 | 1,116 | 2.05% | 4,267 | 7.86% |
| | VAP | 38,827 | | | 608 | 1.57% | 63 | 671 | 1.73% | 2,632 | 6.78% |
| 027 | | 53,326 | -494 | -0.92% | 1,741 | 3.26% | 293 | 2,034 | 3.81% | 7,710 | 14.46% |
| | VAP | 39,263 | | | 1,254 | 3.19% | 62 | 1,316 | 3.35% | 4,404 | 11.22% |
| 028 | | 53,438 | -382 | -0.71% | 3,399 | 6.36% | 387 | 3,786 | 7.08% | 2,351 | 4.40% |
| | VAP | 40,671 | | | 2,532 | 6.23% | 72 | 2,604 | 6.40% | 1,370 | 3.37% |
| 029 | | 53,527 | -293 | -0.54% | 6,698 | 12.51% | 421 | 7,119 | 13.30% | 23,417 | 43.75% |
| | VAP | 37,452 | | | 4,682 | 12.50% | 145 | 4,827 | 12.89% | 13,600 | 36.31% |
| 030 | | 53,787 | -33 | -0.06% | 3,993 | 7.42% | 317 | 4,310 | 8.01% | 13,870 | 25.79% |
| | VAP | 39,178 | | | 2,920 | 7.45% | 97 | 3,017 | 7.70% | 8,081 | 20.63% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                2

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 53,585 | -235 | -0.44% | 3,447 | 6.43% | 387 | 3,834 | 7.15% | 3,171 | 5.92% |
| | VAP | 39,241 | | | 2,497 | 6.36% | 99 | 2,596 | 6.62% | 1,929 | 4.92% |
| 032 | | 54,017 | 197 | 0.37% | 6,708 | 12.42% | 399 | 7,107 | 13.16% | 1,802 | 3.34% |
| | VAP | 41,866 | | | 4,949 | 11.82% | 82 | 5,031 | 12.02% | 1,117 | 2.67% |
| 033 | | 53,537 | -283 | -0.53% | 11,492 | 21.47% | 272 | 11,764 | 21.97% | 2,153 | 4.02% |
| | VAP | 41,192 | | | 8,525 | 20.70% | 94 | 8,619 | 20.92% | 1,275 | 3.10% |
| 034 | | 54,162 | 342 | 0.64% | 9,819 | 18.13% | 697 | 10,516 | 19.42% | 4,900 | 9.05% |
| | VAP | 41,682 | | | 6,949 | 16.67% | 317 | 7,266 | 17.43% | 3,186 | 7.64% |
| 035 | | 53,394 | -426 | -0.79% | 11,690 | 21.89% | 730 | 12,420 | 23.26% | 5,164 | 9.67% |
| | VAP | 37,954 | | | 7,649 | 20.15% | 268 | 7,917 | 20.86% | 3,263 | 8.60% |
| 036 | | 54,192 | 372 | 0.69% | 6,790 | 12.53% | 357 | 7,147 | 13.19% | 2,318 | 4.28% |
| | VAP | 37,923 | | | 4,407 | 11.62% | 133 | 4,540 | 11.97% | 1,410 | 3.72% |
| 037 | | 54,233 | 413 | 0.77% | 11,949 | 22.03% | 700 | 12,649 | 23.32% | 9,293 | 17.14% |
| | VAP | 40,849 | | | 8,494 | 20.79% | 319 | 8,813 | 21.57% | 5,939 | 14.54% |
| 038 | | 53,921 | 101 | 0.19% | 24,203 | 44.89% | 981 | 25,184 | 46.71% | 6,021 | 11.17% |
| | VAP | 39,397 | | | 16,271 | 41.30% | 406 | 16,677 | 42.33% | 3,615 | 9.18% |
| 039 | | 54,192 | 372 | 0.69% | 28,547 | 52.68% | 924 | 29,471 | 54.38% | 10,021 | 18.49% |
| | VAP | 38,182 | | | 19,598 | 51.33% | 409 | 20,007 | 52.40% | 6,010 | 15.74% |
| 040 | | 53,978 | 158 | 0.29% | 11,978 | 22.19% | 684 | 12,662 | 23.46% | 3,223 | 5.97% |
| | VAP | 43,428 | | | 8,956 | 20.62% | 340 | 9,296 | 21.41% | 2,256 | 5.19% |
| 041 | | 54,148 | 328 | 0.61% | 19,890 | 36.73% | 1,013 | 20,903 | 38.60% | 16,357 | 30.21% |
| | VAP | 38,676 | | | 13,816 | 35.72% | 472 | 14,288 | 36.94% | 9,798 | 25.33% |
| 042 | | 53,894 | 74 | 0.14% | 21,005 | 38.97% | 1,198 | 22,203 | 41.20% | 14,955 | 27.75% |
| | VAP | 40,861 | | | 15,784 | 38.63% | 609 | 16,393 | 40.12% | 9,487 | 23.22% |
| 043 | | 53,969 | 149 | 0.28% | 8,238 | 15.26% | 525 | 8,763 | 16.24% | 3,174 | 5.88% |
| | VAP | 42,593 | | | 6,228 | 14.62% | 280 | 6,508 | 15.28% | 2,300 | 5.40% |
| 044 | | 53,480 | -340 | -0.63% | 6,539 | 12.23% | 575 | 7,114 | 13.30% | 4,140 | 7.74% |
| | VAP | 40,695 | | | 4,636 | 11.39% | 216 | 4,852 | 11.92% | 2,721 | 6.69% |
| 045 | | 53,969 | 149 | 0.28% | 4,550 | 8.43% | 355 | 4,905 | 9.09% | 2,460 | 4.56% |
| | VAP | 40,117 | | | 3,547 | 8.84% | 170 | 3,717 | 9.27% | 1,647 | 4.11% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 53,712 | -108 | -0.20% | 3,695 | 6.88% | 489 | 4,184 | 7.79% | 4,126 | 7.68% |
| | VAP | 39,868 | | | 2,628 | 6.59% | 175 | 2,803 | 7.03% | 2,715 | 6.81% |
| 047 | | 54,102 | 282 | 0.52% | 4,362 | 8.06% | 473 | 4,835 | 8.94% | 2,934 | 5.42% |
| | VAP | 38,241 | | | 2,977 | 7.78% | 189 | 3,166 | 8.28% | 1,933 | 5.05% |
| 048 | | 53,832 | 12 | 0.02% | 6,997 | 13.00% | 585 | 7,582 | 14.08% | 13,049 | 24.24% |
| | VAP | 40,207 | | | 4,882 | 12.14% | 277 | 5,159 | 12.83% | 8,433 | 20.97% |
| 049 | | 53,609 | -211 | -0.39% | 5,368 | 10.01% | 473 | 5,841 | 10.90% | 3,993 | 7.45% |
| | VAP | 38,077 | | | 3,781 | 9.93% | 197 | 3,978 | 10.45% | 2,552 | 6.70% |
| 050 | | 53,486 | -334 | -0.62% | 5,240 | 9.80% | 459 | 5,699 | 10.66% | 2,773 | 5.18% |
| | VAP | 36,917 | | | 3,406 | 9.23% | 171 | 3,577 | 9.69% | 1,768 | 4.79% |
| 051 | | 53,630 | -190 | -0.35% | 11,461 | 21.37% | 816 | 12,277 | 22.89% | 5,150 | 9.60% |
| | VAP | 41,035 | | | 8,478 | 20.66% | 412 | 8,890 | 21.66% | 3,437 | 8.38% |
| 052 | | 53,458 | -362 | -0.67% | 6,576 | 12.30% | 576 | 7,152 | 13.38% | 8,262 | 15.46% |
| | VAP | 41,106 | | | 5,215 | 12.69% | 326 | 5,541 | 13.48% | 5,325 | 12.95% |
| 053 | | 53,497 | -323 | -0.60% | 33,213 | 62.08% | 652 | 33,865 | 63.30% | 4,481 | 8.38% |
| | VAP | 39,576 | | | 23,676 | 59.82% | 394 | 24,070 | 60.82% | 2,924 | 7.39% |
| 054 | | 53,576 | -244 | -0.45% | 6,132 | 11.45% | 454 | 6,586 | 12.29% | 4,581 | 8.55% |
| | VAP | 44,566 | | | 5,448 | 12.22% | 306 | 5,754 | 12.91% | 3,405 | 7.64% |
| 055 | | 53,842 | 22 | 0.04% | 37,621 | 69.87% | 743 | 38,364 | 71.25% | 1,482 | 2.75% |
| | VAP | 43,597 | | | 29,543 | 67.76% | 505 | 30,048 | 68.92% | 1,174 | 2.69% |
| 056 | | 53,564 | -256 | -0.48% | 31,024 | 57.92% | 780 | 31,804 | 59.38% | 1,832 | 3.42% |
| | VAP | 46,750 | | | 25,255 | 54.02% | 631 | 25,886 | 55.37% | 1,619 | 3.46% |
| 057 | | 54,205 | 385 | 0.72% | 30,771 | 56.77% | 671 | 31,442 | 58.01% | 2,798 | 5.16% |
| | VAP | 45,178 | | | 24,643 | 54.55% | 534 | 25,177 | 55.73% | 2,120 | 4.69% |
| 058 | | 53,635 | -185 | -0.34% | 32,345 | 60.31% | 748 | 33,093 | 61.70% | 2,092 | 3.90% |
| | VAP | 44,854 | | | 25,212 | 56.21% | 562 | 25,774 | 57.46% | 1,733 | 3.86% |
| 059 | | 53,372 | -448 | -0.83% | 28,660 | 53.70% | 674 | 29,334 | 54.96% | 6,170 | 11.56% |
| | VAP | 40,952 | | | 20,482 | 50.01% | 391 | 20,873 | 50.97% | 4,253 | 10.39% |
| 060 | | 53,677 | -143 | -0.27% | 38,767 | 72.22% | 730 | 39,497 | 73.58% | 7,554 | 14.07% |
| | VAP | 38,830 | | | 27,858 | 71.74% | 403 | 28,261 | 72.78% | 4,662 | 12.01% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                   4

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061 | | 54,224 | 404 | 0.75% | 38,149 | 70.35% | 875 | 39,024 | 71.97% | 4,493 | 8.29% |
| | VAP | 39,023 | | | 27,018 | 69.24% | 402 | 27,420 | 70.27% | 2,640 | 6.77% |
| 062 | | 53,740 | -80 | -0.15% | 38,133 | 70.96% | 954 | 39,087 | 72.73% | 2,553 | 4.75% |
| | VAP | 38,345 | | | 26,396 | 68.84% | 454 | 26,850 | 70.02% | 1,522 | 3.97% |
| 063 | | 53,547 | -273 | -0.51% | 35,269 | 65.87% | 810 | 36,079 | 67.38% | 2,278 | 4.25% |
| | VAP | 39,038 | | | 24,804 | 63.54% | 398 | 25,202 | 64.56% | 1,487 | 3.81% |
| 064 | | 53,952 | 132 | 0.25% | 33,817 | 62.68% | 799 | 34,616 | 64.16% | 3,109 | 5.76% |
| | VAP | 39,190 | | | 23,598 | 60.21% | 406 | 24,004 | 61.25% | 1,841 | 4.70% |
| 065 | | 54,298 | 478 | 0.89% | 38,285 | 70.51% | 894 | 39,179 | 72.16% | 4,408 | 8.12% |
| | VAP | 37,616 | | | 25,584 | 68.01% | 425 | 26,009 | 69.14% | 2,626 | 6.98% |
| 066 | | 54,130 | 310 | 0.58% | 23,094 | 42.66% | 876 | 23,970 | 44.28% | 3,639 | 6.72% |
| | VAP | 38,363 | | | 15,162 | 39.52% | 338 | 15,500 | 40.40% | 2,217 | 5.78% |
| 067 | | 54,230 | 410 | 0.76% | 11,110 | 20.49% | 630 | 11,740 | 21.65% | 3,037 | 5.60% |
| | VAP | 38,436 | | | 7,300 | 18.99% | 230 | 7,530 | 19.59% | 1,790 | 4.66% |
| 068 | | 54,226 | 406 | 0.75% | 8,853 | 16.33% | 678 | 9,531 | 17.58% | 2,456 | 4.53% |
| | VAP | 38,995 | | | 5,909 | 15.15% | 165 | 6,074 | 15.58% | 1,474 | 3.78% |
| 069 | | 54,158 | 338 | 0.63% | 7,255 | 13.40% | 470 | 7,725 | 14.26% | 1,818 | 3.36% |
| | VAP | 41,364 | | | 5,633 | 13.62% | 138 | 5,771 | 13.95% | 1,129 | 2.73% |
| 070 | | 54,341 | 521 | 0.97% | 10,838 | 19.94% | 542 | 11,380 | 20.94% | 3,742 | 6.89% |
| | VAP | 40,088 | | | 7,608 | 18.98% | 163 | 7,771 | 19.38% | 2,460 | 6.14% |
| 071 | | 54,165 | 345 | 0.64% | 5,449 | 10.06% | 407 | 5,856 | 10.81% | 3,399 | 6.28% |
| | VAP | 38,886 | | | 3,933 | 10.11% | 146 | 4,079 | 10.49% | 2,144 | 5.51% |
| 072 | | 53,807 | -13 | -0.02% | 3,588 | 6.67% | 351 | 3,939 | 7.32% | 3,036 | 5.64% |
| | VAP | 38,955 | | | 2,461 | 6.32% | 113 | 2,574 | 6.61% | 1,913 | 4.91% |
| 073 | | 53,951 | 131 | 0.24% | 14,857 | 27.54% | 639 | 15,496 | 28.72% | 2,621 | 4.86% |
| | VAP | 39,535 | | | 9,970 | 25.22% | 208 | 10,178 | 25.74% | 1,646 | 4.16% |
| 074 | | 53,401 | -419 | -0.78% | 34,347 | 64.32% | 850 | 35,197 | 65.91% | 8,406 | 15.74% |
| | VAP | 38,810 | | | 24,808 | 63.92% | 463 | 25,271 | 65.11% | 5,259 | 13.55% |
| 075 | | 53,930 | 110 | 0.20% | 36,879 | 68.38% | 1,054 | 37,933 | 70.34% | 5,741 | 10.65% |
| | VAP | 38,464 | | | 25,611 | 66.58% | 483 | 26,094 | 67.84% | 3,446 | 8.96% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 076 | | 53,288 | -532 | -0.99% | 34,414 | 64.58% | 786 | 35,200 | 66.06% | 4,951 | 9.29% |
| | VAP | 38,157 | | | 23,894 | 62.62% | 357 | 24,251 | 63.56% | 3,019 | 7.91% |
| 077 | | 53,704 | -116 | -0.22% | 37,203 | 69.27% | 910 | 38,113 | 70.97% | 8,525 | 15.87% |
| | VAP | 37,349 | | | 25,612 | 68.57% | 433 | 26,045 | 69.73% | 5,151 | 13.79% |
| 078 | | 53,616 | -204 | -0.38% | 31,896 | 59.49% | 1,108 | 33,004 | 61.56% | 5,790 | 10.80% |
| | VAP | 38,129 | | | 21,597 | 56.64% | 494 | 22,091 | 57.94% | 3,625 | 9.51% |
| 079 | | 53,714 | -106 | -0.20% | 7,883 | 14.68% | 510 | 8,393 | 15.63% | 7,608 | 14.16% |
| | VAP | 41,179 | | | 6,289 | 15.27% | 320 | 6,609 | 16.05% | 5,275 | 12.81% |
| 080 | | 53,535 | -285 | -0.53% | 6,054 | 11.31% | 457 | 6,511 | 12.16% | 11,065 | 20.67% |
| | VAP | 43,496 | | | 5,068 | 11.65% | 316 | 5,384 | 12.38% | 7,674 | 17.64% |
| 081 | | 53,590 | -230 | -0.43% | 5,687 | 10.61% | 493 | 6,180 | 11.53% | 20,956 | 39.10% |
| | VAP | 41,186 | | | 4,247 | 10.31% | 271 | 4,518 | 10.97% | 14,601 | 35.45% |
| 082 | | 53,564 | -256 | -0.48% | 7,969 | 14.88% | 525 | 8,494 | 15.86% | 12,180 | 22.74% |
| | VAP | 43,727 | | | 6,815 | 15.59% | 355 | 7,170 | 16.40% | 8,522 | 19.49% |
| 083 | | 53,652 | -168 | -0.31% | 33,705 | 62.82% | 571 | 34,276 | 63.89% | 1,467 | 2.73% |
| | VAP | 41,089 | | | 24,998 | 60.84% | 328 | 25,326 | 61.64% | 1,023 | 2.49% |
| 084 | | 53,650 | -170 | -0.32% | 32,938 | 61.39% | 585 | 33,523 | 62.48% | 1,284 | 2.39% |
| | VAP | 41,782 | | | 24,546 | 58.75% | 341 | 24,887 | 59.56% | 907 | 2.17% |
| 085 | | 54,195 | 375 | 0.70% | 32,012 | 59.07% | 793 | 32,805 | 60.53% | 1,954 | 3.61% |
| | VAP | 41,110 | | | 23,561 | 57.31% | 440 | 24,001 | 58.38% | 1,360 | 3.31% |
| 086 | | 53,878 | 58 | 0.11% | 33,655 | 62.47% | 737 | 34,392 | 63.83% | 2,214 | 4.11% |
| | VAP | 40,880 | | | 24,798 | 60.66% | 427 | 25,225 | 61.70% | 1,490 | 3.64% |
| 087 | | 54,104 | 284 | 0.53% | 36,835 | 68.08% | 837 | 37,672 | 69.63% | 3,125 | 5.78% |
| | VAP | 40,610 | | | 26,585 | 65.46% | 449 | 27,034 | 66.57% | 2,190 | 5.39% |
| 088 | | 54,194 | 374 | 0.69% | 34,637 | 63.91% | 979 | 35,616 | 65.72% | 6,361 | 11.74% |
| | VAP | 40,173 | | | 24,669 | 61.41% | 586 | 25,255 | 62.87% | 4,198 | 10.45% |
| 089 | | 53,838 | 18 | 0.03% | 34,951 | 64.92% | 637 | 35,588 | 66.10% | 1,503 | 2.79% |
| | VAP | 42,011 | | | 26,139 | 62.22% | 361 | 26,500 | 63.08% | 1,071 | 2.55% |
| 090 | | 53,620 | -200 | -0.37% | 36,611 | 68.28% | 714 | 37,325 | 69.61% | 1,408 | 2.63% |
| | VAP | 39,580 | | | 26,443 | 66.81% | 399 | 26,842 | 67.82% | 864 | 2.18% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091 | | 54,022 | 202 | 0.38% | 35,420 | 65.57% | 811 | 36,231 | 67.07% | 2,175 | 4.03% |
| | VAP | 39,377 | | | 24,512 | 62.25% | 415 | 24,927 | 63.30% | 1,384 | 3.51% |
| 092 | | 54,205 | 385 | 0.72% | 36,762 | 67.82% | 776 | 37,538 | 69.25% | 6,562 | 12.11% |
| | VAP | 38,475 | | | 25,431 | 66.10% | 381 | 25,812 | 67.09% | 4,018 | 10.44% |
| 093 | | 54,333 | 513 | 0.95% | 36,227 | 66.68% | 1,104 | 37,331 | 68.71% | 3,671 | 6.76% |
| | VAP | 37,658 | | | 24,013 | 63.77% | 494 | 24,507 | 65.08% | 2,177 | 5.78% |
| 094 | | 53,570 | -250 | -0.46% | 36,237 | 67.64% | 995 | 37,232 | 69.50% | 3,550 | 6.63% |
| | VAP | 38,031 | | | 24,673 | 64.88% | 481 | 25,154 | 66.14% | 2,148 | 5.65% |
| 095 | | 54,289 | 469 | 0.87% | 11,420 | 21.04% | 715 | 12,135 | 22.35% | 8,319 | 15.32% |
| | VAP | 39,953 | | | 7,981 | 19.98% | 367 | 8,348 | 20.89% | 5,381 | 13.47% |
| 096 | | 53,962 | 142 | 0.26% | 10,302 | 19.09% | 786 | 11,088 | 20.55% | 18,505 | 34.29% |
| | VAP | 39,523 | | | 7,170 | 18.14% | 352 | 7,522 | 19.03% | 11,993 | 30.34% |
| 097 | | 53,821 | 1 | 0.00% | 5,908 | 10.98% | 505 | 6,413 | 11.92% | 5,064 | 9.41% |
| | VAP | 38,410 | | | 3,878 | 10.10% | 189 | 4,067 | 10.59% | 3,202 | 8.34% |
| 098 | | 53,671 | -149 | -0.28% | 6,717 | 12.52% | 553 | 7,270 | 13.55% | 8,695 | 16.20% |
| | VAP | 37,068 | | | 4,376 | 11.81% | 169 | 4,545 | 12.26% | 5,260 | 14.19% |
| 099 | | 53,673 | -147 | -0.27% | 11,385 | 21.21% | 760 | 12,145 | 22.63% | 29,958 | 55.82% |
| | VAP | 37,254 | | | 8,028 | 21.55% | 352 | 8,380 | 22.49% | 19,276 | 51.74% |
| 100 | | 53,679 | -141 | -0.26% | 17,322 | 32.27% | 1,057 | 18,379 | 34.24% | 20,465 | 38.12% |
| | VAP | 37,465 | | | 11,910 | 31.79% | 452 | 12,362 | 33.00% | 12,873 | 34.36% |
| 101 | | 53,747 | -73 | -0.14% | 11,266 | 20.96% | 721 | 11,987 | 22.30% | 11,208 | 20.85% |
| | VAP | 38,785 | | | 7,513 | 19.37% | 300 | 7,813 | 20.14% | 7,056 | 18.19% |
| 102 | | 53,770 | -50 | -0.09% | 10,217 | 19.00% | 785 | 11,002 | 20.46% | 7,262 | 13.51% |
| | VAP | 39,110 | | | 7,083 | 18.11% | 353 | 7,436 | 19.01% | 4,984 | 12.74% |
| 103 | | 53,533 | -287 | -0.53% | 5,439 | 10.16% | 428 | 5,867 | 10.96% | 5,619 | 10.50% |
| | VAP | 37,957 | | | 3,699 | 9.75% | 144 | 3,843 | 10.12% | 3,420 | 9.01% |
| 104 | | 53,774 | -46 | -0.09% | 12,344 | 22.96% | 679 | 13,023 | 24.22% | 6,730 | 12.52% |
| | VAP | 36,121 | | | 7,783 | 21.55% | 244 | 8,027 | 22.22% | 4,149 | 11.49% |
| 105 | | 53,542 | -278 | -0.52% | 17,754 | 33.16% | 819 | 18,573 | 34.69% | 6,527 | 12.19% |
| | VAP | 36,449 | | | 11,266 | 30.91% | 331 | 11,597 | 31.82% | 3,945 | 10.82% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou          7

Plan Name: **House15**                    Plan Type : **State**                    User: **Gina**                    Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | | 53,473 | -347 | -0.64% | 15,161 | 28.35% | 818 | 15,979 | 29.88% | 5,451 | 10.19% |
| | VAP | 38,585 | | | 9,774 | 25.33% | 319 | 10,093 | 26.16% | 3,298 | 8.55% |
| 107 | | 53,368 | -452 | -0.84% | 12,120 | 22.71% | 697 | 12,817 | 24.02% | 10,021 | 18.78% |
| | VAP | 37,377 | | | 7,826 | 20.94% | 295 | 8,121 | 21.73% | 6,104 | 16.33% |
| 108 | | 53,549 | -271 | -0.50% | 8,812 | 16.46% | 619 | 9,431 | 17.61% | 10,315 | 19.26% |
| | VAP | 39,456 | | | 5,970 | 15.13% | 265 | 6,235 | 15.80% | 6,437 | 16.31% |
| 109 | | 54,153 | 333 | 0.62% | 16,366 | 30.22% | 681 | 17,047 | 31.48% | 2,434 | 4.49% |
| | VAP | 38,385 | | | 10,881 | 28.35% | 262 | 11,143 | 29.03% | 1,467 | 3.82% |
| 110 | | 54,298 | 478 | 0.89% | 17,021 | 31.35% | 682 | 17,703 | 32.60% | 2,450 | 4.51% |
| | VAP | 38,485 | | | 11,454 | 29.76% | 223 | 11,677 | 30.34% | 1,472 | 3.82% |
| 111 | | 54,293 | 473 | 0.88% | 18,415 | 33.92% | 754 | 19,169 | 35.31% | 3,217 | 5.93% |
| | VAP | 38,235 | | | 12,060 | 31.54% | 293 | 12,353 | 32.31% | 2,003 | 5.24% |
| 112 | | 53,657 | -163 | -0.30% | 11,816 | 22.02% | 405 | 12,221 | 22.78% | 1,664 | 3.10% |
| | VAP | 40,120 | | | 8,436 | 21.03% | 116 | 8,552 | 21.32% | 1,010 | 2.52% |
| 113 | | 53,670 | -150 | -0.28% | 31,651 | 58.97% | 986 | 32,637 | 60.81% | 3,129 | 5.83% |
| | VAP | 37,191 | | | 20,824 | 55.99% | 390 | 21,214 | 57.04% | 1,827 | 4.91% |
| 114 | | 53,571 | -249 | -0.46% | 8,328 | 15.55% | 452 | 8,780 | 16.39% | 3,148 | 5.88% |
| | VAP | 38,119 | | | 5,386 | 14.13% | 180 | 5,566 | 14.60% | 1,883 | 4.94% |
| 115 | | 53,559 | -261 | -0.48% | 10,507 | 19.62% | 446 | 10,953 | 20.45% | 1,482 | 2.77% |
| | VAP | 39,330 | | | 7,264 | 18.47% | 122 | 7,386 | 18.78% | 897 | 2.28% |
| 116 | | 53,885 | 65 | 0.12% | 5,611 | 10.41% | 574 | 6,185 | 11.48% | 4,524 | 8.40% |
| | VAP | 38,935 | | | 3,872 | 9.94% | 147 | 4,019 | 10.32% | 2,691 | 6.91% |
| 117 | | 54,352 | 532 | 0.99% | 9,709 | 17.86% | 454 | 10,163 | 18.70% | 4,069 | 7.49% |
| | VAP | 43,102 | | | 7,216 | 16.74% | 183 | 7,399 | 17.17% | 2,663 | 6.18% |
| 118 | | 53,858 | 38 | 0.07% | 18,108 | 33.62% | 557 | 18,665 | 34.66% | 8,188 | 15.20% |
| | VAP | 42,287 | | | 12,713 | 30.06% | 285 | 12,998 | 30.74% | 5,013 | 11.85% |
| 119 | | 53,330 | -490 | -0.91% | 6,265 | 11.75% | 333 | 6,598 | 12.37% | 2,297 | 4.31% |
| | VAP | 43,291 | | | 4,884 | 11.28% | 168 | 5,052 | 11.67% | 1,660 | 3.83% |
| 120 | | 53,857 | 37 | 0.07% | 16,605 | 30.83% | 456 | 17,061 | 31.68% | 2,780 | 5.16% |
| | VAP | 42,036 | | | 12,251 | 29.14% | 143 | 12,394 | 29.48% | 1,722 | 4.10% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                        8

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | | 54,069 | 249 | 0.46% | 13,423 | 24.83% | 666 | 14,089 | 26.06% | 2,902 | 5.37% |
| | VAP | 39,434 | | | 9,176 | 23.27% | 181 | 9,357 | 23.73% | 1,781 | 4.52% |
| 122 | | 53,789 | -31 | -0.06% | 6,226 | 11.57% | 518 | 6,744 | 12.54% | 2,262 | 4.21% |
| | VAP | 38,559 | | | 4,361 | 11.31% | 184 | 4,545 | 11.79% | 1,410 | 3.66% |
| 123 | | 54,305 | 485 | 0.90% | 9,760 | 17.97% | 599 | 10,359 | 19.08% | 1,999 | 3.68% |
| | VAP | 41,748 | | | 7,090 | 16.98% | 212 | 7,302 | 17.49% | 1,331 | 3.19% |
| 124 | | 53,886 | 66 | 0.12% | 30,939 | 57.42% | 770 | 31,709 | 58.84% | 2,081 | 3.86% |
| | VAP | 42,242 | | | 22,804 | 53.98% | 373 | 23,177 | 54.87% | 1,469 | 3.48% |
| 125 | | 54,151 | 331 | 0.62% | 28,973 | 53.50% | 921 | 29,894 | 55.20% | 1,676 | 3.10% |
| | VAP | 39,400 | | | 19,900 | 50.51% | 339 | 20,239 | 51.37% | 1,044 | 2.65% |
| 126 | | 53,613 | -207 | -0.38% | 32,597 | 60.80% | 823 | 33,420 | 62.34% | 1,876 | 3.50% |
| | VAP | 38,267 | | | 22,371 | 58.46% | 340 | 22,711 | 59.35% | 1,202 | 3.14% |
| 127 | | 53,672 | -148 | -0.27% | 29,218 | 54.44% | 893 | 30,111 | 56.10% | 2,937 | 5.47% |
| | VAP | 40,411 | | | 20,748 | 51.34% | 418 | 21,166 | 52.38% | 2,110 | 5.22% |
| 128 | | 53,559 | -261 | -0.48% | 30,209 | 56.40% | 285 | 30,494 | 56.94% | 957 | 1.79% |
| | VAP | 41,388 | | | 22,575 | 54.54% | 106 | 22,681 | 54.80% | 714 | 1.73% |
| 129 | | 53,337 | -483 | -0.90% | 14,381 | 26.96% | 360 | 14,741 | 27.64% | 1,278 | 2.40% |
| | VAP | 40,449 | | | 10,955 | 27.08% | 109 | 11,064 | 27.35% | 809 | 2.00% |
| 130 | | 53,697 | -123 | -0.23% | 18,943 | 35.28% | 516 | 19,459 | 36.24% | 1,881 | 3.50% |
| | VAP | 39,742 | | | 13,066 | 32.88% | 199 | 13,265 | 33.38% | 1,201 | 3.02% |
| 131 | | 54,163 | 343 | 0.64% | 13,302 | 24.56% | 383 | 13,685 | 25.27% | 941 | 1.74% |
| | VAP | 41,142 | | | 10,180 | 24.74% | 116 | 10,296 | 25.03% | 620 | 1.51% |
| 132 | | 53,756 | -64 | -0.12% | 22,850 | 42.51% | 611 | 23,461 | 43.64% | 2,993 | 5.57% |
| | VAP | 38,796 | | | 15,728 | 40.54% | 150 | 15,878 | 40.93% | 2,014 | 5.19% |
| 133 | | 53,564 | -256 | -0.48% | 10,194 | 19.03% | 309 | 10,503 | 19.61% | 1,442 | 2.69% |
| | VAP | 40,825 | | | 7,453 | 18.26% | 104 | 7,557 | 18.51% | 953 | 2.33% |
| 134 | | 53,328 | -492 | -0.91% | 8,669 | 16.26% | 693 | 9,362 | 17.56% | 2,977 | 5.58% |
| | VAP | 40,802 | | | 6,422 | 15.74% | 262 | 6,684 | 16.38% | 1,962 | 4.81% |
| 135 | | 53,588 | -232 | -0.43% | 30,110 | 56.19% | 1,125 | 31,235 | 58.29% | 4,186 | 7.81% |
| | VAP | 39,104 | | | 21,170 | 54.14% | 443 | 21,613 | 55.27% | 2,757 | 7.05% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                    9

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | | 53,614 | -206 | -0.38% | 30,009 | 55.97% | 1,138 | 31,147 | 58.09% | 3,646 | 6.80% |
| | VAP | 39,806 | | | 21,582 | 54.22% | 480 | 22,062 | 55.42% | 2,387 | 6.00% |
| 137 | | 53,431 | -389 | -0.72% | 28,843 | 53.98% | 719 | 29,562 | 55.33% | 1,627 | 3.05% |
| | VAP | 39,957 | | | 20,679 | 51.75% | 250 | 20,929 | 52.38% | 1,047 | 2.62% |
| 138 | | 53,825 | 5 | 0.01% | 21,540 | 40.02% | 442 | 21,982 | 40.84% | 3,609 | 6.71% |
| | VAP | 39,760 | | | 15,006 | 37.74% | 177 | 15,183 | 38.19% | 2,328 | 5.86% |
| 139 | | 53,594 | -226 | -0.42% | 30,419 | 56.76% | 354 | 30,773 | 57.42% | 2,853 | 5.32% |
| | VAP | 41,652 | | | 23,330 | 56.01% | 204 | 23,534 | 56.50% | 1,875 | 4.50% |
| 140 | | 54,060 | 240 | 0.45% | 17,710 | 32.76% | 493 | 18,203 | 33.67% | 2,454 | 4.54% |
| | VAP | 41,014 | | | 12,871 | 31.38% | 147 | 13,018 | 31.74% | 1,567 | 3.82% |
| 141 | | 54,344 | 524 | 0.97% | 13,277 | 24.43% | 392 | 13,669 | 25.15% | 1,274 | 2.34% |
| | VAP | 41,154 | | | 9,099 | 22.11% | 139 | 9,238 | 22.45% | 833 | 2.02% |
| 142 | | 53,493 | -327 | -0.61% | 35,250 | 65.90% | 496 | 35,746 | 66.82% | 1,517 | 2.84% |
| | VAP | 38,488 | | | 24,083 | 62.57% | 203 | 24,286 | 63.10% | 942 | 2.45% |
| 143 | | 53,945 | 125 | 0.23% | 33,332 | 61.79% | 483 | 33,815 | 62.68% | 1,502 | 2.78% |
| | VAP | 40,592 | | | 23,357 | 57.54% | 234 | 23,591 | 58.12% | 1,014 | 2.50% |
| 144 | | 53,343 | -477 | -0.89% | 14,930 | 27.99% | 300 | 15,230 | 28.55% | 1,376 | 2.58% |
| | VAP | 40,553 | | | 11,095 | 27.36% | 104 | 11,199 | 27.62% | 877 | 2.16% |
| 145 | | 53,485 | -335 | -0.62% | 21,392 | 40.00% | 366 | 21,758 | 40.68% | 1,251 | 2.34% |
| | VAP | 42,344 | | | 15,623 | 36.90% | 115 | 15,738 | 37.17% | 862 | 2.04% |
| 146 | | 53,671 | -149 | -0.28% | 13,251 | 24.69% | 608 | 13,859 | 25.82% | 2,228 | 4.15% |
| | VAP | 38,823 | | | 9,286 | 23.92% | 189 | 9,475 | 24.41% | 1,390 | 3.58% |
| 147 | | 53,333 | -487 | -0.90% | 15,436 | 28.94% | 829 | 16,265 | 30.50% | 4,311 | 8.08% |
| | VAP | 39,589 | | | 10,438 | 26.37% | 293 | 10,731 | 27.11% | 2,733 | 6.90% |
| 148 | | 53,393 | -427 | -0.79% | 19,030 | 35.64% | 322 | 19,352 | 36.24% | 1,831 | 3.43% |
| | VAP | 40,651 | | | 13,743 | 33.81% | 126 | 13,869 | 34.12% | 1,160 | 2.85% |
| 149 | | 53,612 | -208 | -0.39% | 17,201 | 32.08% | 322 | 17,523 | 32.68% | 3,690 | 6.88% |
| | VAP | 41,813 | | | 13,187 | 31.54% | 115 | 13,302 | 31.81% | 2,916 | 6.97% |
| 150 | | 54,142 | 322 | 0.60% | 18,753 | 34.64% | 356 | 19,109 | 35.29% | 1,247 | 2.30% |
| | VAP | 40,188 | | | 12,988 | 32.32% | 116 | 13,104 | 32.61% | 785 | 1.95% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | | 54,071 | 251 | 0.47% | 29,610 | 54.76% | 313 | 29,923 | 55.34% | 2,394 | 4.43% |
| | VAP | 41,637 | | | 21,454 | 51.53% | 134 | 21,588 | 51.85% | 2,061 | 4.95% |
| 152 | | 53,990 | 170 | 0.32% | 12,855 | 23.81% | 284 | 13,139 | 24.34% | 1,132 | 2.10% |
| | VAP | 39,824 | | | 9,127 | 22.92% | 77 | 9,204 | 23.11% | 710 | 1.78% |
| 153 | | 54,116 | 296 | 0.55% | 33,967 | 62.77% | 490 | 34,457 | 63.67% | 1,580 | 2.92% |
| | VAP | 40,411 | | | 23,848 | 59.01% | 205 | 24,053 | 59.52% | 1,045 | 2.59% |
| 154 | | 53,972 | 152 | 0.28% | 33,354 | 61.80% | 360 | 33,714 | 62.47% | 862 | 1.60% |
| | VAP | 40,393 | | | 23,672 | 58.60% | 178 | 23,850 | 59.04% | 513 | 1.27% |
| 155 | | 54,043 | 223 | 0.41% | 15,240 | 28.20% | 281 | 15,521 | 28.72% | 2,831 | 5.24% |
| | VAP | 40,679 | | | 10,900 | 26.80% | 83 | 10,983 | 27.00% | 1,681 | 4.13% |
| 156 | | 53,637 | -183 | -0.34% | 12,233 | 22.81% | 319 | 12,552 | 23.40% | 4,969 | 9.26% |
| | VAP | 39,399 | | | 8,497 | 21.57% | 74 | 8,571 | 21.75% | 2,899 | 7.36% |
| 157 | | 54,334 | 514 | 0.96% | 14,713 | 27.08% | 424 | 15,137 | 27.86% | 4,887 | 8.99% |
| | VAP | 41,282 | | | 11,249 | 27.25% | 118 | 11,367 | 27.54% | 3,022 | 7.32% |
| 158 | | 53,861 | 41 | 0.08% | 18,526 | 34.40% | 315 | 18,841 | 34.98% | 2,949 | 5.48% |
| | VAP | 40,158 | | | 12,947 | 32.24% | 93 | 13,040 | 32.47% | 1,874 | 4.67% |
| 159 | | 53,363 | -457 | -0.85% | 15,415 | 28.89% | 402 | 15,817 | 29.64% | 1,038 | 1.95% |
| | VAP | 39,250 | | | 10,779 | 27.46% | 127 | 10,906 | 27.79% | 620 | 1.58% |
| 160 | | 53,304 | -516 | -0.96% | 10,997 | 20.63% | 445 | 11,442 | 21.47% | 1,887 | 3.54% |
| | VAP | 43,070 | | | 8,753 | 20.32% | 216 | 8,969 | 20.82% | 1,351 | 3.14% |
| 161 | | 53,931 | 111 | 0.21% | 9,998 | 18.54% | 529 | 10,527 | 19.52% | 2,617 | 4.85% |
| | VAP | 39,726 | | | 7,006 | 17.64% | 179 | 7,185 | 18.09% | 1,656 | 4.17% |
| 162 | | 53,981 | 161 | 0.30% | 27,992 | 51.86% | 803 | 28,795 | 53.34% | 5,485 | 10.16% |
| | VAP | 39,859 | | | 19,383 | 48.63% | 336 | 19,719 | 49.47% | 3,728 | 9.35% |
| 163 | | 53,520 | -300 | -0.56% | 28,079 | 52.46% | 530 | 28,609 | 53.45% | 1,758 | 3.28% |
| | VAP | 42,793 | | | 20,228 | 47.27% | 321 | 20,549 | 48.02% | 1,475 | 3.45% |
| 164 | | 53,429 | -391 | -0.73% | 13,204 | 24.71% | 1,021 | 14,225 | 26.62% | 4,381 | 8.20% |
| | VAP | 37,716 | | | 8,909 | 23.62% | 333 | 9,242 | 24.50% | 2,632 | 6.98% |
| 165 | | 54,351 | 531 | 0.99% | 30,977 | 56.99% | 701 | 31,678 | 58.28% | 2,028 | 3.73% |
| | VAP | 41,872 | | | 22,491 | 53.71% | 316 | 22,807 | 54.47% | 1,408 | 3.36% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | 54,038 | 218 | 0.41% | 4,275 | 7.91% | 272 | 4,547 | 8.41% | 1,443 | 2.67% |
| | VAP | 43,168 | | | 3,291 | 7.62% | 101 | 3,392 | 7.86% | 969 | 2.24% |
| 167 | | 54,342 | 522 | 0.97% | 12,046 | 22.17% | 583 | 12,629 | 23.24% | 3,335 | 6.14% |
| | VAP | 40,594 | | | 8,684 | 21.39% | 198 | 8,882 | 21.88% | 2,006 | 4.94% |
| 168 | | 54,032 | 212 | 0.39% | 24,420 | 45.20% | 1,531 | 25,951 | 48.03% | 4,881 | 9.03% |
| | VAP | 38,351 | | | 16,808 | 43.83% | 556 | 17,364 | 45.28% | 2,968 | 7.74% |
| 169 | | 53,952 | 132 | 0.25% | 12,331 | 22.86% | 390 | 12,721 | 23.58% | 5,644 | 10.46% |
| | VAP | 39,735 | | | 8,807 | 22.16% | 105 | 8,912 | 22.43% | 3,339 | 8.40% |
| 170 | | 53,301 | -519 | -0.96% | 12,065 | 22.64% | 311 | 12,376 | 23.22% | 3,742 | 7.02% |
| | VAP | 39,206 | | | 8,174 | 20.85% | 87 | 8,261 | 21.07% | 2,166 | 5.52% |
| 171 | | 54,189 | 369 | 0.69% | 21,032 | 38.81% | 261 | 21,293 | 39.29% | 3,444 | 6.36% |
| | VAP | 40,274 | | | 14,885 | 36.96% | 87 | 14,972 | 37.18% | 2,118 | 5.26% |
| 172 | | 53,287 | -533 | -0.99% | 15,471 | 29.03% | 309 | 15,780 | 29.61% | 7,770 | 14.58% |
| | VAP | 38,475 | | | 10,638 | 27.65% | 108 | 10,746 | 27.93% | 4,659 | 12.11% |
| 173 | | 54,287 | 467 | 0.87% | 19,776 | 36.43% | 330 | 20,106 | 37.04% | 3,674 | 6.77% |
| | VAP | 40,561 | | | 14,138 | 34.86% | 133 | 14,271 | 35.18% | 2,291 | 5.65% |
| 174 | | 54,123 | 303 | 0.56% | 12,704 | 23.47% | 537 | 13,241 | 24.46% | 3,582 | 6.62% |
| | VAP | 39,946 | | | 8,967 | 22.45% | 150 | 9,117 | 22.82% | 2,218 | 5.55% |
| 175 | | 53,794 | -26 | -0.05% | 14,166 | 26.33% | 261 | 14,427 | 26.82% | 2,008 | 3.73% |
| | VAP | 41,150 | | | 10,447 | 25.39% | 112 | 10,559 | 25.66% | 1,306 | 3.17% |
| 176 | | 54,193 | 373 | 0.69% | 12,876 | 23.76% | 507 | 13,383 | 24.70% | 4,129 | 7.62% |
| | VAP | 40,044 | | | 9,532 | 23.80% | 167 | 9,699 | 24.22% | 2,471 | 6.17% |
| 177 | | 54,095 | 275 | 0.51% | 29,446 | 54.43% | 637 | 30,083 | 55.61% | 2,298 | 4.25% |
| | VAP | 41,485 | | | 20,793 | 50.12% | 294 | 21,087 | 50.83% | 1,649 | 3.97% |
| 178 | | 53,463 | -357 | -0.66% | 4,529 | 8.47% | 273 | 4,802 | 8.98% | 2,402 | 4.49% |
| | VAP | 40,080 | | | 3,528 | 8.80% | 80 | 3,608 | 9.00% | 1,586 | 3.96% |
| 179 | | 54,081 | 261 | 0.48% | 17,476 | 32.31% | 512 | 17,988 | 33.26% | 3,796 | 7.02% |
| | VAP | 41,101 | | | 12,003 | 29.20% | 184 | 12,187 | 29.65% | 2,455 | 5.97% |
| 180 | | 53,321 | -499 | -0.93% | 10,316 | 19.35% | 728 | 11,044 | 20.71% | 2,504 | 4.70% |
| | VAP | 39,225 | | | 7,131 | 18.18% | 209 | 7,340 | 18.71% | 1,577 | 4.02% |

Plan Name: **House15**                    Plan Type : **State**                    User: **Gina**                    Administrator: **House**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|

Total Population:      9,687,653

Ideal Value:      53,820

**Summary Statistics**

Population Range:      53,287   to   54,352

Absolute Overall Range:      1,065

Relative Range:      -0.99%   to   0.99%

Relative Overall Range:      1.98%

# EXHIBIT V-2

# Proposed Georgia House Districts



Client: H167
Plan: hseprop1
Type: house

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

Map layers
Districts
County

0    20    40    60
Miles

# EXHIBIT V-3

Client: State
Plan: House06
Type: House

# Georgia House of Representatives: 2006

Map layers
Districts
County (Tiger)
0 20 40 60
Miles

Carl Vinson Institute of Government
The University of Georgia
Georgia Reapportionment Services Office



# EXHIBIT W-1

## Population Summary Report

### Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 52750 | -11.36% | 41428 | 1491 | 3.60% | 37,296 | 90.03% | 3.12% | 1.44% | 0.59% | 5.17% | 93.52% |
| 002 | 53650 | -9.85% | 41669 | 1496 | 3.59% | 37,190 | 89.25% | 4.39% | 1.99% | 0.80% | 6.67% | 92.50% |
| 003 | 56969 | -4.27% | 44216 | 1530 | 3.46% | 39,063 | 88.35% | 3.11% | 1.85% | 1.37% | 6.39% | 92.48% |
| 004 | 54825 | -7.87% | 40064 | 2291 | 5.72% | 20,316 | 50.71% | 6.52% | 22.42% | 1.01% | 30.23% | 68.43% |
| 005 | 55351 | -6.99% | 41677 | 1856 | 4.45% | 32,271 | 77.43% | 4.02% | 7.02% | 0.96% | 12.02% | 87.09% |
| 006 | 53436 | -10.21% | 39985 | 971 | 2.43% | 29,687 | 74.25% | 2.23% | 10.92% | 0.43% | 14.07% | 85.40% |
| 007 | 59081 | -0.72% | 48771 | 302 | 0.62% | 43,969 | 90.15% | 0.68% | 2.17% | 0.41% | 3.25% | 95.14% |
| 008 | 59872 | 0.61% | 50372 | 481 | 0.95% | 46,189 | 91.70% | 1.34% | 2.31% | 0.49% | 4.18% | 94.94% |
| 009 | 62470 | 4.97% | 50156 | 824 | 1.64% | 44,272 | 88.27% | 1.88% | 2.85% | 0.57% | 5.36% | 93.79% |
| 010 | 56520 | -5.03% | 44556 | 1936 | 4.35% | 36,531 | 81.99% | 3.89% | 4.77% | 1.50% | 9.96% | 88.85% |
| 011 | 58393 | -1.88% | 45961 | 571 | 1.24% | 40,709 | 88.57% | 1.95% | 3.50% | 0.93% | 5.86% | 89.64% |
| 012 | 53598 | -9.94% | 41802 | 4212 | 10.08% | 33,542 | 80.24% | 9.38% | 2.73% | 0.63% | 12.96% | 86.76% |
| 013 | 55378 | -6.94% | 42286 | 8503 | 20.11% | 27,061 | 64.00% | 21.26% | 5.57% | 1.05% | 27.87% | 70.94% |
| 014 | 55818 | -6.21% | 43085 | 3085 | 7.16% | 35,799 | 83.09% | 6.61% | 3.24% | 0.64% | 10.52% | 88.68% |
| 015 | 59545 | 0.06% | 45990 | 6521 | 14.18% | 33,091 | 71.95% | 14.44% | 3.75% | 0.85% | 19.02% | 80.20% |
| 016 | 55811 | -6.22% | 42178 | 4400 | 10.43% | 32,888 | 77.97% | 11.66% | 3.97% | 0.54% | 16.10% | 83.34% |
| 017 | 68483 | 15.08% | 49430 | 9111 | 18.43% | 35,630 | 72.08% | 14.59% | 4.52% | 1.23% | 20.40% | 79.30% |
| 018 | 57423 | -3.51% | 43653 | 6995 | 16.02% | 32,035 | 73.39% | 16.95% | 3.60% | 1.01% | 21.16% | 77.83% |
| 019 | 63837 | 7.27% | 47492 | 12031 | 25.33% | 30,026 | 63.22% | 19.64% | 4.71% | 0.77% | 24.94% | 73.49% |
| 020 | 63416 | 6.56% | 49305 | 4798 | 9.73% | 36,595 | 74.22% | 9.48% | 5.52% | 1.34% | 16.83% | 82.45% |
| 021 | 68288 | 14.75% | 50327 | 3263 | 6.48% | 38,900 | 77.29% | 6.39% | 5.48% | 0.90% | 13.10% | 86.25% |
| 022 | 78338 | 31.64% | 58059 | 3259 | 5.61% | 43,312 | 74.60% | 3.70% | 4.10% | 3.54% | 11.66% | 87.20% |
| 023 | 68767 | 15.55% | 52824 | 4410 | 8.35% | 38,963 | 73.76% | 7.83% | 5.72% | 1.57% | 15.04% | 84.01% |
| 024 | 74474 | 25.14% | 53973 | 2450 | 4.54% | 39,740 | 73.63% | 4.86% | 5.79% | 7.24% | 14.91% | 84.61% |
| 025 | 78718 | 32.27% | 54855 | 2710 | 4.94% | 29,050 | 52.96% | 5.15% | 5.12% | 16.23% | 26.58% | 72.19% |
| 026 | 71029 | 19.35% | 52950 | 2079 | 3.93% | 41,876 | 79.09% | 1.83% | 4.72% | 6.08% | 8.81% | 90.67% |
| 027 | 56612 | -4.87% | 43719 | 1752 | 4.01% | 33,552 | 76.74% | 4.08% | 9.00% | 1.07% | 14.43% | 85.41% |
| 028 | 54100 | -9.09% | 42143 | 2959 | 7.02% | 35,517 | 84.28% | 7.11% | 2.49% | 0.83% | 10.56% | 88.48% |
| 029 | 59633 | 0.21% | 44182 | 5445 | 12.32% | 21,505 | 48.67% | 16.78% | 17.86% | 2.39% | 36.62% | 61.56% |
| 030 | 61636 | 3.57% | 46977 | 3787 | 8.06% | 29,053 | 61.85% | 7.55% | 12.91% | 2.49% | 22.61% | 77.03% |
| 031 | 68459 | 15.04% | 50690 | 3741 | 7.38% | 40,459 | 79.82% | 7.79% | 4.21% | 2.25% | 13.79% | 85.43% |
| 032 | 56167 | -5.62% | 44103 | 5090 | 11.54% | 36,154 | 81.98% | 12.82% | 2.11% | 1.00% | 15.73% | 83.50% |
| 033 | 54336 | -8.70% | 42618 | 8432 | 19.79% | 30,803 | 72.28% | 22.24% | 2.02% | 0.79% | 24.62% | 74.78% |
| 034 | 56693 | -4.74% | 45079 | 9604 | 21.30% | 27,780 | 61.63% | 20.64% | 5.89% | 5.32% | 31.28% | 67.73% |
| 035 | 57886 | -2.73% | 44313 | 10692 | 24.13% | 25,562 | 57.69% | 24.85% | 6.30% | 3.58% | 35.00% | 64.17% |
| 036 | 60211 | 1.18% | 44780 | 7322 | 16.35% | 32,151 | 71.80% | 14.87% | 4.37% | 1.29% | 21.98% | 77.69% |
| 037 | 59857 | 0.58% | 46410 | 10955 | 23.60% | 24,390 | 52.55% | 24.83% | 6.63% | 3.16% | 35.00% | 63.58% |
| 038 | 62943 | 5.77% | 48261 | 24437 | 50.64% | 15,431 | 31.97% | 51.17% | 6.91% | 2.86% | 60.72% | 38.47% |
| 039 | 60869 | 2.28% | 44995 | 26682 | 59.30% | 8,873 | 19.72% | 61.90% | 8.16% | 1.79% | 72.18% | 27.74% |
| 040 | 63857 | 7.30% | 51468 | 13872 | 26.95% | 28,906 | 56.16% | 25.66% | 4.81% | 5.61% | 35.46% | 63.62% |
| 041 | 57976 | -2.58% | 43268 | 16250 | 37.56% | 11,898 | 27.50% | 46.41% | 16.05% | 2.67% | 65.54% | 33.83% |
| 042 | 60349 | 1.41% | 48258 | 18527 | 38.39% | 15,487 | 32.09% | 44.83% | 9.51% | 4.95% | 57.81% | 41.67% |
| 043 | 59696 | 0.31% | 47598 | 7629 | 16.03% | 28,469 | 59.81% | 16.63% | 5.61% | 5.20% | 29.40% | 69.64% |
| 044 | 62374 | 4.81% | 49835 | 8737 | 17.53% | 31,444 | 63.10% | 15.57% | 5.74% | 4.84% | 26.19% | 72.46% |
| 045 | 58143 | -2.30% | 43905 | 4408 | 10.04% | 31,383 | 71.48% | 7.50% | 4.71% | 7.54% | 18.17% | 81.18% |
| 046 | 60949 | 2.42% | 46079 | 4121 | 8.94% | 34,095 | 73.99% | 7.28% | 6.59% | 4.69% | 17.69% | 81.66% |
| 047 | 64114 | 7.73% | 47159 | 4582 | 9.72% | 31,204 | 66.17% | 11.87% | 4.99% | 6.02% | 23.30% | 75.80% |
| 048 | 55778 | -6.27% | 43149 | 6163 | 14.28% | 26,592 | 61.63% | 17.18% | 6.85% | 9.73% | 28.37% | 70.87% |
| 049 | 60907 | 2.35% | 46620 | 5333 | 11.44% | 28,116 | 60.31% | 13.12% | 5.87% | 7.65% | 30.77% | 68.44% |
| 050 | 58422 | -1.83% | 43398 | 5167 | 11.91% | 19,646 | 45.27% | 10.90% | 4.75% | 23.59% | 38.83% | 60.20% |
| 051 | 56695 | -4.73% | 45521 | 10204 | 22.42% | 26,116 | 57.37% | 22.79% | 5.14% | 4.40% | 33.60% | 65.50% |
| 052 | 61643 | 3.58% | 48798 | 6895 | 14.13% | 31,680 | 64.92% | 12.78% | 4.73% | 7.50% | 20.76% | 78.79% |
| 053 | 59222 | -0.49% | 45049 | 27565 | 61.19% | 13,104 | 29.09% | 63.29% | 3.46% | 2.92% | 69.00% | 30.57% |
| 054 | 69697 | 17.12% | 59879 | 10876 | 18.16% | 39,159 | 65.40% | 15.35% | 3.47% | 5.83% | 24.97% | 74.50% |
| 055 | 61999 | 4.18% | 51108 | 33101 | 64.77% | 13,901 | 27.20% | 67.98% | 2.04% | 1.97% | 71.60% | 27.49% |
| 056 | 61095 | 2.66% | 53924 | 25905 | 48.04% | 19,464 | 36.10% | 54.39% | 4.34% | 6.40% | 65.69% | 33.74% |
| 057 | 66540 | 11.81% | 57177 | 27200 | 47.57% | 22,477 | 39.31% | 52.31% | 2.84% | 5.35% | 58.43% | 40.53% |
| 058 | 65527 | 10.11% | 56677 | 28397 | 50.10% | 21,935 | 38.70% | 50.00% | 4.01% | 3.48% | 56.90% | 42.69% |
| 059 | 58222 | -2.17% | 46003 | 21824 | 47.45% | 17,665 | 38.40% | 52.04% | 4.28% | 1.89% | 58.03% | 41.38% |
| 060 | 58127 | -2.33% | 43553 | 33344 | 76.56% | 4,240 | 9.74% | 80.70% | 3.85% | 0.98% | 86.24% | 13.34% |
| 061 | 59354 | -0.26% | 45331 | 34348 | 75.77% | 6,959 | 15.35% | 79.16% | 3.92% | 1.14% | 84.40% | 14.87% |
| 062 | 65905 | 10.74% | 50073 | 39451 | 78.79% | 7,472 | 14.92% | 75.78% | 2.63% | 1.08% | 78.81% | 20.38% |
| 063 | 58808 | -1.18% | 45028 | 32109 | 71.31% | 9,152 | 20.33% | 68.95% | 3.20% | 0.89% | 75.20% | 24.64% |
| 064 | 64501 | 8.39% | 49557 | 33944 | 68.49% | 11,697 | 23.60% | 64.81% | 3.12% | 0.95% | 69.87% | 29.28% |
| 065 | 67833 | 13.98% | 50519 | 38799 | 76.80% | 7,427 | 14.70% | 76.32% | 4.10% | 0.44% | 80.66% | 19.33% |

## Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ _NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 61144 | 2.74% | 45510 | 24223 | 53.23% | 16,010 | 35.18% | 48.54% | 3.85% | 1.54% | 53.80% | 44.85% |
| 067 | 57771 | -2.92% | 43369 | 11856 | 27.34% | 26,560 | 61.24% | 25.88% | 4.08% | 0.55% | 31.24% | 67.84% |
| 068 | 59772 | 0.44% | 44770 | 8244 | 18.41% | 32,321 | 72.19% | 17.57% | 2.95% | 2.07% | 21.43% | 77.89% |
| 069 | 55120 | -7.38% | 43010 | 7039 | 16.37% | 33,026 | 76.79% | 16.41% | 1.70% | 3.31% | 19.31% | 80.25% |
| 070 | 63353 | 6.46% | 48693 | 10566 | 21.70% | 32,017 | 65.75% | 21.43% | 5.69% | 1.51% | 29.00% | 69.51% |
| 071 | 61940 | 4.08% | 47170 | 5523 | 11.71% | 35,361 | 74.97% | 9.71% | 4.19% | 0.84% | 15.58% | 83.31% |
| 072 | 62089 | 4.33% | 46851 | 3889 | 8.30% | 36,817 | 78.58% | 7.46% | 4.49% | 1.12% | 13.89% | 84.90% |
| 073 | 59650 | 0.23% | 45300 | 15908 | 35.12% | 25,132 | 55.48% | 31.46% | 3.35% | 2.59% | 36.67% | 62.47% |
| 074 | 59453 | -0.10% | 44149 | 30893 | 69.97% | 3,797 | 8.60% | 76.74% | 5.66% | 1.59% | 88.63% | 9.76% |
| 075 | 59971 | 0.77% | 44481 | 33035 | 74.27% | 4,966 | 11.16% | 74.70% | 6.53% | 2.86% | 85.11% | 13.70% |
| 076 | 60289 | 1.31% | 45682 | 31985 | 70.02% | 6,829 | 14.95% | 70.29% | 5.18% | 7.23% | 79.46% | 20.26% |
| 077 | 59646 | 0.23% | 43403 | 32125 | 74.02% | 3,184 | 7.34% | 79.70% | 5.97% | 3.46% | 88.42% | 10.27% |
| 078 | 63912 | 7.40% | 48066 | 32970 | 68.59% | 8,046 | 16.74% | 68.06% | 5.65% | 4.45% | 78.23% | 21.26% |
| 079 | 60655 | 1.92% | 46161 | 7197 | 15.59% | 23,611 | 51.15% | 16.11% | 5.92% | 4.17% | 30.61% | 68.71% |
| 080 | 62454 | 4.95% | 50528 | 7087 | 14.03% | 29,628 | 58.64% | 14.92% | 6.19% | 10.04% | 27.89% | 70.77% |
| 081 | 57889 | -2.73% | 43778 | 5451 | 12.45% | 17,266 | 39.44% | 13.58% | 11.23% | 8.31% | 36.97% | 61.84% |
| 082 | 60104 | 1.00% | 49242 | 10673 | 21.67% | 23,919 | 48.57% | 22.83% | 5.73% | 8.59% | 36.43% | 63.10% |
| 083 | 58151 | -2.29% | 45014 | 25705 | 57.10% | 15,818 | 35.14% | 60.69% | 2.38% | 6.17% | 64.90% | 34.40% |
| 084 | 58926 | -0.98% | 46909 | 27376 | 58.36% | 15,103 | 32.20% | 62.85% | 1.72% | 0.99% | 67.36% | 31.91% |
| 085 | 58672 | -1.41% | 45413 | 24313 | 53.54% | 12,569 | 27.68% | 64.23% | 1.65% | 3.65% | 70.43% | 28.19% |
| 086 | 58735 | -1.30% | 44872 | 25358 | 56.51% | 12,652 | 28.20% | 60.60% | 2.79% | 3.23% | 67.18% | 32.05% |
| 087 | 61907 | 4.03% | 48197 | 32390 | 67.20% | 8,759 | 18.17% | 72.53% | 2.47% | 3.61% | 79.15% | 20.42% |
| 088 | 58573 | -1.58% | 45361 | 29828 | 65.76% | 8,532 | 18.81% | 69.06% | 3.30% | 4.12% | 74.75% | 24.57% |
| 089 | 59113 | -0.67% | 47470 | 25541 | 53.80% | 18,116 | 38.16% | 56.55% | 2.38% | 1.78% | 60.88% | 38.30% |
| 090 | 56092 | -5.75% | 44252 | 32395 | 73.21% | 9,099 | 20.56% | 71.52% | 2.33% | 1.42% | 75.30% | 24.32% |
| 091 | 63326 | 6.41% | 48519 | 36427 | 75.08% | 8,993 | 18.54% | 70.53% | 2.13% | 1.27% | 74.60% | 24.35% |
| 092 | 62076 | 4.31% | 46059 | 34706 | 75.35% | 6,632 | 14.40% | 75.18% | 5.34% | 1.89% | 81.11% | 18.71% |
| 093 | 63116 | 6.06% | 46899 | 34029 | 72.56% | 7,810 | 16.65% | 73.44% | 3.89% | 1.57% | 79.40% | 20.69% |
| 094 | 58956 | -0.93% | 44409 | 31259 | 70.39% | 7,277 | 16.39% | 72.01% | 3.68% | 2.83% | 78.41% | 20.66% |
| 095 | 59626 | 0.19% | 46343 | 11334 | 24.46% | 22,015 | 47.50% | 26.26% | 7.89% | 1.83% | 43.19% | 56.24% |
| 096 | 63121 | 6.07% | 47875 | 10796 | 22.55% | 10,177 | 21.26% | 28.82% | 14.51% | 18.81% | 63.54% | 35.85% |
| 097 | 67840 | 14.00% | 51200 | 7583 | 14.81% | 23,307 | 45.52% | 16.98% | 6.83% | 11.62% | 42.56% | 56.92% |
| 098 | 69467 | 16.73% | 50322 | 8337 | 16.57% | 26,426 | 52.51% | 15.84% | 10.04% | 16.87% | 33.99% | 65.03% |
| 099 | 57117 | -4.02% | 40892 | 9457 | 23.13% | 4,957 | 12.12% | 35.04% | 23.78% | 21.18% | 75.78% | 22.95% |
| 100 | 62039 | 4.25% | 45865 | 14641 | 31.92% | 6,532 | 14.24% | 40.68% | 19.03% | 9.65% | 74.57% | 24.14% |
| 101 | 61586 | 3.49% | 47093 | 11829 | 25.12% | 15,232 | 32.34% | 26.17% | 12.97% | 11.44% | 53.30% | 45.98% |
| 102 | 60423 | 1.53% | 46498 | 11216 | 24.12% | 19,265 | 41.43% | 24.04% | 9.64% | 7.92% | 46.80% | 52.25% |
| 103 | 68719 | 15.47% | 51265 | 7163 | 13.97% | 32,862 | 64.10% | 13.27% | 5.61% | 10.33% | 23.10% | 75.70% |
| 104 | 70403 | 18.30% | 50358 | 15193 | 30.17% | 23,455 | 46.58% | 26.53% | 9.78% | 5.06% | 41.63% | 57.66% |
| 105 | 68469 | 15.05% | 49127 | 21189 | 43.13% | 18,170 | 36.99% | 38.44% | 7.50% | 8.06% | 51.44% | 47.50% |
| 106 | 61283 | 2.98% | 45578 | 16892 | 37.06% | 18,068 | 39.64% | 37.70% | 6.86% | 5.60% | 50.27% | 47.35% |
| 107 | 61892 | 4.00% | 45584 | 12050 | 26.43% | 14,826 | 32.52% | 29.27% | 11.42% | 15.26% | 55.40% | 44.07% |
| 108 | 62204 | 4.53% | 46265 | 9224 | 19.94% | 17,694 | 38.24% | 21.21% | 8.84% | 13.58% | 44.43% | 55.04% |
| 109 | 61435 | 3.23% | 45934 | 19376 | 42.18% | 21,568 | 46.95% | 38.09% | 3.84% | 14.28% | 43.67% | 55.08% |
| 110 | 58585 | -1.56% | 43584 | 16776 | 38.49% | 23,177 | 53.18% | 34.93% | 2.91% | 5.09% | 38.66% | 60.61% |
| 111 | 72223 | 21.36% | 54047 | 27864 | 51.56% | 19,761 | 36.56% | 42.45% | 5.68% | 2.32% | 52.85% | 45.25% |
| 112 | 59024 | -0.82% | 45783 | 11169 | 24.40% | 31,615 | 69.05% | 22.49% | 1.75% | 0.90% | 24.73% | 74.65% |
| 113 | 62616 | 5.22% | 46409 | 30886 | 66.55% | 11,619 | 25.04% | 64.54% | 3.97% | 1.08% | 69.66% | 29.15% |
| 114 | 68346 | 14.85% | 50084 | 12564 | 25.09% | 30,857 | 61.61% | 18.55% | 4.34% | 0.39% | 25.31% | 73.74% |
| 115 | 61063 | 2.61% | 46292 | 8840 | 19.10% | 34,066 | 73.59% | 20.62% | 2.10% | 2.17% | 23.59% | 76.31% |
| 116 | 62437 | 4.92% | 47116 | 5664 | 12.02% | 33,456 | 71.01% | 11.39% | 6.82% | 6.15% | 21.53% | 77.75% |
| 117 | 62578 | 5.15% | 49974 | 8298 | 16.60% | 34,611 | 69.26% | 17.59% | 4.32% | 0.69% | 25.31% | 73.97% |
| 118 | 57487 | -3.40% | 45997 | 13870 | 30.15% | 23,982 | 52.14% | 34.66% | 5.12% | 0.31% | 42.57% | 56.66% |
| 119 | 64173 | 7.83% | 51562 | 5503 | 10.67% | 38,810 | 75.27% | 13.70% | 2.94% | 2.74% | 19.48% | 79.77% |
| 120 | 56747 | -4.64% | 45663 | 12156 | 26.62% | 29,844 | 65.36% | 30.26% | 2.35% | 2.56% | 33.08% | 66.47% |
| 121 | 71942 | 20.89% | 52482 | 14912 | 28.41% | 31,422 | 59.87% | 27.04% | 5.01% | 2.58% | 33.28% | 64.87% |
| 122 | 68296 | 14.76% | 50164 | 7657 | 15.26% | 35,121 | 70.01% | 13.29% | 4.98% | 3.54% | 23.36% | 75.85% |
| 123 | 54117 | -9.06% | 42777 | 8589 | 20.08% | 29,048 | 67.91% | 18.44% | 3.25% | 0.34% | 25.11% | 73.99% |
| 124 | 52995 | -10.95% | 42284 | 23711 | 56.08% | 14,900 | 35.24% | 57.00% | 2.89% | 1.07% | 61.90% | 37.71% |
| 125 | 55228 | -7.20% | 40997 | 23381 | 57.03% | 14,975 | 36.53% | 55.51% | 2.89% | 1.81% | 58.94% | 40.05% |
| 126 | 55534 | -6.68% | 42284 | 25298 | 59.83% | 14,554 | 34.42% | 61.84% | 3.65% | 1.54% | 66.86% | 32.14% |
| 127 | 57799 | -2.88% | 46504 | 24005 | 52.64% | 16,115 | 35.34% | 56.03% | 4.98% | 4.19% | 62.66% | 36.75% |
| 128 | 49614 | -16.63% | 39878 | 21782 | 54.62% | 17,078 | 42.83% | 56.08% | 1.44% | 0.32% | 57.75% | 42.39% |
| 129 | 55994 | -5.91% | 43520 | 11410 | 26.22% | 29,833 | 68.55% | 29.73% | 2.01% | 1.69% | 32.03% | 67.80% |
| 130 | 59507 | -0.01% | 45465 | 16504 | 36.30% | 25,679 | 56.48% | 36.56% | 2.56% | 0.53% | 40.05% | 60.17% |
| 131 | 55357 | -6.98% | 43059 | 10230 | 23.76% | 30,896 | 71.75% | 23.61% | 0.92% | 4.69% | 25.08% | 73.75% |
| 132 | 56169 | -5.62% | 42091 | 17773 | 42.23% | 20,537 | 48.79% | 42.50% | 2.67% | 1.66% | 45.92% | 53.48% |

## Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 57022 | -4.18% | 44303 | 8622 | 19.46% | 32,074 | 72.40% | 20.71% | 3.17% | 1.08% | 26.07% | 73.03% |
| 134 | 59978 | 0.78% | 46587 | 10038 | 21.55% | 30,152 | 64.72% | 20.92% | 5.78% | 0.98% | 29.76% | 69.43% |
| 135 | 52783 | -11.31% | 39634 | 21339 | 53.84% | 13,841 | 34.92% | 56.11% | 5.62% | 0.53% | 63.30% | 35.45% |
| 136 | 59740 | 0.38% | 44709 | 27994 | 62.61% | 12,137 | 27.15% | 59.03% | 6.60% | 0.56% | 67.20% | 31.72% |
| 137 | 55297 | -7.08% | 42627 | 21950 | 51.49% | 17,923 | 42.05% | 53.91% | 2.62% | 1.04% | 57.47% | 41.24% |
| 138 | 48015 | -19.32% | 36764 | 14129 | 38.43% | 18,674 | 50.79% | 40.07% | 5.77% | 2.17% | 47.22% | 51.87% |
| 139 | 44994 | -24.39% | 36147 | 20024 | 55.40% | 13,444 | 37.19% | 56.50% | 3.27% | 2.78% | 60.16% | 39.71% |
| 140 | 55262 | -7.14% | 43076 | 14961 | 34.73% | 24,694 | 57.33% | 34.60% | 2.02% | 1.42% | 37.32% | 62.05% |
| 141 | 59933 | 0.71% | 46674 | 13592 | 29.12% | 29,189 | 62.54% | 28.06% | 2.18% | 1.90% | 32.86% | 66.46% |
| 142 | 51695 | -13.13% | 38610 | 25624 | 66.37% | 10,837 | 28.07% | 68.25% | 1.70% | 1.38% | 70.61% | 28.67% |
| 143 | 52996 | -10.95% | 41264 | 25237 | 61.16% | 13,321 | 32.28% | 60.27% | 1.68% | 1.04% | 63.29% | 36.18% |
| 144 | 53320 | -10.40% | 41105 | 11199 | 27.24% | 27,494 | 66.89% | 27.39% | 1.66% | 2.01% | 29.73% | 69.68% |
| 145 | 51468 | -13.52% | 41854 | 16298 | 38.94% | 23,385 | 55.87% | 38.98% | 1.53% | 0.98% | 41.67% | 57.87% |
| 146 | 66372 | 11.53% | 49300 | 13867 | 28.13% | 29,797 | 60.44% | 25.94% | 4.00% | 2.70% | 34.01% | 65.50% |
| 147 | 56551 | -4.97% | 42863 | 14884 | 34.72% | 22,131 | 51.63% | 34.71% | 4.98% | 3.25% | 41.19% | 56.93% |
| 148 | 52451 | -11.86% | 40777 | 14232 | 34.90% | 24,239 | 59.44% | 37.45% | 1.68% | 0.24% | 39.35% | 60.01% |
| 149 | 47480 | -20.22% | 37873 | 12515 | 33.04% | 22,424 | 59.21% | 35.08% | 1.83% | 0.33% | 37.09% | 62.26% |
| 150 | 54598 | -8.26% | 41582 | 14653 | 35.24% | 25,014 | 60.16% | 33.61% | 2.15% | 0.52% | 36.44% | 63.21% |
| 151 | 49836 | -16.26% | 39653 | 21196 | 53.45% | 15,978 | 40.29% | 55.96% | 1.17% | 1.10% | 57.45% | 41.81% |
| 152 | 57158 | -3.95% | 43773 | 10579 | 24.17% | 30,604 | 69.92% | 24.76% | 1.73% | 1.55% | 28.12% | 70.80% |
| 153 | 48115 | -19.15% | 37100 | 24171 | 65.15% | 11,102 | 29.92% | 65.74% | 1.38% | 0.97% | 68.04% | 31.69% |
| 154 | 50644 | -14.90% | 39577 | 23977 | 60.58% | 14,269 | 36.05% | 60.40% | 1.32% | 0.26% | 62.23% | 36.98% |
| 155 | 54133 | -9.04% | 41793 | 11659 | 27.90% | 26,456 | 63.30% | 28.16% | 2.64% | 0.73% | 31.68% | 68.27% |
| 156 | 52848 | -11.20% | 40027 | 9148 | 22.85% | 26,790 | 66.93% | 23.45% | 4.56% | 0.43% | 28.45% | 71.00% |
| 157 | 51799 | -12.96% | 39552 | 10509 | 26.57% | 25,420 | 64.27% | 28.94% | 5.23% | 0.39% | 34.68% | 65.17% |
| 158 | 56451 | -5.14% | 43664 | 14533 | 33.28% | 26,211 | 60.03% | 34.89% | 1.59% | 0.28% | 37.02% | 62.33% |
| 159 | 57616 | -3.18% | 43244 | 11207 | 25.92% | 29,598 | 68.44% | 26.97% | 2.38% | 0.57% | 29.87% | 69.50% |
| 160 | 62546 | 5.10% | 50033 | 11358 | 22.70% | 34,261 | 68.48% | 23.29% | 2.14% | 0.91% | 26.30% | 72.94% |
| 161 | 78104 | 31.24% | 58514 | 14735 | 25.18% | 35,969 | 61.47% | 21.83% | 3.65% | 1.73% | 27.25% | 71.69% |
| 162 | 56476 | -5.10% | 43083 | 22039 | 51.15% | 14,320 | 33.24% | 55.77% | 6.12% | 3.03% | 63.56% | 35.76% |
| 163 | 54068 | -9.15% | 44616 | 18595 | 41.68% | 20,690 | 46.37% | 48.36% | 3.69% | 1.32% | 53.37% | 45.51% |
| 164 | 70818 | 19.00% | 53011 | 15197 | 28.67% | 28,909 | 54.53% | 27.74% | 8.14% | 2.70% | 39.12% | 59.61% |
| 165 | 55158 | -7.31% | 44116 | 20459 | 46.38% | 18,915 | 42.88% | 56.50% | 2.91% | 0.78% | 60.87% | 38.13% |
| 166 | 60603 | 1.83% | 48269 | 3497 | 7.24% | 40,305 | 83.50% | 7.29% | 2.83% | 2.50% | 12.59% | 86.68% |
| 167 | 54642 | -8.18% | 41781 | 8597 | 20.58% | 28,625 | 68.51% | 24.31% | 3.69% | 0.87% | 28.80% | 70.14% |
| 168 | 55803 | -6.23% | 41255 | 19734 | 47.83% | 15,862 | 38.45% | 46.51% | 9.62% | 2.01% | 58.05% | 40.24% |
| 169 | 54859 | -7.82% | 41038 | 10044 | 24.47% | 25,774 | 62.81% | 25.87% | 5.55% | 0.67% | 31.96% | 67.61% |
| 170 | 53411 | -10.25% | 40005 | 9291 | 23.22% | 26,669 | 66.66% | 22.51% | 3.96% | 0.92% | 27.35% | 72.24% |
| 171 | 53948 | -9.35% | 41293 | 15944 | 38.61% | 22,289 | 53.98% | 39.17% | 2.15% | 0.64% | 42.09% | 57.29% |
| 172 | 53474 | -10.14% | 39924 | 11055 | 27.69% | 22,351 | 55.98% | 32.33% | 6.36% | 0.57% | 39.28% | 59.70% |
| 173 | 55516 | -6.71% | 42468 | 15024 | 35.38% | 23,656 | 55.70% | 37.34% | 2.34% | 0.42% | 40.16% | 59.01% |
| 174 | 54884 | -7.78% | 41660 | 9155 | 21.98% | 27,292 | 65.51% | 22.36% | 5.31% | 0.74% | 28.61% | 70.20% |
| 175 | 59314 | -0.33% | 45493 | 12042 | 26.47% | 29,973 | 65.88% | 25.58% | 3.49% | 2.38% | 30.61% | 68.92% |
| 176 | 57394 | -3.56% | 43069 | 10557 | 24.51% | 27,795 | 64.54% | 26.05% | 4.64% | 0.40% | 31.36% | 66.97% |
| 177 | 54089 | -9.11% | 41311 | 23618 | 57.17% | 14,014 | 33.92% | 55.70% | 2.91% | 0.84% | 59.44% | 39.88% |
| 178 | 53932 | -9.37% | 41153 | 3490 | 8.48% | 34,940 | 84.90% | 9.27% | 1.79% | 0.47% | 11.71% | 87.31% |
| 179 | 57000 | -4.22% | 44961 | 12771 | 28.40% | 28,097 | 62.49% | 29.49% | 3.02% | 1.61% | 34.26% | 65.03% |
| 180 | 57629 | -3.16% | 43969 | 8304 | 18.89% | 31,150 | 70.85% | 19.04% | 4.40% | 1.62% | 24.93% | 74.21% |
| **Total 2020 Pop.** | 10,711,908 | 56.66% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | |
| **Majority Districts** | | | | | 47 | | | 48 | | | 62 | 118 |

# EXHIBIT W-2

# Population Summary Report -- 2010 Census

## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ _NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 53612 | -0.39% | 41298 | 1166 | 2.82% | 38907 | 94.21% | 2.36% | 0.80% | 0.42% | 3.58% |
| 002 | 53910 | 0.17% | 40653 | 1583 | 3.89% | 37529 | 92.32% | 3.88% | 2.22% | 0.35% | 6.45% |
| 003 | 53366 | -0.84% | 40240 | 915 | 2.27% | 37632 | 93.52% | 1.94% | 1.48% | 0.64% | 4.06% |
| 004 | 54120 | 0.56% | 38389 | 2067 | 5.38% | 22677 | 59.07% | 6.24% | 12.14% | 1.22% | 19.60% |
| 005 | 53589 | -0.43% | 38998 | 1553 | 3.98% | 32076 | 82.25% | 4.03% | 4.24% | 0.57% | 8.84% |
| 006 | 53968 | 0.27% | 38578 | 812 | 2.10% | 30623 | 79.38% | 2.47% | 6.11% | 0.18% | 8.76% |
| 007 | 54058 | 0.44% | 43050 | 180 | 0.42% | 40398 | 93.84% | 0.07% | 1.07% | 0.05% | 1.19% |
| 008 | 53905 | 0.16% | 43921 | 263 | 0.60% | 41656 | 94.84% | 0.59% | 0.99% | 0.25% | 1.83% |
| 009 | 54287 | 0.87% | 42203 | 469 | 1.11% | 39250 | 93.00% | 0.80% | 1.48% | 0.52% | 2.80% |
| 010 | 54204 | 0.71% | 41461 | 1564 | 3.77% | 35595 | 85.85% | 4.05% | 3.03% | 0.96% | 8.04% |
| 011 | 53610 | -0.39% | 40794 | 434 | 1.06% | 37906 | 92.92% | 1.21% | 2.04% | 0.24% | 3.49% |
| 012 | 54317 | 0.92% | 41793 | 3893 | 9.31% | 35349 | 84.58% | 9.09% | 1.12% | 0.53% | 10.74% |
| 013 | 53445 | -0.70% | 40153 | 7975 | 19.86% | 27406 | 68.25% | 21.19% | 2.71% | 1.06% | 24.96% |
| 014 | 53527 | -0.54% | 39442 | 2556 | 6.48% | 34794 | 88.22% | 7.33% | 1.84% | 0.66% | 9.83% |
| 015 | 53473 | -0.64% | 39649 | 4989 | 12.58% | 30998 | 78.18% | 11.20% | 2.09% | 0.52% | 13.81% |
| 016 | 53926 | 0.20% | 39416 | 4098 | 10.40% | 31812 | 80.71% | 10.53% | 2.58% | 0.55% | 13.66% |
| 017 | 54036 | 0.40% | 37564 | 4941 | 13.15% | 30620 | 81.51% | 12.11% | 3.06% | 1.01% | 16.18% |
| 018 | 54209 | 0.72% | 40590 | 6387 | 15.74% | 31523 | 77.66% | 15.71% | 2.46% | 0.42% | 18.59% |
| 019 | 54164 | 0.64% | 38287 | 6733 | 17.59% | 28968 | 75.66% | 14.16% | 2.61% | 0.43% | 17.20% |
| 020 | 53679 | -0.26% | 38519 | 2832 | 7.35% | 31648 | 82.16% | 6.04% | 3.22% | 1.14% | 10.40% |
| 021 | 54040 | 0.41% | 38275 | 1969 | 5.14% | 32310 | 84.42% | 4.13% | 4.02% | 1.16% | 9.31% |
| 022 | 54090 | 0.50% | 38675 | 1434 | 3.71% | 33227 | 85.91% | 3.07% | 3.13% | 1.27% | 7.47% |
| 023 | 53852 | 0.06% | 39982 | 2345 | 5.88% | 32041 | 80.32% | 4.72% | 4.62% | 0.68% | 10.02% |
| 024 | 53544 | -0.51% | 37966 | 1072 | 2.82% | 31093 | 81.90% | 2.20% | 3.58% | 2.05% | 7.83% |
| 025 | 54157 | 0.63% | 35375 | 1339 | 3.79% | 26584 | 75.15% | 3.16% | 3.58% | 7.18% | 13.92% |
| 026 | 53850 | 0.06% | 38105 | 564 | 1.48% | 34061 | 89.39% | 1.05% | 2.62% | 0.89% | 4.56% |
| 027 | 53475 | -0.64% | 39856 | 599 | 1.50% | 36466 | 91.49% | 1.49% | 2.78% | 0.45% | 4.72% |
| 028 | 53526 | -0.55% | 40206 | 2868 | 7.13% | 34100 | 84.81% | 7.17% | 2.09% | 0.69% | 9.95% |
| 029 | 53712 | -0.20% | 38911 | 3207 | 8.24% | 23834 | 61.25% | 9.29% | 7.13% | 1.72% | 18.14% |
| 030 | 53926 | 0.20% | 37499 | 5073 | 13.53% | 19883 | 53.02% | 17.33% | 10.24% | 1.06% | 28.63% |
| 031 | 53585 | -0.44% | 39241 | 2596 | 6.62% | 33797 | 86.13% | 6.48% | 2.59% | 1.03% | 10.10% |
| 032 | 54017 | 0.37% | 41866 | 5031 | 12.02% | 35217 | 84.12% | 12.22% | 0.72% | 0.41% | 13.35% |
| 033 | 53537 | -0.53% | 41192 | 8619 | 20.92% | 30883 | 74.97% | 20.63% | 1.37% | 0.11% | 22.11% |
| 034 | 54162 | 0.64% | 41682 | 7266 | 17.43% | 28879 | 69.28% | 13.93% | 4.12% | 3.85% | 21.90% |
| 035 | 53394 | -0.79% | 37954 | 7917 | 20.86% | 24818 | 65.39% | 17.02% | 4.17% | 3.78% | 24.97% |
| 036 | 54192 | 0.69% | 37923 | 4540 | 11.97% | 30901 | 81.48% | 13.08% | 3.24% | 2.11% | 18.43% |
| 037 | 54233 | 0.77% | 40849 | 8813 | 21.57% | 24313 | 59.52% | 22.30% | 4.08% | 2.06% | 28.44% |
| 038 | 53921 | 0.19% | 39397 | 16677 | 42.33% | 18189 | 46.17% | 40.73% | 5.07% | 1.07% | 46.87% |
| 039 | 54192 | 0.69% | 38182 | 20007 | 52.40% | 11379 | 29.80% | 58.30% | 4.04% | 1.11% | 63.45% |
| 040 | 53978 | 0.29% | 43428 | 9296 | 21.41% | 29261 | 67.38% | 19.31% | 2.89% | 2.84% | 25.04% |
| 041 | 54148 | 0.61% | 38676 | 14288 | 36.94% | 13396 | 34.64% | 42.49% | 6.90% | 3.10% | 52.49% |
| 042 | 53894 | 0.14% | 40861 | 16393 | 40.12% | 13093 | 32.04% | 45.23% | 6.27% | 2.64% | 54.14% |
| 043 | 53969 | 0.28% | 42593 | 6508 | 15.28% | 29183 | 68.52% | 13.70% | 2.84% | 3.55% | 20.09% |
| 044 | 53480 | -0.63% | 40695 | 4852 | 11.92% | 30205 | 74.22% | 12.19% | 4.12% | 4.01% | 20.32% |
| 045 | 53969 | 0.28% | 40117 | 3717 | 9.27% | 31732 | 79.10% | 5.53% | 2.34% | 4.15% | 12.02% |
| 046 | 53712 | -0.20% | 39868 | 2803 | 7.03% | 32356 | 81.16% | 8.32% | 3.21% | 3.18% | 14.71% |
| 047 | 54102 | 0.52% | 38241 | 3166 | 8.28% | 29012 | 75.87% | 7.30% | 3.30% | 4.27% | 14.87% |
| 048 | 53832 | 0.02% | 40207 | 5159 | 12.83% | 24867 | 61.85% | 12.55% | 4.13% | 2.34% | 19.02% |
| 049 | 53609 | -0.39% | 38077 | 3978 | 10.45% | 26375 | 69.27% | 10.39% | 4.01% | 5.02% | 19.42% |
| 050 | 53486 | -0.62% | 36917 | 3577 | 9.69% | 21065 | 57.06% | 12.51% | 3.42% | 13.98% | 29.91% |
| 051 | 53630 | -0.35% | 41035 | 8890 | 21.66% | 26239 | 63.94% | 19.78% | 3.28% | 4.35% | 27.41% |
| 052 | 53458 | -0.67% | 41106 | 5541 | 13.48% | 28739 | 69.91% | 12.68% | 1.69% | 1.66% | 16.03% |
| 053 | 53464 | -0.66% | 39598 | 23783 | 60.06% | 11896 | 30.04% | 64.43% | 2.61% | 1.03% | 68.07% |
| 054 | 53576 | -0.45% | 44566 | 5754 | 12.91% | 32767 | 73.52% | 12.29% | 2.60% | 2.95% | 17.84% |
| 055 | 53875 | 0.10% | 43575 | 30335 | 69.62% | 11097 | 25.47% | 69.9% | 1.28% | 1.19% | 72.35% |
| 056 | 53564 | -0.48% | 46,750 | 25886 | 55.37% | 14,630 | 31.29% | 55.30% | 2.90% | 3.57% | 61.77% |
| 057 | 54205 | 0.72% | 45,178 | 25177 | 55.73% | 16387 | 36.27% | 54.54% | 2.18% | 2.29% | 59.01% |
| 058 | 53635 | -0.34% | 44,854 | 25774 | 57.46% | 16,124 | 35.95% | 55.98% | 1.58% | 2.56% | 60.12% |
| 059 | 53359 | -0.86% | 41,605 | 23736 | 57.05% | 14,315 | 34.41% | 59.41% | 3.48% | 1.43% | 64.32% |
| 060 | 53690 | -0.24% | 38,177 | 25398 | 66.53% | 5,908 | 15.48% | 73.20% | 6.25% | 3.74% | 83.19% |
| 061 | 54,224 | 0.75% | 39,023 | 27420 | 70.27% | 8,628 | 22.11% | 68.71% | 2.22% | 0.72% | 71.65% |
| 062 | 53,740 | -0.15% | 38,345 | 26850 | 70.02% | 9,599 | 25.03% | 67.96% | 2.57% | 1.05% | 71.58% |
| 063 | 53,547 | -0.51% | 39,038 | 25202 | 64.56% | 11,331 | 29.03% | 62.59% | 2.56% | 1.16% | 66.31% |
| 064 | 53,952 | 0.25% | 39,190 | 24004 | 61.25% | 12,529 | 31.97% | 59.04% | 2.61% | 1.51% | 63.16% |
| 065 | 54,298 | 0.89% | 37,616 | 26009 | 69.14% | 8,618 | 22.91% | 70.28% | 2.81% | 0.49% | 73.58% |
| 066 | 54,130 | 0.58% | 38,363 | 15500 | 40.40% | 19,904 | 51.88% | 35.92% | 3.38% | 1.24% | 40.54% |
| 067 | 54,230 | 0.76% | 38,436 | 7530 | 19.59% | 28,486 | 74.11% | 18.82% | 2.66% | 0.64% | 22.12% |
| 068 | 53,699 | -0.22% | 38,489 | 6315 | 16.41% | 30,014 | 77.98% | 15.67% | 1.45% | 0.56% | 17.68% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069 | 54,158 | 0.63% | 41,364 | 5771 | 13.95% | 33,786 | 81.68% | 13.36% | 0.64% | 0.33% | 14.33% |
| 070 | 54,341 | 0.97% | 40,088 | 7771 | 19.38% | 28,831 | 71.92% | 18.05% | 2.53% | 1.09% | 21.67% |
| 071 | 54,165 | 0.64% | 38,886 | 4079 | 10.49% | 31,429 | 80.82% | 11.48% | 3.43% | 1.36% | 16.27% |
| 072 | 53,807 | -0.02% | 38,955 | 2574 | 6.61% | 33,034 | 84.80% | 6.61% | 2.96% | 1.44% | 11.01% |
| 073 | 54,027 | 0.38% | 39,600 | 10377 | 26.20% | 26,797 | 67.67% | 23.99% | 1.85% | 0.97% | 26.81% |
| 074 | 53,401 | -0.78% | 38,810 | 25271 | 65.11% | 5,444 | 14.03% | 69.33% | 3.89% | 5.86% | 79.08% |
| 075 | 53,930 | 0.20% | 38,464 | 26094 | 67.84% | 7,354 | 19.12% | 69.54% | 3.10% | 2.31% | 74.95% |
| 076 | 53,288 | -0.99% | 38,157 | 24251 | 63.56% | 9,179 | 24.06% | 63.12% | 3.42% | 3.27% | 69.81% |
| 077 | 53,704 | -0.22% | 37,349 | 26045 | 69.73% | 4,674 | 12.51% | 76.92% | 4.09% | 2.74% | 83.75% |
| 078 | 53,616 | -0.38% | 38,129 | 22091 | 57.94% | 10,582 | 27.75% | 55.93% | 4.47% | 3.83% | 64.23% |
| 079 | 53,714 | -0.20% | 41,179 | 6609 | 16.05% | 24,635 | 59.82% | 13.01% | 2.90% | 5.85% | 21.76% |
| 080 | 53,535 | -0.53% | 43,496 | 5384 | 12.38% | 26,919 | 61.89% | 11.25% | 3.93% | 4.40% | 19.58% |
| 081 | 53,590 | -0.43% | 41,186 | 4518 | 10.97% | 16,960 | 41.18% | 14.85% | 7.92% | 9.13% | 31.90% |
| 082 | 53,564 | -0.48% | 43,727 | 7170 | 16.40% | 23,793 | 54.41% | 12.93% | 5.64% | 6.19% | 24.76% |
| 083 | 53,652 | -0.31% | 41,089 | 25326 | 61.64% | 13,935 | 33.91% | 64.10% | 1.40% | 0.99% | 66.49% |
| 084 | 53,650 | -0.32% | 41,782 | 24887 | 59.56% | 14,386 | 34.43% | 60.67% | 1.84% | 1.38% | 63.89% |
| 085 | 54,195 | 0.70% | 41,110 | 24001 | 58.38% | 10,635 | 25.87% | 63.79% | 2.25% | 3.13% | 69.17% |
| 086 | 53,878 | 0.11% | 40,880 | 25225 | 61.70% | 12,199 | 29.84% | 61.91% | 1.22% | 3.08% | 66.21% |
| 087 | 54,104 | 0.53% | 40,610 | 27034 | 66.57% | 9,417 | 23.19% | 66.69% | 2.87% | 2.89% | 72.45% |
| 088 | 54,194 | 0.69% | 40,173 | 25255 | 62.87% | 9,503 | 23.66% | 67.18% | 3.37% | 2.01% | 72.56% |
| 089 | 53,838 | 0.03% | 42,011 | 26500 | 63.08% | 13,823 | 32.90% | 63.49% | 2.27% | 1.08% | 66.84% |
| 090 | 53,620 | -0.37% | 39,580 | 26842 | 67.82% | 11,351 | 28.68% | 65.81% | 1.79% | 1.09% | 68.69% |
| 091 | 54,022 | 0.38% | 39,377 | 24927 | 63.30% | 12,540 | 31.85% | 59.19% | 1.48% | 1.39% | 62.06% |
| 092 | 54,205 | 0.72% | 38,475 | 25812 | 67.09% | 8,390 | 21.81% | 67.92% | 2.10% | 0.38% | 70.40% |
| 093 | 54,333 | 0.95% | 37,658 | 24507 | 65.08% | 10,340 | 27.46% | 63.10% | 1.80% | 2.31% | 67.21% |
| 094 | 53,570 | -0.46% | 38,031 | 25154 | 66.14% | 9,399 | 24.71% | 65.76% | 3.05% | 1.70% | 70.51% |
| 095 | 54,289 | 0.87% | 39,953 | 8348 | 20.89% | 21,216 | 53.10% | 21.81% | 4.02% | 8.63% | 34.46% |
| 096 | 53,962 | 0.26% | 39,523 | 7522 | 19.03% | 11,306 | 28.61% | 25.59% | 9.10% | 17.08% | 51.77% |
| 097 | 53,821 | 0.00% | 38,410 | 4067 | 10.59% | 23,328 | 60.73% | 11.86% | 5.04% | 10.59% | 27.49% |
| 098 | 53,755 | -0.12% | 37,662 | 3719 | 9.87% | 26,455 | 70.24% | 8.16% | 5.05% | 3.93% | 17.14% |
| 099 | 53,673 | -0.27% | 37,254 | 8380 | 22.49% | 5,863 | 15.74% | 36.91% | 15.99% | 12.33% | 65.23% |
| 100 | 53,679 | -0.26% | 37,465 | 12362 | 33.00% | 7,499 | 20.02% | 40.67% | 12.14% | 11.25% | 64.06% |
| 101 | 53,747 | -0.14% | 38,785 | 7813 | 20.14% | 18,417 | 47.48% | 18.95% | 6.76% | 10.33% | 36.04% |
| 102 | 53,770 | -0.09% | 39,110 | 7436 | 19.01% | 21,477 | 54.91% | 17.69% | 6.72% | 9.85% | 34.26% |
| 103 | 53,539 | -0.52% | 37,730 | 5689 | 15.08% | 25,829 | 68.46% | 13.92% | 4.98% | 2.78% | 21.68% |
| 104 | 53,374 | -0.83% | 35,769 | 6180 | 17.28% | 24,675 | 68.98% | 15.81% | 4.57% | 3.10% | 23.48% |
| 105 | 53,718 | -0.19% | 36,580 | 12384 | 33.85% | 17,712 | 48.42% | 31.27% | 6.87% | 3.29% | 41.43% |
| 106 | 53,473 | -0.64% | 38,585 | 10093 | 26.16% | 22,889 | 59.32% | 23.57% | 3.34% | 4.67% | 31.58% |
| 107 | 53,368 | -0.84% | 37,377 | 8121 | 21.73% | 17,931 | 47.97% | 20.19% | 6.57% | 11.07% | 37.83% |
| 108 | 53,549 | -0.50% | 39,456 | 6235 | 15.80% | 21,021 | 53.28% | 15.22% | 5.82% | 10.54% | 31.58% |
| 109 | 54,292 | 0.88% | 38,161 | 10584 | 27.74% | 24,923 | 65.31% | 24.16% | 2.94% | 1.83% | 28.93% |
| 110 | 54,076 | 0.48% | 38,376 | 11665 | 30.40% | 24,658 | 64.25% | 29.78% | 3.00% | 0.43% | 33.21% |
| 111 | 54,197 | 0.70% | 38,545 | 13317 | 34.55% | 21,638 | 56.14% | 30.80% | 3.87% | 2.98% | 37.65% |
| 112 | 53,657 | -0.30% | 40,120 | 8552 | 21.32% | 29,845 | 74.39% | 19.58% | 1.36% | 1.15% | 22.09% |
| 113 | 53,670 | -0.28% | 37,191 | 21214 | 57.04% | 13,813 | 37.14% | 53.39% | 2.93% | 0.66% | 56.98% |
| 114 | 53,571 | -0.46% | 38,119 | 5566 | 14.60% | 29,693 | 77.90% | 11.43% | 2.10% | 1.78% | 15.31% |
| 115 | 53,559 | -0.48% | 39,330 | 7386 | 18.78% | 30,398 | 77.29% | 19.55% | 1.09% | 0.29% | 20.93% |
| 116 | 53,885 | 0.12% | 38,935 | 4019 | 10.32% | 30,680 | 78.80% | 9.30% | 3.34% | 2.49% | 15.13% |
| 117 | 54,352 | 0.99% | 43,102 | 7399 | 17.17% | 31,068 | 72.08% | 18.90% | 2.52% | 2.67% | 24.09% |
| 118 | 53,858 | 0.07% | 42,287 | 12998 | 30.74% | 22,996 | 54.38% | 32.01% | 3.51% | 1.60% | 37.12% |
| 119 | 53,330 | -0.91% | 43,291 | 5052 | 11.67% | 33,767 | 78.00% | 10.57% | 2.09% | 2.64% | 15.30% |
| 120 | 53,857 | 0.07% | 42,036 | 12394 | 29.48% | 27,514 | 65.45% | 30.68% | 1.44% | 0.23% | 32.35% |
| 121 | 54,069 | 0.46% | 39,434 | 9357 | 23.73% | 27,460 | 69.64% | 25.00% | 2.46% | 0.80% | 28.26% |
| 122 | 53,789 | -0.06% | 38,559 | 4545 | 11.79% | 30,060 | 77.96% | 9.95% | 2.97% | 4.33% | 17.25% |
| 123 | 54,305 | 0.90% | 41,748 | 7302 | 17.49% | 30,989 | 74.23% | 16.25% | 2.00% | 2.45% | 20.70% |
| 124 | 53,886 | 0.12% | 42,242 | 23177 | 54.87% | 16,470 | 38.99% | 54.70% | 2.30% | 0.95% | 57.95% |
| 125 | 54,151 | 0.62% | 39,400 | 20239 | 51.37% | 17,430 | 44.24% | 50.02% | 2.26% | 0.98% | 53.26% |
| 126 | 53,613 | -0.38% | 38,267 | 22711 | 59.35% | 13,760 | 35.96% | 58.42% | 2.86% | 1.00% | 62.28% |
| 127 | 53,672 | -0.27% | 40,411 | 21166 | 52.38% | 16,197 | 40.08% | 53.07% | 3.27% | 1.28% | 57.62% |
| 128 | 53,559 | -0.48% | 41,388 | 22681 | 54.80% | 17,800 | 43.01% | 57.56% | 0.55% | 0.13% | 58.24% |
| 129 | 53,337 | -0.90% | 40,449 | 11064 | 27.35% | 28,085 | 69.43% | 27.36% | 0.50% | 0.33% | 28.19% |
| 130 | 53,800 | -0.04% | 39,700 | 12673 | 31.92% | 25,376 | 63.92% | 31.10% | 1.60% | 0.30% | 33.00% |
| 131 | 54,163 | 0.64% | 41,142 | 10296 | 25.03% | 29,784 | 72.39% | 24.94% | 0.64% | 0.26% | 25.84% |
| 132 | 53,756 | -0.12% | 38,796 | 15878 | 40.93% | 20,253 | 52.20% | 42.81% | 1.71% | 0.10% | 44.62% |
| 133 | 53,564 | -0.48% | 40,825 | 7557 | 18.51% | 31,346 | 76.78% | 18.65% | 1.43% | 1.20% | 21.28% |
| 134 | 53,328 | -0.91% | 40,802 | 6684 | 16.38% | 30,463 | 74.66% | 15.94% | 4.42% | 2.45% | 22.81% |
| 135 | 53,588 | -0.43% | 39,104 | 21613 | 55.27% | 14,206 | 36.33% | 51.41% | 3.26% | 0.92% | 55.59% |
| 136 | 53,614 | -0.38% | 39,806 | 22062 | 55.42% | 14,317 | 35.97% | 54.10% | 4.73% | 1.06% | 59.89% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 53,431 | -0.72% | 39,957 | 20929 | 52.38% | 17,430 | 43.62% | 52.20% | 2.20% | 0.75% | 55.15% |
| 138 | 53,825 | 0.01% | 39,760 | 15183 | 38.19% | 21,346 | 53.69% | 39.15% | 3.88% | 0.89% | 43.92% |
| 139 | 53,594 | -0.42% | 41,652 | 23534 | 56.50% | 15,910 | 38.20% | 58.13% | 1.79% | 0.11% | 60.03% |
| 140 | 54,060 | 0.45% | 41,014 | 13018 | 31.74% | 25,617 | 62.46% | 31.79% | 1.92% | 0.66% | 34.37% |
| 141 | 54,344 | 0.97% | 41,154 | 9238 | 22.45% | 29,476 | 71.62% | 21.24% | 1.85% | 1.92% | 25.01% |
| 142 | 53,493 | -0.61% | 38,488 | 24286 | 63.10% | 12,859 | 33.41% | 61.59% | 0.87% | 0.88% | 63.34% |
| 143 | 53,945 | 0.23% | 40,592 | 23591 | 58.12% | 15,503 | 38.19% | 57.07% | 1.56% | 0.51% | 59.14% |
| 144 | 53,343 | -0.89% | 40,553 | 11199 | 27.62% | 27,961 | 68.95% | 28.31% | 0.47% | 0.63% | 29.41% |
| 145 | 53,485 | -0.62% | 42,344 | 15738 | 37.17% | 25,035 | 59.12% | 38.37% | 1.44% | 0.79% | 40.60% |
| 146 | 53,671 | -0.28% | 38,823 | 9475 | 24.41% | 26,352 | 67.88% | 23.43% | 2.75% | 1.75% | 27.93% |
| 147 | 53,333 | -0.90% | 39,589 | 10731 | 27.11% | 24,720 | 62.44% | 25.27% | 4.00% | 1.77% | 31.04% |
| 148 | 53,393 | -0.79% | 40,651 | 13869 | 34.12% | 25,181 | 61.94% | 35.21% | 1.19% | 0.43% | 36.83% |
| 149 | 53,612 | -0.39% | 41,813 | 13302 | 31.81% | 25,532 | 61.06% | 33.80% | 2.50% | 0.16% | 36.46% |
| 150 | 54,142 | 0.60% | 40,188 | 13104 | 32.61% | 25,778 | 64.14% | 32.60% | 0.77% | 0.74% | 34.11% |
| 151 | 54,071 | 0.47% | 41,637 | 21588 | 51.85% | 17,760 | 42.65% | 54.28% | 0.56% | 0.14% | 54.98% |
| 152 | 53,990 | 0.32% | 39,824 | 9204 | 23.11% | 29,143 | 73.18% | 23.15% | 1.18% | 0.29% | 24.62% |
| 153 | 54,116 | 0.55% | 40,411 | 24053 | 59.52% | 14,776 | 36.56% | 58.29% | 1.53% | 0.38% | 60.20% |
| 154 | 53,972 | 0.28% | 40,393 | 23850 | 59.04% | 15,734 | 38.95% | 58.96% | 0.58% | 0.26% | 59.80% |
| 155 | 54,020 | 0.37% | 40,658 | 10979 | 27.00% | 27,516 | 67.68% | 26.68% | 1.28% | 0.46% | 28.42% |
| 156 | 53,637 | -0.34% | 39,399 | 8571 | 21.75% | 27,559 | 69.95% | 22.51% | 3.22% | 0.34% | 26.07% |
| 157 | 54,334 | 0.96% | 41,282 | 11367 | 27.54% | 26,508 | 64.21% | 28.32% | 1.69% | 0.20% | 30.21% |
| 158 | 53,861 | 0.08% | 40,158 | 13040 | 32.47% | 24,812 | 61.79% | 34.35% | 1.21% | 0.17% | 35.73% |
| 159 | 53,363 | -0.85% | 39,250 | 10906 | 27.79% | 27,220 | 69.35% | 27.22% | 0.85% | 0.35% | 28.42% |
| 160 | 53,304 | -0.96% | 43,070 | 8969 | 20.82% | 31,753 | 73.72% | 19.16% | 1.95% | 0.83% | 21.94% |
| 161 | 53,931 | 0.21% | 39,726 | 7185 | 18.09% | 29,619 | 74.56% | 16.60% | 2.44% | 1.66% | 20.70% |
| 162 | 53,981 | 0.30% | 39,859 | 19719 | 49.47% | 15,220 | 38.18% | 54.96% | 3.27% | 1.42% | 59.65% |
| 163 | 53,520 | -0.56% | 42,793 | 20549 | 48.02% | 19,655 | 45.93% | 50.89% | 2.15% | 0.64% | 53.68% |
| 164 | 53,429 | -0.73% | 37,716 | 9242 | 24.50% | 24,373 | 64.62% | 22.65% | 5.51% | 2.06% | 30.22% |
| 165 | 54,179 | 0.67% | 41,654 | 21735 | 52.18% | 17,665 | 42.41% | 51.51% | 1.64% | 1.87% | 55.02% |
| 166 | 54,210 | 0.72% | 43,386 | 4464 | 10.29% | 36,437 | 83.98% | 8.71% | 2.20% | 1.83% | 12.74% |
| 167 | 54,342 | 0.97% | 40,594 | 8882 | 21.88% | 28,983 | 71.40% | 21.36% | 3.07% | 0.41% | 24.84% |
| 168 | 54,032 | 0.39% | 38,351 | 17364 | 45.28% | 16,842 | 43.92% | 44.81% | 6.81% | 1.69% | 53.31% |
| 169 | 53,975 | 0.29% | 39,756 | 8916 | 22.43% | 27,060 | 68.07% | 23.71% | 4.21% | 0.00% | 27.92% |
| 170 | 53,301 | -0.96% | 39,206 | 8261 | 21.07% | 28,260 | 72.08% | 22.99% | 1.68% | 0.27% | 24.94% |
| 171 | 54,189 | 0.69% | 40,274 | 14972 | 37.18% | 22,767 | 56.53% | 38.06% | 2.13% | 0.23% | 40.42% |
| 172 | 53,287 | -0.99% | 38,475 | 10746 | 27.93% | 22,620 | 58.79% | 30.48% | 3.89% | 0.38% | 34.75% |
| 173 | 54,287 | 0.87% | 40,561 | 14271 | 35.18% | 23,472 | 57.87% | 37.50% | 1.30% | 0.38% | 39.18% |
| 174 | 54,123 | 0.56% | 39,946 | 9117 | 22.82% | 27,945 | 69.96% | 23.95% | 1.60% | 0.32% | 25.87% |
| 175 | 53,794 | -0.05% | 41,150 | 10559 | 25.66% | 28,506 | 69.27% | 24.55% | 1.74% | 0.66% | 26.95% |
| 176 | 54,258 | 0.81% | 40,023 | 9625 | 24.05% | 27,233 | 68.04% | 23.95% | 2.10% | 0.58% | 26.63% |
| 177 | 54,030 | 0.39% | 41,506 | 21161 | 50.98% | 17,893 | 43.11% | 52.18% | 1.99% | 0.86% | 55.03% |
| 178 | 53,463 | -0.66% | 40,080 | 3608 | 9.00% | 34,355 | 85.72% | 9.50% | 1.49% | 0.38% | 11.37% |
| 179 | 54,081 | 0.48% | 41,101 | 12187 | 29.65% | 25,856 | 62.91% | 30.78% | 2.02% | 0.48% | 33.28% |
| 180 | 53,321 | -0.93% | 39,225 | 7340 | 18.71% | 29,232 | 74.52% | 18.96% | 3.46% | 1.17% | 23.59% |
| **Total 2010 Pop.** | 9,687,653 | 1.98% | 7,196,101 | 2,140,789 | 29.75% | 4,242,514 | 58.96% | | | | |

CVAP Source:

* 2006-110 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT W-3

# Population Summary Report -- 2010 Census

## Georgia State House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 53454 | -0.68% | 41046 | 1819 | 4.43% | 37825 | 92.15% | 4.19% | 1.44% | 0.40% | 6.03% |
| 002 | 49475 | -8.07% | 38103 | 948 | 2.49% | 36046 | 94.60% | 2.38% | 0.79% | 0.45% | 3.62% |
| 003 | 55830 | 3.73% | 41339 | 789 | 1.91% | 38447 | 93.00% | 1.45% | 2.52% | 0.35% | 4.32% |
| 004 | 56709 | 5.37% | 39715 | 2131 | 5.37% | 22090 | 55.62% | 6.62% | 13.34% | 1.23% | 21.19% |
| 005 | 53590 | -0.43% | 39255 | 1347 | 3.43% | 31958 | 81.41% | 3.22% | 4.91% | 0.56% | 8.69% |
| 006 | 53746 | -0.14% | 39195 | 857 | 2.19% | 33244 | 84.82% | 2.21% | 4.07% | 0.39% | 6.67% |
| 007 | 55327 | 2.80% | 44022 | 180 | 0.41% | 41327 | 93.88% | 0.07% | 1.08% | 0.05% | 1.20% |
| 008 | 53313 | -0.94% | 43555 | 296 | 0.68% | 41278 | 94.77% | 0.73% | 0.93% | 0.25% | 1.91% |
| 009 | 70203 | 30.44% | 53356 | 618 | 1.16% | 49262 | 92.33% | 0.58% | 1.71% | 0.44% | 2.73% |
| 010 | 56695 | 5.34% | 43060 | 1531 | 3.56% | 37160 | 86.30% | 3.74% | 2.97% | 0.92% | 7.63% |
| 011 | 47447 | -11.84% | 36842 | 3376 | 9.16% | 31666 | 85.95% | 8.51% | 0.72% | 0.33% | 9.56% |
| 012 | 56194 | 4.41% | 42381 | 667 | 1.57% | 39732 | 93.75% | 1.94% | 1.46% | 0.24% | 3.64% |
| 013 | 46862 | -12.93% | 34989 | 8048 | 23.00% | 21809 | 62.33% | 25.00% | 3.48% | 1.42% | 29.90% |
| 014 | 58382 | 8.48% | 42604 | 2889 | 6.78% | 37521 | 88.07% | 8.42% | 1.89% | 0.73% | 11.04% |
| 015 | 58888 | 9.42% | 43711 | 5183 | 11.86% | 34525 | 78.98% | 10.74% | 2.08% | 0.47% | 13.29% |
| 016 | 49562 | -7.91% | 36585 | 3956 | 10.81% | 29311 | 80.12% | 10.52% | 2.68% | 0.53% | 13.73% |
| 017 | 79395 | 47.52% | 55950 | 7196 | 12.86% | 46005 | 82.23% | 12.35% | 2.68% | 0.86% | 15.89% |
| 018 | 52188 | -3.03% | 39974 | 7524 | 18.82% | 29521 | 73.85% | 17.87% | 2.40% | 0.43% | 20.70% |
| 019 | 73319 | 36.23% | 51264 | 9537 | 18.60% | 38478 | 75.06% | 15.72% | 2.63% | 0.31% | 18.66% |
| 020 | 51632 | -4.07% | 37431 | 2521 | 6.74% | 30225 | 80.75% | 5.80% | 4.12% | 0.87% | 10.79% |
| 021 | 75926 | 41.07% | 55388 | 2236 | 4.04% | 47686 | 86.09% | 3.84% | 3.15% | 0.79% | 7.78% |
| 022 | 78834 | 46.48% | 56710 | 3920 | 6.91% | 46373 | 81.77% | 5.88% | 3.81% | 1.66% | 11.35% |
| 023 | 79982 | 48.61% | 56739 | 1350 | 2.38% | 48296 | 85.12% | 1.83% | 3.50% | 1.44% | 6.77% |
| 024 | 80448 | 49.48% | 54766 | 1809 | 3.30% | 42537 | 77.67% | 2.74% | 3.64% | 4.58% | 10.96% |
| 025 | 64506 | 19.86% | 47470 | 2542 | 5.35% | 37453 | 78.90% | 4.65% | 5.13% | 2.03% | 11.81% |
| 026 | 53090 | -1.36% | 36840 | 5519 | 14.98% | 15589 | 42.32% | 21.74% | 9.99% | 1.32% | 33.05% |
| 027 | 56960 | 5.83% | 42735 | 696 | 1.63% | 39062 | 91.41% | 2.10% | 2.50% | 0.46% | 5.06% |
| 028 | 50491 | -6.19% | 38571 | 2716 | 7.04% | 34181 | 88.62% | 6.86% | 0.84% | 0.56% | 8.26% |
| 029 | 49432 | -8.15% | 38269 | 4833 | 12.63% | 31950 | 83.49% | 13.01% | 0.68% | 0.34% | 14.03% |
| 030 | 47974 | -10.86% | 36289 | 6275 | 17.29% | 28241 | 77.82% | 17.36% | 1.36% | 0.06% | 18.78% |
| 031 | 69009 | 28.22% | 49585 | 4024 | 8.12% | 38218 | 77.08% | 8.33% | 5.26% | 1.09% | 14.68% |
| 032 | 62747 | 16.59% | 48430 | 8198 | 16.93% | 34440 | 71.11% | 14.16% | 3.97% | 3.21% | 21.34% |
| 033 | 53275 | -1.01% | 38833 | 16835 | 43.35% | 17965 | 46.26% | 41.19% | 4.22% | 1.05% | 46.46% |
| 034 | 53448 | -0.69% | 40414 | 10579 | 26.18% | 22680 | 56.12% | 24.25% | 5.01% | 4.13% | 33.39% |
| 035 | 59596 | 10.73% | 42843 | 8982 | 20.96% | 27287 | 63.69% | 17.92% | 4.59% | 4.21% | 26.72% |
| 036 | 60005 | 11.49% | 42081 | 4949 | 11.76% | 34345 | 81.62% | 11.99% | 3.17% | 1.97% | 17.13% |
| 037 | 48429 | -10.02% | 34277 | 10861 | 31.69% | 14861 | 43.36% | 36.45% | 6.29% | 2.21% | 44.95% |
| 038 | 46017 | -14.50% | 35099 | 10132 | 28.87% | 17031 | 48.52% | 30.65% | 4.90% | 2.38% | 37.93% |
| 039 | 55169 | 2.51% | 39079 | 19758 | 50.56% | 12545 | 32.10% | 55.04% | 4.25% | 0.71% | 60.00% |
| 040 | 43063 | -19.99% | 33244 | 13427 | 40.39% | 11084 | 33.34% | 43.64% | 5.40% | 1.86% | 50.90% |
| 041 | 44662 | -13.67% | 36711 | 7802 | 21.25% | 22524 | 61.35% | 20.35% | 3.17% | 2.64% | 26.16% |
| 042 | 47472 | -11.79% | 36018 | 3663 | 10.17% | 27016 | 75.01% | 10.42% | 4.19% | 4.88% | 19.49% |
| 043 | 45632 | -15.21% | 33625 | 2655 | 7.90% | 27194 | 80.87% | 8.91% | 3.22% | 3.82% | 15.95% |
| 044 | 45868 | -15.70% | 35342 | 19904 | 56.32% | 12147 | 34.37% | 60.99% | 2.18% | 1.23% | 64.40% |
| 045 | 44413 | -17.48% | 32267 | 1162 | 3.60% | 27501 | 85.23% | 2.80% | 1.96% | 4.87% | 9.63% |
| 046 | 65510 | 21.72% | 46825 | 4010 | 8.56% | 35888 | 76.64% | 7.95% | 3.23% | 3.78% | 14.96% |
| 047 | 56500 | 4.98% | 40342 | 5106 | 12.66% | 24427 | 60.55% | 12.96% | 4.95% | 4.14% | 22.05% |
| 048 | 51396 | -4.50% | 40407 | 10334 | 25.57% | 24345 | 60.25% | 20.81% | 3.29% | 1.16% | 25.26% |
| 049 | 47374 | -11.98% | 35248 | 4620 | 13.11% | 24014 | 68.13% | 12.01% | 2.71% | 5.57% | 20.29% |
| 050 | 59352 | 10.28% | 40370 | 3964 | 9.82% | 23357 | 57.86% | 12.30% | 3.64% | 13.95% | 29.89% |
| 051 | 46765 | -13.11% | 33975 | 3454 | 10.17% | 22658 | 66.69% | 10.90% | 2.97% | 10.01% | 23.88% |
| 052 | 49183 | -8.62% | 38972 | 5289 | 13.57% | 26347 | 67.60% | 12.25% | 2.73% | 2.68% | 17.66% |
| 053 | 41467 | -22.95% | 30928 | 18197 | 58.84% | 10585 | 34.22% | 61.68% | 1.63% | 0.82% | 64.13% |
| 054 | 54106 | 0.53% | 43620 | 4281 | 9.81% | 34302 | 78.64% | 8.94% | 1.95% | 2.35% | 13.24% |
| 055 | 40898 | -24.01% | 33669 | 20387 | 60.57% | 11146 | 33.11% | 60.8% | 2.14% | 1.56% | 64.47% |
| 056 | 51,785 | -3.78% | 46,504 | 22239 | 47.82% | 17,335 | 37.28% | 44.94% | 3.50% | 4.14% | 52.58% |
| 057 | 51,069 | -5.11% | 43,585 | 6082 | 13.95% | 30,250 | 69.40% | 12.83% | 3.58% | 3.43% | 19.84% |
| 058 | 41,038 | -23.75% | 33,528 | 17725 | 52.87% | 13,283 | 39.62% | 57.52% | 3.48% | 1.35% | 62.35% |
| 059 | 48,474 | -9.93% | 40,157 | 21356 | 53.18% | 15,516 | 38.64% | 49.18% | 2.26% | 3.72% | 55.16% |
| 060 | 39,431 | -26.74% | 28,011 | 18077 | 64.54% | 4,609 | 16.45% | 69.85% | 5.67% | 3.45% | 78.97% |
| 061 | 37,096 | -31.07% | 27,859 | 21958 | 78.82% | 3,946 | 14.16% | 80.63% | 3.64% | 0.80% | 85.07% |
| 062 | 37,690 | -29.97% | 27,743 | 18555 | 66.88% | 3,705 | 13.35% | 74.40% | 5.19% | 2.75% | 82.34% |
| 063 | 70,816 | 31.58% | 50,701 | 36090 | 71.18% | 12,573 | 24.80% | 69.14% | 2.07% | 1.05% | 72.26% |
| 064 | 57,109 | 6.11% | 42,058 | 28748 | 68.35% | 10,086 | 23.98% | 68.59% | 2.13% | 0.55% | 71.27% |
| 065 | 75,570 | 40.41% | 52,942 | 42618 | 80.50% | 7,297 | 13.78% | 81.79% | 2.17% | 0.35% | 84.31% |
| 066 | 61,283 | 13.87% | 43,745 | 30289 | 69.24% | 10,574 | 24.49% | 68.55% | 2.23% | 1.10% | 71.88% |
| 067 | 63,519 | 18.02% | 45,888 | 15971 | 34.80% | 26,342 | 57.40% | 32.36% | 2.42% | 1.10% | 35.88% |
| 068 | 65,624 | 21.93% | 47,428 | 7221 | 15.23% | 37,625 | 79.33% | 14.72% | 1.44% | 0.57% | 16.73% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069 | 51,692 | -3.95% | 38,652 | 5767 | 14.92% | 31,227 | 80.79% | 15.40% | 0.73% | 0.39% | 16.52% |
| 070 | 69,309 | 28.78% | 50,441 | 11814 | 23.42% | 33,652 | 66.72% | 23.59% | 3.37% | 0.99% | 27.95% |
| 071 | 59,721 | 10.96% | 43,305 | 3938 | 9.09% | 36,630 | 84.59% | 9.60% | 2.43% | 0.96% | 12.99% |
| 072 | 52,644 | -2.19% | 38,144 | 4900 | 12.85% | 29,056 | 76.17% | 11.31% | 3.37% | 1.86% | 16.54% |
| 073 | 69,207 | 28.59% | 50,075 | 11346 | 22.66% | 35,776 | 71.44% | 19.98% | 2.57% | 0.88% | 23.43% |
| 074 | 48,881 | -9.18% | 36,170 | 24836 | 68.66% | 8,156 | 22.55% | 67.74% | 1.79% | 2.60% | 72.13% |
| 075 | 42,907 | -20.28% | 30,255 | 17091 | 56.49% | 5,575 | 18.43% | 64.77% | 4.02% | 6.04% | 74.83% |
| 076 | 57,823 | 7.44% | 41,508 | 27253 | 65.66% | 7,676 | 18.49% | 66.00% | 4.71% | 4.35% | 75.06% |
| 077 | 47,484 | -11.77% | 33,575 | 23354 | 69.56% | 6,908 | 20.57% | 68.07% | 3.79% | 2.78% | 74.64% |
| 078 | 65,593 | 21.87% | 47,023 | 28287 | 60.16% | 13,377 | 28.45% | 60.81% | 3.26% | 2.36% | 66.43% |
| 079 | 53,290 | -0.98% | 41,045 | 6362 | 15.50% | 25,432 | 61.96% | 12.58% | 2.58% | 6.05% | 21.21% |
| 080 | 48,878 | -9.18% | 39,772 | 5312 | 13.36% | 22,512 | 56.60% | 13.75% | 3.81% | 4.85% | 22.41% |
| 081 | 42,977 | -20.15% | 33,299 | 3963 | 11.90% | 10,850 | 32.58% | 13.76% | 10.07% | 9.03% | 32.86% |
| 082 | 47,958 | -10.89% | 37,519 | 8141 | 21.70% | 20,385 | 54.33% | 20.53% | 6.10% | 5.92% | 32.55% |
| 083 | 50,049 | -7.01% | 41,295 | 4192 | 10.15% | 30,213 | 73.16% | 9.08% | 3.35% | 5.31% | 17.74% |
| 084 | 40,447 | -24.85% | 31,639 | 19111 | 60.40% | 11,435 | 36.14% | 61.95% | 1.39% | 0.93% | 64.27% |
| 085 | 40,501 | -24.75% | 31,496 | 18029 | 57.24% | 11,530 | 36.61% | 60.93% | 2.05% | 1.09% | 64.07% |
| 086 | 40,885 | -24.03% | 29,654 | 18066 | 60.92% | 6,176 | 20.83% | 63.58% | 1.83% | 5.24% | 70.65% |
| 087 | 41,980 | -22.00% | 31,129 | 22600 | 72.60% | 5,339 | 17.15% | 73.15% | 2.77% | 2.33% | 78.25% |
| 088 | 47,769 | -11.24% | 34,892 | 22898 | 65.63% | 9,172 | 26.29% | 67.74% | 1.42% | 1.96% | 71.12% |
| 089 | 40,729 | -24.32% | 30,790 | 27652 | 89.81% | 2,128 | 6.91% | 89.81% | 1.56% | 1.12% | 92.49% |
| 090 | 57,061 | 6.02% | 41,103 | 30855 | 75.07% | 7,986 | 19.43% | 74.05% | 2.06% | 0.97% | 77.08% |
| 091 | 53,881 | 0.11% | 39,868 | 26160 | 65.62% | 12,215 | 30.64% | 63.11% | 2.12% | 0.91% | 66.14% |
| 092 | 51,040 | -5.17% | 37,798 | 26340 | 69.69% | 10,346 | 27.37% | 68.10% | 1.18% | 1.34% | 70.62% |
| 093 | 63,530 | 18.04% | 45,221 | 36205 | 80.06% | 7,604 | 16.82% | 76.58% | 1.23% | 0.75% | 78.56% |
| 094 | 58,376 | 8.47% | 41,057 | 28692 | 69.88% | 7,728 | 18.82% | 72.53% | 1.98% | 0.62% | 75.13% |
| 095 | 71,086 | 32.08% | 50,283 | 25660 | 51.03% | 20,694 | 41.16% | 44.40% | 2.93% | 2.17% | 49.50% |
| 096 | 47,685 | -11.40% | 34,141 | 8866 | 25.97% | 7,561 | 22.15% | 36.99% | 12.34% | 10.46% | 59.79% |
| 097 | 61,275 | 13.85% | 45,595 | 7147 | 15.67% | 21,480 | 47.11% | 17.34% | 4.58% | 14.06% | 35.98% |
| 098 | 84,580 | 57.15% | 58,276 | 6743 | 11.57% | 37,380 | 64.14% | 11.62% | 5.69% | 6.57% | 23.88% |
| 099 | 47,838 | -11.11% | 33,004 | 7666 | 23.23% | 4,599 | 13.93% | 41.74% | 17.01% | 12.33% | 71.08% |
| 100 | 55,568 | 3.25% | 38,618 | 12411 | 32.14% | 7,372 | 19.09% | 39.21% | 13.06% | 10.65% | 62.92% |
| 101 | 55,596 | 3.30% | 39,665 | 7278 | 18.35% | 20,429 | 51.50% | 16.89% | 7.05% | 11.26% | 35.20% |
| 102 | 50,560 | -6.06% | 37,270 | 6111 | 16.40% | 19,086 | 51.21% | 15.97% | 6.14% | 11.57% | 33.68% |
| 103 | 57,269 | 6.41% | 40,722 | 9175 | 22.53% | 18,989 | 46.63% | 23.12% | 7.59% | 10.01% | 40.72% |
| 104 | 66,935 | 24.37% | 47,629 | 14523 | 30.49% | 20,938 | 43.96% | 27.87% | 7.26% | 5.99% | 41.12% |
| 105 | 91,944 | 70.84% | 63,507 | 10510 | 16.55% | 42,687 | 67.22% | 15.30% | 4.91% | 4.52% | 24.73% |
| 106 | 50,087 | -6.94% | 36,330 | 10691 | 29.43% | 21,003 | 57.81% | 26.47% | 3.02% | 3.25% | 32.74% |
| 107 | 90,144 | 67.49% | 62,752 | 16788 | 26.75% | 39,288 | 62.61% | 24.06% | 2.92% | 2.47% | 29.45% |
| 108 | 68,282 | 26.87% | 49,007 | 5593 | 11.41% | 38,041 | 77.62% | 10.77% | 3.60% | 2.27% | 16.64% |
| 109 | 78,421 | 45.71% | 55,731 | 21175 | 38.00% | 29,198 | 52.39% | 35.56% | 3.50% | 3.12% | 42.18% |
| 110 | 80,088 | 48.81% | 56,093 | 14421 | 25.71% | 39,247 | 69.97% | 23.66% | 2.57% | 0.31% | 26.54% |
| 111 | 62,275 | 15.71% | 45,634 | 7639 | 16.74% | 36,211 | 79.35% | 17.38% | 1.20% | 0.26% | 18.84% |
| 112 | 57,345 | 6.55% | 42,441 | 11922 | 28.09% | 28,561 | 67.30% | 26.72% | 1.32% | 1.09% | 29.13% |
| 113 | 56,617 | 5.20% | 42,230 | 4414 | 10.45% | 34,830 | 82.48% | 11.67% | 1.89% | 1.44% | 15.00% |
| 114 | 53,145 | -1.25% | 41,537 | 14028 | 33.77% | 21,233 | 51.12% | 37.62% | 3.56% | 0.67% | 41.85% |
| 115 | 50,009 | -7.08% | 43,816 | 7067 | 16.13% | 31,025 | 70.81% | 13.87% | 2.46% | 4.85% | 21.18% |
| 116 | 49,355 | -8.30% | 38,392 | 12575 | 32.75% | 23,833 | 62.08% | 34.06% | 1.42% | 0.20% | 35.68% |
| 117 | 64,224 | 19.33% | 47,253 | 9476 | 20.05% | 34,263 | 72.51% | 20.72% | 3.34% | 1.15% | 25.21% |
| 118 | 60,824 | 13.01% | 44,221 | 5565 | 12.58% | 34,204 | 77.35% | 11.24% | 2.64% | 4.24% | 18.12% |
| 119 | 46,117 | -14.31% | 36,747 | 8043 | 21.89% | 25,662 | 69.83% | 19.89% | 1.61% | 2.13% | 23.63% |
| 120 | 49,471 | -8.08% | 37,379 | 22821 | 61.05% | 12,062 | 32.27% | 60.90% | 2.36% | 1.10% | 64.36% |
| 121 | 39,901 | -25.86% | 29,890 | 19292 | 64.54% | 9,527 | 31.87% | 64.04% | 1.69% | 0.37% | 66.10% |
| 122 | 45,723 | -15.04% | 33,052 | 18144 | 54.90% | 13,307 | 40.26% | 53.61% | 3.15% | 1.50% | 58.26% |
| 123 | 49,250 | -8.49% | 35,851 | 17946 | 50.06% | 15,378 | 42.89% | 48.34% | 3.99% | 1.29% | 53.62% |
| 124 | 45,898 | -14.72% | 35,277 | 15372 | 43.58% | 19,059 | 54.03% | 46.56% | 0.70% | 0.16% | 47.42% |
| 125 | 54,944 | 2.09% | 41,495 | 11301 | 27.23% | 28,902 | 69.65% | 28.42% | 0.68% | 0.30% | 29.40% |
| 126 | 48,971 | -9.01% | 36,905 | 14100 | 38.21% | 21,077 | 57.11% | 37.99% | 1.55% | 0.47% | 40.01% |
| 127 | 50,054 | -7.00% | 37,947 | 8056 | 21.23% | 28,899 | 76.16% | 20.26% | 0.65% | 0.28% | 21.19% |
| 128 | 46,413 | -13.76% | 34,272 | 14991 | 43.74% | 17,980 | 52.46% | 45.26% | 0.74% | 0.10% | 46.10% |
| 129 | 53,120 | -1.30% | 40,339 | 7156 | 17.74% | 31,282 | 77.55% | 17.61% | 1.61% | 1.21% | 20.43% |
| 130 | 50,024 | -7.05% | 36,257 | 18142 | 50.04% | 15,351 | 42.34% | 43.57% | 5.52% | 1.49% | 50.58% |
| 131 | 54,525 | 1.31% | 41,455 | 7117 | 17.17% | 30,017 | 72.41% | 17.25% | 5.03% | 2.09% | 24.37% |
| 132 | 42,799 | -20.48% | 31,341 | 19080 | 60.88% | 9,735 | 31.06% | 59.11% | 2.16% | 0.82% | 62.09% |
| 133 | 39,441 | -26.72% | 29,843 | 19452 | 65.18% | 8,591 | 28.79% | 68.23% | 2.91% | 0.93% | 72.07% |
| 134 | 47,935 | -10.93% | 35,769 | 15318 | 42.82% | 18,320 | 51.22% | 44.38% | 1.72% | 0.65% | 46.75% |
| 135 | 48,898 | -9.15% | 38,140 | 22574 | 59.19% | 13,650 | 35.79% | 61.42% | 1.64% | 0.12% | 63.18% |
| 136 | 56,696 | 5.34% | 43,280 | 8935 | 20.64% | 31,648 | 73.12% | 19.72% | 1.62% | 1.29% | 22.63% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 49,858 | -7.36% | 38,238 | 8287 | 21.67% | 27,905 | 72.98% | 20.86% | 1.82% | 1.44% | 24.12% |
| 138 | 43,715 | -18.78% | 30,581 | 23340 | 76.32% | 6,383 | 20.87% | 73.58% | 1.04% | 1.28% | 75.90% |
| 139 | 41,191 | -23.47% | 31,048 | 20686 | 66.63% | 9,219 | 29.69% | 65.66% | 1.40% | 0.42% | 67.48% |
| 140 | 46,613 | -13.39% | 35,260 | 11519 | 32.67% | 22,449 | 63.67% | 34.34% | 0.38% | 0.23% | 34.95% |
| 141 | 46,542 | -13.52% | 37,053 | 14053 | 37.93% | 21,650 | 58.43% | 38.86% | 1.30% | 0.82% | 40.98% |
| 142 | 45,637 | -15.20% | 34,786 | 17778 | 51.11% | 16,093 | 46.26% | 51.70% | 0.83% | 0.13% | 52.66% |
| 143 | 48,983 | -8.99% | 36,401 | 12232 | 33.60% | 22,917 | 62.96% | 33.51% | 0.87% | 0.84% | 35.22% |
| 144 | 51,000 | -5.24% | 39,811 | 11679 | 29.34% | 26,689 | 67.04% | 30.47% | 1.33% | 0.71% | 32.51% |
| 145 | 43,689 | -18.82% | 32,006 | 12280 | 38.37% | 16,489 | 51.52% | 35.58% | 3.74% | 1.36% | 40.68% |
| 146 | 67,028 | 24.54% | 49,041 | 11315 | 23.07% | 33,557 | 68.43% | 22.96% | 3.34% | 1.77% | 28.07% |
| 147 | 54,428 | 1.13% | 40,360 | 13885 | 34.40% | 24,780 | 61.40% | 34.48% | 1.33% | 0.44% | 36.25% |
| 148 | 41,718 | -22.49% | 31,587 | 11460 | 36.28% | 16,935 | 53.61% | 39.43% | 3.61% | 0.51% | 43.55% |
| 149 | 43,458 | -19.25% | 33,352 | 15281 | 45.82% | 17,313 | 51.91% | 46.51% | 0.47% | 0.06% | 47.04% |
| 150 | 45,353 | -15.73% | 33,671 | 21800 | 64.74% | 11,080 | 32.91% | 64.74% | 0.70% | 0.64% | 66.08% |
| 151 | 45,471 | -15.51% | 33,759 | 22061 | 65.35% | 10,505 | 31.12% | 63.81% | 1.24% | 0.11% | 65.16% |
| 152 | 47,091 | -12.50% | 34,628 | 8293 | 23.95% | 24,924 | 71.98% | 22.97% | 1.55% | 0.33% | 24.85% |
| 153 | 46,273 | -14.02% | 34,366 | 10607 | 30.86% | 20,745 | 60.36% | 32.10% | 2.74% | 0.80% | 35.64% |
| 154 | 51,008 | -5.22% | 39,422 | 12655 | 32.10% | 23,869 | 60.55% | 33.41% | 1.91% | 0.04% | 35.36% |
| 155 | 47,362 | -12.00% | 34,870 | 8436 | 24.19% | 23,802 | 68.26% | 24.80% | 3.30% | 0.20% | 28.30% |
| 156 | 51,000 | -5.24% | 38,630 | 11534 | 29.86% | 24,659 | 63.83% | 31.67% | 1.42% | 0.32% | 33.41% |
| 157 | 49,943 | -7.20% | 36,594 | 10767 | 29.42% | 24,790 | 67.74% | 29.38% | 0.82% | 0.32% | 30.52% |
| 158 | 57,393 | 6.64% | 45,709 | 10912 | 23.87% | 32,627 | 71.38% | 22.17% | 1.66% | 0.68% | 24.51% |
| 159 | 88,115 | 63.72% | 64,439 | 13857 | 21.50% | 45,132 | 70.04% | 21.09% | 2.82% | 1.76% | 25.67% |
| 160 | 46,989 | -12.69% | 36,334 | 17961 | 49.43% | 14,623 | 40.25% | 56.28% | 2.51% | 0.75% | 59.54% |
| 161 | 41,990 | -21.98% | 31,829 | 20003 | 62.85% | 10,576 | 33.23% | 60.66% | 1.01% | 1.41% | 63.08% |
| 162 | 43,327 | -19.50% | 33,811 | 18243 | 53.96% | 13,176 | 38.97% | 57.18% | 2.18% | 0.89% | 60.25% |
| 163 | 48,341 | -10.18% | 39,112 | 2493 | 6.37% | 34,134 | 87.27% | 5.34% | 2.19% | 2.53% | 10.06% |
| 164 | 53,854 | 0.06% | 40,320 | 9140 | 22.67% | 27,839 | 69.05% | 20.02% | 3.63% | 1.57% | 25.22% |
| 165 | 49,717 | -7.62% | 35,042 | 17125 | 48.87% | 13,955 | 39.82% | 48.82% | 7.31% | 1.79% | 57.92% |
| 166 | 46,202 | -14.15% | 34,325 | 10180 | 29.66% | 20,585 | 59.97% | 29.82% | 3.67% | 0.37% | 33.86% |
| 167 | 61,709 | 14.66% | 46,170 | 9371 | 20.30% | 33,848 | 73.31% | 19.67% | 3.01% | 0.35% | 23.03% |
| 168 | 50,780 | -5.65% | 37,374 | 5538 | 14.82% | 28,963 | 77.50% | 16.15% | 1.37% | 0.36% | 17.88% |
| 169 | 51,596 | -4.13% | 37,866 | 9307 | 24.58% | 24,359 | 64.33% | 26.41% | 4.79% | 0.00% | 31.20% |
| 170 | 51,371 | -4.55% | 37,446 | 5775 | 15.42% | 27,308 | 72.93% | 16.45% | 3.22% | 0.23% | 19.90% |
| 171 | 45,696 | -15.09% | 33,797 | 13397 | 39.64% | 17,723 | 52.44% | 42.60% | 2.19% | 0.22% | 45.01% |
| 172 | 45,097 | -16.21% | 33,655 | 12478 | 37.08% | 18,732 | 55.66% | 38.35% | 1.61% | 0.31% | 40.27% |
| 173 | 48,578 | -9.74% | 36,298 | 11418 | 31.46% | 23,323 | 64.25% | 32.04% | 1.13% | 0.42% | 33.59% |
| 174 | 48,740 | -9.44% | 36,612 | 9229 | 25.21% | 24,644 | 67.31% | 25.84% | 2.00% | 0.33% | 28.17% |
| 175 | 51,199 | -4.87% | 40,097 | 18584 | 46.35% | 19,044 | 47.49% | 46.11% | 2.01% | 0.99% | 49.11% |
| 176 | 56,994 | 5.90% | 40,970 | 9615 | 23.47% | 28,860 | 70.44% | 23.86% | 1.69% | 0.81% | 26.36% |
| 177 | 48,483 | -9.92% | 37,284 | 10650 | 28.56% | 25,092 | 67.30% | 28.65% | 0.86% | 0.10% | 29.61% |
| 178 | 53,771 | -0.09% | 40,100 | 5233 | 13.05% | 32,815 | 81.83% | 13.69% | 2.05% | 0.34% | 16.08% |
| 179 | 46,872 | -12.91% | 35,760 | 11570 | 32.35% | 21,308 | 59.59% | 33.60% | 1.85% | 0.47% | 35.92% |
| 180 | 54,520 | 1.30% | 39,679 | 7503 | 18.91% | 29,425 | 74.16% | 18.34% | 3.84% | 1.39% | 23.57% |
| Total 2010 Pop. | 9,687,653 | 101.91% | 7,196,101 | 2,140,789 | 29.75% | 4,242,514 | 58.96% | | | | |

CVAP Source:

* 2006-110 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# Population Summary Report -- 2010 Census

## Georgia State House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|

**CVAP Source:**

* 2006-10 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT X

