# EXHIBIT A

# Part 3

# EXHIBIT Y-1

Client: H097
Plan: House-prop1-2021
Type: House

# Proposed Georgia House Districts



State of Georgia

Legislative and Congressional
Reapportionment Office

Georgia General Assembly

Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

Map layers

District Layer

County

0    20    40

Miles

# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House





# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



Bibb County Area



Muscogee County Area

Map layers
District Layer
CITIES2020
VTD2020
County

0    2.5    5
Miles

User: **H097**
Plan Name: **House-prop1-2021**
Plan Type: **House**

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 87.88% | 3.9% | 2.59% | 0.53% | 0.31% | 0.04% | 0.3% | 4.45% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 83.24% | 2.56% | 9.09% | 1.1% | 0.18% | 0.02% | 0.26% | 3.55% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 86.9% | 2.82% | 3.6% | 1.63% | 0.27% | 0.14% | 0.18% | 4.46% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 42.01% | 4.17% | 50.07% | 1.23% | 0.17% | 0.02% | 0.28% | 2.05% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 75.46% | 3.76% | 15.29% | 1.24% | 0.2% | 0.02% | 0.22% | 3.81% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 80.15% | 1.01% | 14.51% | 0.51% | 0.2% | 0.01% | 0.2% | 3.4% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 87.97% | 0.37% | 7.43% | 0.45% | 0.26% | 0.01% | 0.24% | 3.27% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 90.8% | 1.13% | 3.21% | 0.54% | 0.3% | 0.01% | 0.34% | 3.67% |
| 009 | 59,474 | -37 | -0.63% | 48,273 | 81.17% | 87.78% | 1.01% | 5.49% | 0.79% | 0.37% | 0.06% | 0.36% | 4.15% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 78.61% | 2.97% | 13.11% | 1.51% | 0.17% | 0.06% | 0.24% | 3.33% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 87.43% | 1.55% | 5.33% | 1.15% | 0.22% | 0.02% | 0.3% | 4% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 78.45% | 8.61% | 7.68% | 1.01% | 0.16% | 0.01% | 0.42% | 3.68% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 62.24% | 18.71% | 13.52% | 1.29% | 0.22% | 0.03% | 0.33% | 3.65% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 81.38% | 5.86% | 7.04% | 0.77% | 0.21% | 0.03% | 0.34% | 4.36% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 68.38% | 13.61% | 11.74% | 1.3% | 0.25% | 0.04% | 0.49% | 4.19% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 72.9% | 11.15% | 10.95% | 0.76% | 0.22% | 0.05% | 0.43% | 3.54% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 63.28% | 22.06% | 7.9% | 1.33% | 0.23% | 0.07% | 0.64% | 4.49% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 84.78% | 7.11% | 2.93% | 0.59% | 0.23% | 0.04% | 0.35% | 3.97% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 62.06% | 23.47% | 7.87% | 1.14% | 0.25% | 0.08% | 0.64% | 4.49% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 73.93% | 8.13% | 10.6% | 1.97% | 0.16% | 0.04% | 0.63% | 4.54% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 80.04% | 4.29% | 8.54% | 1.84% | 0.19% | 0.04% | 0.66% | 4.4% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 62.53% | 13.94% | 13.26% | 3.86% | 0.2% | 0.03% | 0.81% | 5.37% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 71.47% | 5.64% | 17.19% | 1.06% | 0.22% | 0.04% | 0.36% | 4.01% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 60.13% | 6% | 11.36% | 17.65% | 0.21% | 0.04% | 0.62% | 3.98% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 51.99% | 5% | 5.42% | 33.55% | 0.15% | 0.03% | 0.51% | 3.36% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 63.48% | 3.29% | 12.07% | 16.8% | 0.18% | 0.04% | 0.5% | 3.64% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 79.69% | 3.22% | 11.82% | 0.82% | 0.19% | 0.04% | 0.3% | 3.91% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 76.5% | 3.39% | 13.59% | 2.06% | 0.16% | 0.03% | 0.4% | 3.86% |
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 36.05% | 12.13% | 46.28% | 2.72% | 0.12% | 0.06% | 0.41% | 2.23% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 67.03% | 7.37% | 18.78% | 3.04% | 0.15% | 0.03% | 0.34% | 3.26% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 65.57% | 6.64% | 21.63% | 2.27% | 0.19% | 0.02% | 0.37% | 3.31% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 80.8% | 7.24% | 6.03% | 1.26% | 0.29% | 0.05% | 0.25% | 4.09% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 79.94% | 10.97% | 4.08% | 1.2% | 0.15% | 0.01% | 0.36% | 3.29% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 66.59% | 14.46% | 9.06% | 4.41% | 0.11% | 0.04% | 0.68% | 4.65% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 50.12% | 26.55% | 12.7% | 4.43% | 0.21% | 0.04% | 0.9% | 5.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 68.01% | 16.01% | 7.46% | 3.07% | 0.14% | 0.03% | 0.73% | 4.55% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 42.2% | 26% | 21.96% | 4.5% | 0.21% | 0.03% | 1% | 4.11% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 25.93% | 52.72% | 14.72% | 1.77% | 0.22% | 0.07% | 0.7% | 3.88% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 20.6% | 52.08% | 21.79% | 1.5% | 0.14% | 0.03% | 0.65% | 3.2% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 48.94% | 30.78% | 6.43% | 8.54% | 0.17% | 0.02% | 0.7% | 4.43% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 23.42% | 36.44% | 33.22% | 2.81% | 0.18% | 0.05% | 0.86% | 3.02% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 35.47% | 31.18% | 20.49% | 7.11% | 0.19% | 0.03% | 1.15% | 4.37% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 43.32% | 24.35% | 15.85% | 7.83% | 0.21% | 0.09% | 2.4% | 5.96% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 64.71% | 10.98% | 11.99% | 5.71% | 0.18% | 0.02% | 1.17% | 5.24% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 72.29% | 4.14% | 5.5% | 12.94% | 0.07% | 0.02% | 0.67% | 4.38% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 72.43% | 6.76% | 8.24% | 6.93% | 0.12% | 0.04% | 0.82% | 4.66% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 61.71% | 9.44% | 7.83% | 15.91% | 0.2% | 0.03% | 0.7% | 4.17% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 59.05% | 10.16% | 14.1% | 11.77% | 0.08% | 0.05% | 0.64% | 4.16% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 68.94% | 7.2% | 7.56% | 11.41% | 0.1% | 0.02% | 0.68% | 4.09% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 41.55% | 11.04% | 7.06% | 35.46% | 0.09% | 0.04% | 0.66% | 4.1% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 51.02% | 21.93% | 15.47% | 5.83% | 0.17% | 0.04% | 1.03% | 4.51% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 53.81% | 13.71% | 7.98% | 19.72% | 0.14% | 0.06% | 0.72% | 3.86% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 70.3% | 12.31% | 8.2% | 4.46% | 0.1% | 0.02% | 0.63% | 3.98% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 61.03% | 12.98% | 15.17% | 6.51% | 0.14% | 0.03% | 0.57% | 3.56% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 33.78% | 54.54% | 5.14% | 2.85% | 0.18% | 0.03% | 0.4% | 3.09% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 34.03% | 46.33% | 5.81% | 9.32% | 0.18% | 0.07% | 0.45% | 3.8% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 62.89% | 15.57% | 8.83% | 7.58% | 0.11% | 0.02% | 0.65% | 4.36% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 24.98% | 63.09% | 5.03% | 2.76% | 0.14% | 0.03% | 0.51% | 3.45% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 19.37% | 69.55% | 4.45% | 2.52% | 0.16% | 0.02% | 0.56% | 3.36% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 26.72% | 61.76% | 5.87% | 2.04% | 0.17% | 0.05% | 0.44% | 2.96% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 14.79% | 71.51% | 9.1% | 0.87% | 0.15% | 0.06% | 0.54% | 2.98% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 17.17% | 70.09% | 7.61% | 1.13% | 0.21% | 0.04% | 0.53% | 3.22% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 16.74% | 68% | 10.42% | 1.32% | 0.21% | 0.03% | 0.51% | 2.78% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 54.76% | 29.35% | 8.84% | 1.37% | 0.27% | 0.03% | 0.78% | 4.6% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 29.55% | 60.08% | 5.23% | 1.08% | 0.18% | 0.06% | 0.57% | 3.27% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 29.98% | 52.03% | 11.05% | 1.72% | 0.24% | 0.07% | 0.79% | 4.11% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 29.09% | 57.14% | 8.71% | 1.29% | 0.18% | 0.03% | 0.5% | 3.06% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 31.15% | 54.67% | 7.3% | 2.79% | 0.16% | 0.04% | 0.7% | 3.19% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 24.1% | 61.87% | 6.47% | 3.04% | 0.17% | 0.04% | 0.89% | 3.41% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 56.51% | 27.61% | 9.08% | 2.17% | 0.2% | 0.05% | 0.47% | 3.9% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 67.15% | 18.89% | 7.44% | 0.96% | 0.25% | 0.02% | 0.51% | 4.78% |
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 67.26% | 19.34% | 8.16% | 0.96% | 0.2% | 0.02% | 0.3% | 3.75% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 69.92% | 11.27% | 7.96% | 5.88% | 0.15% | 0.03% | 0.52% | 4.26% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 61.32% | 25.24% | 6.67% | 2.05% | 0.2% | 0.02% | 0.52% | 3.98% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 9.24% | 71.27% | 12.97% | 2.66% | 0.19% | 0.06% | 0.71% | 2.9% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 8.61% | 64.24% | 15.61% | 8.11% | 0.19% | 0.04% | 0.57% | 2.63% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 6.22% | 72.49% | 14.22% | 4.03% | 0.22% | 0.06% | 0.5% | 2.27% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 12.69% | 69.39% | 9.94% | 4.03% | 0.19% | 0.03% | 0.65% | 3.08% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 5.69% | 68.19% | 18.11% | 4.87% | 0.21% | 0.01% | 0.57% | 2.34% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 45.02% | 11.65% | 26.17% | 13.02% | 0.08% | 0.04% | 0.63% | 3.39% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 44.28% | 18.64% | 24.58% | 8.14% | 0.14% | 0.02% | 0.55% | 3.65% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 61.86% | 14.34% | 7.52% | 11.03% | 0.11% | 0.03% | 0.65% | 4.46% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 44.13% | 12.06% | 33.75% | 6.29% | 0.1% | 0.02% | 0.61% | 3.03% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.11% | 69.74% | 3.4% | 1.4% | 0.16% | 0.03% | 0.59% | 3.58% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 17.08% | 60.18% | 5.99% | 12.29% | 0.25% | 0.02% | 0.68% | 3.5% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 10.6% | 71.76% | 4.64% | 9.02% | 0.15% | 0.02% | 0.67% | 3.14% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 11.48% | 70.08% | 7.73% | 6.46% | 0.21% | 0.02% | 0.7% | 3.33% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 15.98% | 60.71% | 11.46% | 7.49% | 0.23% | 0.06% | 0.68% | 3.39% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 30.38% | 59.77% | 3.8% | 1.78% | 0.15% | 0.03% | 0.48% | 3.6% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 32.08% | 57.15% | 4.65% | 1.58% | 0.12% | 0.03% | 0.62% | 3.76% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 19.7% | 67.92% | 7% | 1.39% | 0.17% | 0.04% | 0.54% | 3.25% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 20.98% | 67.63% | 5.49% | 1.58% | 0.16% | 0.04% | 0.74% | 3.39% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 19.94% | 63.27% | 11.24% | 1.34% | 0.16% | 0.1% | 0.69% | 3.26% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 16.38% | 65.88% | 8.72% | 4.85% | 0.19% | 0.02% | 0.58% | 3.37% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 18.79% | 64.99% | 9.32% | 2.29% | 0.19% | 0.05% | 0.73% | 3.63% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 17.47% | 20.71% | 40.49% | 17.64% | 0.15% | 0.06% | 0.72% | 2.76% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 33.19% | 25.12% | 21.86% | 15% | 0.19% | 0.05% | 0.68% | 3.92% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 9.69% | 19.56% | 57.42% | 10.69% | 0.13% | 0.05% | 0.6% | 1.86% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 39.77% | 13.49% | 9.52% | 32.49% | 0.15% | 0.04% | 0.56% | 3.98% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 55.88% | 9.01% | 10.85% | 19.49% | 0.18% | 0.05% | 0.53% | 4.01% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 37.36% | 22.37% | 20.17% | 15.23% | 0.16% | 0.05% | 0.7% | 3.96% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 26.79% | 36.41% | 23.45% | 8.97% | 0.22% | 0.03% | 0.69% | 3.44% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 49.51% | 15.16% | 19.06% | 11.68% | 0.13% | 0.04% | 0.61% | 3.81% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 60.44% | 15.61% | 12.64% | 6.32% | 0.16% | 0.04% | 0.6% | 4.2% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 38.89% | 27.8% | 18.1% | 10.56% | 0.1% | 0.03% | 0.65% | 3.88% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 36.66% | 35.66% | 12.66% | 9.78% | 0.17% | 0.03% | 0.81% | 4.23% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 19.03% | 27.46% | 34.49% | 15.45% | 0.16% | 0.03% | 0.64% | 2.73% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 38.96% | 17.34% | 20.98% | 18.06% | 0.17% | 0.03% | 0.67% | 3.78% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 13.5% | 29.44% | 39.32% | 14.39% | 0.14% | 0.05% | 0.63% | 2.54% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 32.7% | 45.9% | 11.87% | 4.49% | 0.18% | 0.04% | 0.84% | 3.97% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 60.53% | 21.74% | 10.37% | 2.5% | 0.18% | 0.04% | 0.73% | 3.91% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 71.55% | 18.88% | 4% | 1.27% | 0.2% | 0.04% | 0.47% | 3.59% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 28.82% | 57.75% | 7.78% | 0.79% | 0.14% | 0.12% | 0.62% | 3.98% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 66.9% | 23.89% | 4.53% | 0.7% | 0.18% | 0.03% | 0.45% | 3.33% |
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 33.12% | 51.3% | 7.88% | 2.67% | 0.17% | 0.04% | 0.81% | 4% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 23.87% | 56.71% | 8.14% | 6.39% | 0.18% | 0.08% | 0.83% | 3.81% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 51.61% | 35.88% | 6.28% | 1.53% | 0.17% | 0.04% | 0.59% | 3.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 68.26% | 22.55% | 4.5% | 0.43% | 0.18% | 0.02% | 0.47% | 3.59% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 66.88% | 12.47% | 12.17% | 3.83% | 0.16% | 0.02% | 0.58% | 3.89% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 69.85% | 13.48% | 8.42% | 4.05% | 0.15% | 0.05% | 0.5% | 3.49% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 75.06% | 8.66% | 6.27% | 5.64% | 0.11% | 0% | 0.53% | 3.73% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 49.13% | 30.63% | 13.78% | 2.13% | 0.28% | 0.06% | 0.86% | 3.13% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 65.88% | 23.82% | 5.33% | 1.14% | 0.17% | 0.02% | 0.26% | 3.39% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 61.53% | 26.06% | 7.57% | 1.14% | 0.19% | 0.02% | 0.37% | 3.12% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 60% | 21.67% | 8.93% | 2.4% | 0.29% | 0.19% | 0.52% | 5.99% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 37.81% | 53.88% | 3.63% | 0.76% | 0.27% | 0.15% | 0.37% | 3.13% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 65.92% | 17.12% | 5.58% | 5.63% | 0.18% | 0.18% | 0.51% | 4.88% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 44.14% | 51% | 1.91% | 0.36% | 0.19% | 0.03% | 0.17% | 2.22% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 33.83% | 54.95% | 4.74% | 2.1% | 0.21% | 0.14% | 0.43% | 3.6% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 30.19% | 60.27% | 4.33% | 0.79% | 0.24% | 0.16% | 0.42% | 3.6% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 65.57% | 15.99% | 7.07% | 4.92% | 0.19% | 0.14% | 0.61% | 5.51% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 33.1% | 51.88% | 7.91% | 2.38% | 0.26% | 0.19% | 0.37% | 3.91% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 56.35% | 37.05% | 2.42% | 1.12% | 0.15% | 0.04% | 0.38% | 2.48% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 56.72% | 34.18% | 4.39% | 0.74% | 0.22% | 0.02% | 0.35% | 3.37% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.79% | 70.69% | 22.83% | 2.21% | 0.51% | 0.16% | 0.01% | 0.33% | 3.25% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 62.16% | 28% | 4.4% | 1.54% | 0.24% | 0.03% | 0.42% | 3.21% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 38.1% | 51.27% | 5.17% | 1.66% | 0.12% | 0.14% | 0.37% | 3.17% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 70.29% | 18.77% | 4.1% | 2.39% | 0.25% | 0.06% | 0.36% | 3.77% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 63.55% | 19.18% | 7.24% | 4.03% | 0.25% | 0.21% | 0.59% | 4.96% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 28.76% | 55.8% | 9.04% | 1.02% | 0.27% | 0.24% | 0.53% | 4.34% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 29.41% | 54.88% | 7.93% | 2.53% | 0.24% | 0.3% | 0.45% | 4.25% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 30.78% | 60.48% | 4.23% | 1.29% | 0.16% | 0.01% | 0.36% | 2.68% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 29.08% | 61.66% | 4.87% | 0.97% | 0.19% | 0.05% | 0.36% | 2.82% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 60.82% | 29.32% | 2.91% | 3.46% | 0.14% | 0.02% | 0.36% | 2.97% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 51.64% | 35.66% | 7.02% | 0.9% | 0.28% | 0.04% | 0.41% | 4.05% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 59.32% | 26.73% | 5.66% | 2.67% | 0.17% | 0.09% | 0.45% | 4.91% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 51.94% | 29.55% | 8.3% | 4.76% | 0.23% | 0.07% | 0.51% | 4.64% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 58.49% | 33.89% | 3.66% | 0.9% | 0.12% | 0.04% | 0.28% | 2.63% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.01% | 31.14% | 5.61% | 0.57% | 0.17% | 0.03% | 0.2% | 2.28% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 36.16% | 53.23% | 7.23% | 1.17% | 0.17% | 0.03% | 0.17% | 1.85% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 45.21% | 42.21% | 7.51% | 1.29% | 0.18% | 0.23% | 0.25% | 3.12% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 66.12% | 25.86% | 2.84% | 1.6% | 0.21% | 0.03% | 0.3% | 3.03% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 24.38% | 69.08% | 2.93% | 0.89% | 0.13% | 0.02% | 0.24% | 2.33% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 39.54% | 55.53% | 2.1% | 0.38% | 0.16% | 0.01% | 0.2% | 2.09% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 57.32% | 36.14% | 2.62% | 0.91% | 0.18% | 0.05% | 0.26% | 2.52% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 76.66% | 58.49% | 29.79% | 8.27% | 0.6% | 0.17% | 0.01% | 0.25% | 2.42% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 61.81% | 23.59% | 11.19% | 0.54% | 0.16% | 0.04% | 0.21% | 2.47% |
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 59.27% | 31.5% | 5.6% | 0.75% | 0.18% | 0.03% | 0.25% | 2.42% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 67.46% | 23.88% | 3.65% | 0.54% | 0.28% | 0.03% | 0.34% | 3.82% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 66.84% | 21.68% | 5.5% | 1.62% | 0.24% | 0.1% | 0.28% | 3.76% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 57.53% | 25.83% | 7.89% | 3.03% | 0.24% | 0.09% | 0.5% | 4.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 36.7% | 43.34% | 10.78% | 4% | 0.2% | 0.24% | 0.54% | 4.19% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 38.48% | 46.14% | 8.45% | 3.12% | 0.19% | 0.13% | 0.39% | 3.1% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 57.7% | 22.03% | 9.95% | 4.21% | 0.24% | 0.12% | 0.68% | 5.08% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 35.1% | 52.41% | 5.53% | 3.19% | 0.22% | 0.14% | 0.38% | 3.02% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 82.79% | 4.94% | 5.19% | 2.65% | 0.16% | 0.05% | 0.4% | 3.82% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 62.89% | 20.99% | 8.81% | 1.42% | 0.35% | 0.23% | 0.5% | 4.79% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 36.24% | 43.3% | 11.22% | 1.98% | 0.31% | 0.67% | 0.48% | 5.79% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 58.36% | 28.84% | 9.03% | 0.79% | 0.15% | 0.02% | 0.2% | 2.6% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 60.65% | 24.39% | 10.43% | 1.19% | 0.13% | 0.02% | 0.28% | 2.91% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 51.23% | 39.79% | 5.73% | 0.54% | 0.21% | 0.03% | 0.21% | 2.26% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 57.24% | 23.26% | 16% | 0.77% | 0.21% | 0.03% | 0.23% | 2.27% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 52.67% | 36.22% | 6.95% | 0.79% | 0.33% | 0.02% | 0.3% | 2.72% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 70.83% | 16.91% | 7.88% | 0.47% | 0.35% | 0.04% | 0.22% | 3.3% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 64.08% | 23.75% | 6.1% | 1.78% | 0.26% | 0.07% | 0.34% | 3.64% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 63.56% | 21.74% | 9.95% | 0.91% | 0.24% | 0.08% | 0.29% | 3.23% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 33.22% | 54.7% | 6.69% | 1.26% | 0.21% | 0.07% | 0.42% | 3.42% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 75.62% | 14.4% | 6.22% | 0.52% | 0.18% | 0.01% | 0.29% | 2.76% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 59.03% | 28.39% | 7.73% | 1.06% | 0.17% | 0.13% | 0.39% | 3.11% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 68.71% | 16.96% | 6.47% | 1.56% | 0.32% | 0.11% | 0.57% | 5.3% |

**Total:**           **10,711,908**
**Ideal District:**    **59,511**

User: **H097**
Plan Name: **House-prop1-2021**
Plan Type: **House**

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 89.43% | 3.65% | 2.11% | 0.57% | 0.32% | 0.05% | 0.21% | 3.65% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 85.33% | 2.64% | 7.57% | 1.07% | 0.2% | 0.02% | 0.2% | 2.97% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 88.46% | 2.71% | 2.96% | 1.56% | 0.28% | 0.14% | 0.14% | 3.77% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 47.78% | 4.53% | 44.13% | 1.28% | 0.19% | 0.02% | 0.21% | 1.86% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 78.55% | 3.81% | 12.62% | 1.26% | 0.22% | 0.03% | 0.19% | 3.31% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 83% | 1% | 11.96% | 0.51% | 0.25% | 0.02% | 0.17% | 3.09% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 90.15% | 0.34% | 5.53% | 0.46% | 0.27% | 0.01% | 0.21% | 3.02% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 91.87% | 1.12% | 2.74% | 0.54% | 0.3% | 0% | 0.29% | 3.13% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 88.93% | 1.06% | 4.74% | 0.83% | 0.41% | 0.06% | 0.33% | 3.64% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 81.82% | 3.19% | 10.04% | 1.58% | 0.18% | 0.03% | 0.21% | 2.95% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 89.31% | 1.43% | 4.23% | 1.06% | 0.23% | 0.03% | 0.27% | 3.44% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 80.42% | 8.94% | 6.15% | 1.01% | 0.18% | 0% | 0.33% | 2.97% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 66.3% | 18.03% | 10.84% | 1.36% | 0.22% | 0.02% | 0.26% | 2.97% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 83.02% | 6.06% | 5.88% | 0.8% | 0.25% | 0.02% | 0.31% | 3.65% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 71.9% | 13.11% | 9.67% | 1.36% | 0.27% | 0.03% | 0.36% | 3.3% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 76.42% | 10.83% | 8.61% | 0.79% | 0.21% | 0.05% | 0.32% | 2.76% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 66.02% | 21.24% | 6.94% | 1.41% | 0.25% | 0.06% | 0.54% | 3.55% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 86.01% | 7.17% | 2.39% | 0.62% | 0.26% | 0.04% | 0.26% | 3.24% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 65.37% | 22.26% | 6.8% | 1.21% | 0.21% | 0.07% | 0.48% | 3.59% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 76.4% | 7.96% | 9.18% | 2.03% | 0.14% | 0.04% | 0.55% | 3.7% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 82.07% | 4.23% | 7.44% | 1.87% | 0.22% | 0.05% | 0.61% | 3.51% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 65.61% | 13.32% | 11.57% | 4.04% | 0.21% | 0.03% | 0.76% | 4.47% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 75.29% | 5.48% | 14.23% | 1.12% | 0.21% | 0.05% | 0.32% | 3.3% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 63.42% | 6.04% | 10.32% | 16.41% | 0.17% | 0.05% | 0.56% | 3.03% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 56.12% | 5.08% | 5.09% | 30.56% | 0.1% | 0.03% | 0.45% | 2.56% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 68.21% | 3.18% | 10.76% | 14.26% | 0.12% | 0.04% | 0.44% | 2.99% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 82.61% | 3.07% | 9.6% | 0.83% | 0.2% | 0.04% | 0.24% | 3.4% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 79.36% | 3.15% | 11.44% | 2.16% | 0.17% | 0.03% | 0.36% | 3.33% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 42.29% | 12.55% | 39.71% | 3.02% | 0.14% | 0.06% | 0.33% | 1.91% |
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 70.5% | 7.19% | 16.13% | 2.96% | 0.15% | 0.02% | 0.28% | 2.77% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 68.65% | 6.79% | 18.95% | 2.35% | 0.21% | 0.03% | 0.32% | 2.69% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 82.98% | 7.21% | 4.87% | 1.25% | 0.32% | 0.05% | 0.2% | 3.12% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 82.25% | 10.57% | 3.13% | 1.16% | 0.15% | 0.01% | 0.29% | 2.43% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 69.23% | 14.11% | 7.85% | 4.43% | 0.12% | 0.03% | 0.65% | 3.58% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 53.63% | 25.59% | 11.15% | 4.58% | 0.19% | 0.05% | 0.77% | 4.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 70.77% | 15.48% | 6.51% | 3.02% | 0.15% | 0.04% | 0.6% | 3.44% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 46.26% | 25.84% | 18.64% | 4.61% | 0.21% | 0.02% | 0.91% | 3.52% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 30.1% | 51.13% | 12.62% | 1.87% | 0.24% | 0.05% | 0.63% | 3.36% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 23.47% | 52.5% | 18.66% | 1.77% | 0.17% | 0.03% | 0.6% | 2.79% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 51.14% | 30.35% | 5.92% | 8.24% | 0.15% | 0.01% | 0.63% | 3.55% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 27.62% | 36.96% | 28.55% | 3.13% | 0.22% | 0.05% | 0.84% | 2.62% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 39% | 30.85% | 17.38% | 7.45% | 0.2% | 0.04% | 1.14% | 3.94% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 46.31% | 24.03% | 14.15% | 7.62% | 0.21% | 0.09% | 2.27% | 5.32% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 67.69% | 10.5% | 10.53% | 5.78% | 0.2% | 0.02% | 1.06% | 4.23% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 74.94% | 4.27% | 4.85% | 12.05% | 0.05% | 0.02% | 0.59% | 3.23% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 74.81% | 6.79% | 7.38% | 6.72% | 0.13% | 0.04% | 0.61% | 3.53% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 63.89% | 9.3% | 7.37% | 15.16% | 0.17% | 0.03% | 0.62% | 3.46% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 61.77% | 10.14% | 12.41% | 11.59% | 0.08% | 0.04% | 0.56% | 3.42% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 71.48% | 7.22% | 6.7% | 10.74% | 0.1% | 0.03% | 0.63% | 3.12% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 44.37% | 10.8% | 6.36% | 34.63% | 0.07% | 0.05% | 0.58% | 3.13% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 54.33% | 21.3% | 13.31% | 5.93% | 0.18% | 0.05% | 1.01% | 3.89% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 55.14% | 14.19% | 7.41% | 19.12% | 0.14% | 0.07% | 0.68% | 3.24% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 71.2% | 12.71% | 7.44% | 4.58% | 0.09% | 0.02% | 0.54% | 3.41% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 62.98% | 13.67% | 12.79% | 6.86% | 0.13% | 0.03% | 0.53% | 3.02% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 35.51% | 52.85% | 4.97% | 3.19% | 0.18% | 0.04% | 0.37% | 2.88% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 36.98% | 42.9% | 5.84% | 9.92% | 0.2% | 0.08% | 0.41% | 3.67% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 63.64% | 16.18% | 7.95% | 7.99% | 0.1% | 0.02% | 0.6% | 3.52% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 27.56% | 60.36% | 5.07% | 3.04% | 0.12% | 0.04% | 0.51% | 3.3% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 22.04% | 66.72% | 4.43% | 2.9% | 0.17% | 0.02% | 0.54% | 3.18% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 28.09% | 61.3% | 5.11% | 2.17% | 0.18% | 0.05% | 0.43% | 2.67% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 16.75% | 71.33% | 7.61% | 0.97% | 0.17% | 0.05% | 0.51% | 2.6% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 19.07% | 69.19% | 6.83% | 1.3% | 0.21% | 0.05% | 0.47% | 2.88% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 19.22% | 66.7% | 9.26% | 1.54% | 0.21% | 0.04% | 0.47% | 2.56% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 57.83% | 28.63% | 7.44% | 1.41% | 0.3% | 0.04% | 0.7% | 3.67% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 31.46% | 59.19% | 4.53% | 1.15% | 0.19% | 0.05% | 0.51% | 2.92% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 33.93% | 50.39% | 9.49% | 1.86% | 0.26% | 0.08% | 0.63% | 3.36% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 30.86% | 56.59% | 7.75% | 1.39% | 0.19% | 0.03% | 0.49% | 2.7% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 33.94% | 53.42% | 6.33% | 2.77% | 0.14% | 0.05% | 0.63% | 2.72% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 26.89% | 60.9% | 5.42% | 3.12% | 0.18% | 0.04% | 0.78% | 2.68% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 59.69% | 26.23% | 7.96% | 2.23% | 0.22% | 0.06% | 0.4% | 3.22% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 69.8% | 18.45% | 6.18% | 1.01% | 0.24% | 0.02% | 0.42% | 3.88% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 69.24% | 19.51% | 6.94% | 0.93% | 0.19% | 0.02% | 0.23% | 2.94% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 72.58% | 10.84% | 7.05% | 5.58% | 0.14% | 0.03% | 0.4% | 3.38% |
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 64.44% | 24% | 5.55% | 2.04% | 0.21% | 0.02% | 0.47% | 3.26% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 11.27% | 71.04% | 11.28% | 2.93% | 0.18% | 0.07% | 0.66% | 2.57% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 10.51% | 64.4% | 13.23% | 8.69% | 0.21% | 0.05% | 0.51% | 2.41% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 7.58% | 73.27% | 12.2% | 4.36% | 0.23% | 0.06% | 0.41% | 1.9% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 15.05% | 68.35% | 8.89% | 4.21% | 0.2% | 0.03% | 0.63% | 2.63% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 7.15% | 68.44% | 16.03% | 5.51% | 0.2% | 0.01% | 0.56% | 2.09% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 47.63% | 12.45% | 23.12% | 13.33% | 0.07% | 0.04% | 0.56% | 2.79% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 47.01% | 19.77% | 20.92% | 8.71% | 0.14% | 0.01% | 0.46% | 2.98% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 62.46% | 15.19% | 6.79% | 11.35% | 0.11% | 0.04% | 0.56% | 3.51% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 47.9% | 13.51% | 28.47% | 6.91% | 0.1% | 0.02% | 0.55% | 2.55% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.29% | 70.47% | 2.96% | 1.48% | 0.16% | 0.02% | 0.55% | 3.07% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 19.48% | 59.85% | 5.92% | 10.8% | 0.21% | 0.02% | 0.57% | 3.14% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 12.08% | 72.02% | 4.29% | 7.95% | 0.15% | 0.01% | 0.65% | 2.84% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 13.5% | 69.72% | 6.69% | 6.22% | 0.24% | 0.02% | 0.64% | 2.97% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 18.3% | 60.15% | 9.97% | 7.64% | 0.22% | 0.07% | 0.64% | 3.01% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 31.07% | 60.06% | 3.42% | 1.92% | 0.15% | 0.03% | 0.41% | 2.93% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 33.98% | 56.05% | 4.26% | 1.82% | 0.12% | 0.03% | 0.53% | 3.2% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 22% | 67.15% | 5.86% | 1.44% | 0.15% | 0.05% | 0.49% | 2.86% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 24.05% | 65.71% | 4.68% | 1.67% | 0.17% | 0.03% | 0.61% | 3.08% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 22.91% | 62.36% | 9.58% | 1.48% | 0.17% | 0.09% | 0.61% | 2.81% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 18.42% | 65.61% | 7.29% | 4.85% | 0.19% | 0.02% | 0.54% | 3.07% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 21.83% | 63.61% | 7.94% | 2.43% | 0.22% | 0.04% | 0.67% | 3.27% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 20.32% | 20.75% | 36.03% | 19.7% | 0.11% | 0.04% | 0.6% | 2.44% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 36.44% | 24.16% | 19.23% | 16.07% | 0.19% | 0.05% | 0.6% | 3.25% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 11.66% | 20.91% | 52.77% | 12.28% | 0.12% | 0.05% | 0.51% | 1.71% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 42.1% | 13.07% | 8.67% | 32.63% | 0.13% | 0.04% | 0.48% | 2.89% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 59.05% | 8.86% | 9.98% | 18.41% | 0.19% | 0.06% | 0.43% | 3.02% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 40.14% | 21.87% | 18.24% | 15.98% | 0.16% | 0.05% | 0.54% | 3.02% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 30.65% | 34.79% | 21.34% | 9.57% | 0.2% | 0.03% | 0.52% | 2.89% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 52.42% | 15.01% | 16.89% | 12.19% | 0.12% | 0.03% | 0.5% | 2.83% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 62.96% | 15.44% | 11.14% | 6.38% | 0.18% | 0.05% | 0.51% | 3.34% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 41.74% | 26.67% | 16.76% | 11.05% | 0.1% | 0.03% | 0.54% | 3.12% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 41.22% | 33.7% | 11.14% | 9.73% | 0.16% | 0.03% | 0.74% | 3.28% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 21.96% | 27.02% | 31.09% | 16.75% | 0.18% | 0.04% | 0.56% | 2.4% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 43.36% | 16.55% | 18.16% | 18.34% | 0.18% | 0.04% | 0.53% | 2.84% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 15.44% | 29.65% | 36.12% | 15.82% | 0.12% | 0.06% | 0.55% | 2.25% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 36.58% | 44.02% | 10.49% | 4.72% | 0.18% | 0.04% | 0.72% | 3.25% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 64% | 20.56% | 8.84% | 2.56% | 0.2% | 0.04% | 0.64% | 3.17% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 73.73% | 18.26% | 3.28% | 1.26% | 0.22% | 0.02% | 0.41% | 2.81% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 31.8% | 56.48% | 6.65% | 0.83% | 0.15% | 0.11% | 0.59% | 3.39% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 68.84% | 23.42% | 3.73% | 0.71% | 0.18% | 0.01% | 0.35% | 2.76% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 36.95% | 49.2% | 6.97% | 2.68% | 0.2% | 0.05% | 0.69% | 3.26% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 27.22% | 54.93% | 7.29% | 6.48% | 0.19% | 0.09% | 0.74% | 3.05% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 54.5% | 34.54% | 5.44% | 1.54% | 0.19% | 0.04% | 0.52% | 3.22% |
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 69.73% | 22.7% | 3.68% | 0.42% | 0.2% | 0.02% | 0.39% | 2.85% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 69.8% | 12.31% | 10.44% | 3.75% | 0.17% | 0.02% | 0.43% | 3.08% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 71.94% | 13.21% | 7.09% | 4.18% | 0.16% | 0.05% | 0.44% | 2.91% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 76.13% | 8.6% | 5.57% | 5.84% | 0.1% | 0% | 0.46% | 3.3% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 54.8% | 27.13% | 11.7% | 2.41% | 0.32% | 0.06% | 0.79% | 2.79% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 68.06% | 23.42% | 4.31% | 1.06% | 0.19% | 0.02% | 0.2% | 2.75% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 65.01% | 24.61% | 6.17% | 1.08% | 0.19% | 0.02% | 0.31% | 2.61% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 63.03% | 21.43% | 7.66% | 2.6% | 0.31% | 0.16% | 0.39% | 4.41% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 39.97% | 52.63% | 3.17% | 0.89% | 0.29% | 0.16% | 0.29% | 2.62% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 68.13% | 16.88% | 4.77% | 5.68% | 0.19% | 0.16% | 0.43% | 3.77% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 46.49% | 49.38% | 1.7% | 0.35% | 0.19% | 0.01% | 0.17% | 1.71% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 37.16% | 52.33% | 4.26% | 2.4% | 0.19% | 0.15% | 0.41% | 3.1% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 33.74% | 57.69% | 3.86% | 0.97% | 0.26% | 0.19% | 0.34% | 2.95% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 68.16% | 15.87% | 5.87% | 5.21% | 0.21% | 0.1% | 0.55% | 4.03% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 35.63% | 49.82% | 7.8% | 2.74% | 0.27% | 0.16% | 0.3% | 3.28% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 58.39% | 35.87% | 2.15% | 1.15% | 0.15% | 0.04% | 0.36% | 1.89% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 59.9% | 32.37% | 3.74% | 0.81% | 0.23% | 0.02% | 0.25% | 2.69% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.78% | 71.78% | 22.84% | 1.82% | 0.55% | 0.16% | 0.01% | 0.25% | 2.57% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 63.9% | 27.76% | 3.64% | 1.55% | 0.26% | 0.04% | 0.29% | 2.55% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 40.82% | 50.02% | 4.48% | 1.73% | 0.12% | 0.12% | 0.26% | 2.44% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 72.34% | 18.26% | 3.31% | 2.43% | 0.26% | 0.07% | 0.35% | 2.97% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 66.19% | 18.56% | 6.36% | 3.89% | 0.25% | 0.24% | 0.46% | 4.04% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 31.7% | 54.74% | 8.02% | 1.17% | 0.24% | 0.2% | 0.49% | 3.43% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 31.77% | 54.65% | 6.55% | 2.69% | 0.27% | 0.3% | 0.38% | 3.38% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 34.8% | 57.42% | 3.7% | 1.4% | 0.17% | 0.02% | 0.28% | 2.2% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 32.28% | 58.98% | 4.67% | 1.07% | 0.21% | 0.05% | 0.3% | 2.44% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 62.95% | 28.34% | 2.55% | 3.45% | 0.14% | 0.02% | 0.26% | 2.29% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 55.12% | 33.97% | 5.94% | 0.99% | 0.33% | 0.03% | 0.3% | 3.32% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 61.84% | 26.08% | 4.73% | 2.98% | 0.18% | 0.09% | 0.39% | 3.71% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 55.32% | 28.41% | 7.17% | 4.85% | 0.25% | 0.07% | 0.41% | 3.52% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 60.45% | 33.11% | 3.08% | 0.87% | 0.14% | 0.04% | 0.21% | 2.1% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.99% | 30.75% | 5.69% | 0.57% | 0.19% | 0.04% | 0.14% | 1.63% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 38.31% | 52.5% | 6.13% | 1.18% | 0.16% | 0.03% | 0.15% | 1.54% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 47.2% | 40.96% | 7.28% | 1.43% | 0.18% | 0.18% | 0.19% | 2.58% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 67.94% | 25.26% | 2.34% | 1.52% | 0.24% | 0.04% | 0.19% | 2.46% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 27.66% | 66.38% | 2.55% | 1% | 0.16% | 0.03% | 0.23% | 2.01% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 42.24% | 53.68% | 1.67% | 0.36% | 0.19% | 0% | 0.16% | 1.7% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 59.77% | 34.6% | 2.22% | 0.95% | 0.16% | 0.04% | 0.21% | 2.05% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 77.16% | 60.92% | 29.32% | 6.88% | 0.62% | 0.16% | 0.01% | 0.15% | 1.93% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 64.48% | 23.7% | 8.96% | 0.57% | 0.17% | 0.04% | 0.16% | 1.93% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 62.21% | 30.2% | 4.52% | 0.71% | 0.21% | 0.03% | 0.18% | 1.93% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 69.39% | 23.44% | 2.87% | 0.57% | 0.31% | 0.04% | 0.26% | 3.12% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 68.48% | 21.07% | 5.04% | 1.64% | 0.24% | 0.09% | 0.27% | 3.17% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 60.16% | 25.26% | 6.82% | 3.16% | 0.25% | 0.09% | 0.48% | 3.77% |
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 40.62% | 41.13% | 9.58% | 4.16% | 0.22% | 0.24% | 0.44% | 3.61% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 41.92% | 43.78% | 7.38% | 3.6% | 0.2% | 0.1% | 0.33% | 2.68% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 60.61% | 21.43% | 8.49% | 4.37% | 0.26% | 0.12% | 0.6% | 4.12% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 39.18% | 48.49% | 5.33% | 3.68% | 0.25% | 0.14% | 0.35% | 2.57% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 84.71% | 4.96% | 4.07% | 2.69% | 0.18% | 0.05% | 0.36% | 2.97% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 65.96% | 20.55% | 7.41% | 1.48% | 0.39% | 0.18% | 0.39% | 3.66% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 39.29% | 42.28% | 10.3% | 2.32% | 0.33% | 0.65% | 0.38% | 4.46% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 60.95% | 28.12% | 7.66% | 0.88% | 0.14% | 0.03% | 0.16% | 2.06% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 64.17% | 23.21% | 8.65% | 1.19% | 0.12% | 0.02% | 0.25% | 2.38% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 53.85% | 38.58% | 4.63% | 0.56% | 0.24% | 0.02% | 0.17% | 1.95% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 61.03% | 22.46% | 13.42% | 0.78% | 0.23% | 0.03% | 0.19% | 1.87% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 55.68% | 35.18% | 5.35% | 0.84% | 0.37% | 0.02% | 0.26% | 2.31% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 72.25% | 16.08% | 7.96% | 0.52% | 0.38% | 0.03% | 0.15% | 2.64% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 66.49% | 23.13% | 5.03% | 1.85% | 0.28% | 0.06% | 0.3% | 2.86% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 66.15% | 21.61% | 8.24% | 0.96% | 0.25% | 0.1% | 0.19% | 2.49% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 37.12% | 51.68% | 6.12% | 1.36% | 0.24% | 0.08% | 0.36% | 3.04% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 77.79% | 13.99% | 5.14% | 0.54% | 0.2% | 0.01% | 0.23% | 2.09% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 63.69% | 25.74% | 6.38% | 1.07% | 0.15% | 0.11% | 0.34% | 2.51% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 71.17% | 16.63% | 5.62% | 1.67% | 0.31% | 0.11% | 0.47% | 4.02% |

**Total:** 10,711,908
**Ideal District:** 59,511

# EXHIBIT Y-2

## Population Summary Report

## Georgia State House --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59666 | 0.26% | 46801 | 1966 | 4.20% | 41,853 | 89.43% | 4.14% | 1.48% | 0.59% | 6.21% | 92.43% | 1 |
| 002 | 59773 | 0.44% | 46159 | 1456 | 3.15% | 39,386 | 85.33% | 3.86% | 4.16% | 0.80% | 8.82% | 90.50% | 1 |
| 003 | 60199 | 1.16% | 46716 | 1565 | 3.35% | 41,325 | 88.46% | 3.08% | 1.83% | 1.37% | 6.29% | 92.55% | 1 |
| 004 | 59070 | -0.74% | 42798 | 2303 | 5.38% | 20,448 | 47.78% | 5.71% | 25.44% | 1.01% | 32.16% | 67.15% | 1 |
| 005 | 58837 | -1.13% | 44623 | 2051 | 4.60% | 35,053 | 78.55% | 4.46% | 6.67% | 0.96% | 12.09% | 86.91% | 1 |
| 006 | 59712 | 0.34% | 45152 | 682 | 1.51% | 37,476 | 83.00% | 1.29% | 6.31% | 0.43% | 8.02% | 91.05% | 1 |
| 007 | 59081 | -0.72% | 48771 | 302 | 0.62% | 43,969 | 90.15% | 0.68% | 2.17% | 0.41% | 3.25% | 95.14% | 1 |
| 008 | 59244 | -0.45% | 49612 | 708 | 1.43% | 45,581 | 91.87% | 1.44% | 2.23% | 0.49% | 4.16% | 94.71% | 1 |
| 009 | 59474 | -0.06% | 48273 | 759 | 1.57% | 42,931 | 88.93% | 1.71% | 2.66% | 0.57% | 4.93% | 94.28% | 1 |
| 010 | 59519 | 0.01% | 47164 | 1757 | 3.73% | 38,589 | 81.82% | 3.83% | 4.94% | 1.50% | 10.26% | 88.73% | 1 |
| 011 | 58792 | -1.21% | 45396 | 839 | 1.85% | 40,541 | 89.31% | 1.63% | 2.59% | 0.93% | 5.16% | 90.22% | 1 |
| 012 | 59300 | -0.35% | 46487 | 4498 | 9.68% | 37,386 | 80.42% | 10.04% | 2.53% | 0.63% | 13.20% | 86.12% | 1 |
| 013 | 59150 | -0.61% | 45176 | 8665 | 19.18% | 29,952 | 66.30% | 19.91% | 4.99% | 1.05% | 25.95% | 73.41% | 1 |
| 014 | 59135 | -0.63% | 45511 | 3117 | 6.85% | 37,785 | 83.02% | 6.71% | 3.93% | 0.64% | 11.27% | 87.16% | 1 |
| 015 | 59213 | -0.50% | 45791 | 6500 | 14.19% | 32,924 | 71.90% | 14.42% | 3.71% | 0.85% | 18.98% | 80.35% | 1 |
| 016 | 59402 | -0.18% | 44009 | 5146 | 11.69% | 33,631 | 76.42% | 11.62% | 4.30% | 0.54% | 16.46% | 82.94% | 0 |
| 017 | 59120 | -0.66% | 42761 | 9843 | 23.02% | 28,229 | 66.02% | 17.72% | 5.14% | 1.23% | 24.09% | 75.21% | 1 |
| 018 | 59335 | -0.30% | 45159 | 3604 | 7.98% | 38,843 | 86.01% | 8.95% | 1.69% | 1.01% | 11.64% | 87.90% | 1 |
| 019 | 58955 | -0.93% | 44299 | 10697 | 24.15% | 28,958 | 65.39% | 19.56% | 4.56% | 0.77% | 24.89% | 73.74% | 2 |
| 020 | 60107 | 1.00% | 45725 | 4230 | 9.25% | 34,934 | 76.40% | 9.27% | 6.75% | 1.34% | 17.36% | 82.13% | 1 |
| 021 | 59529 | 0.03% | 44931 | 2272 | 5.06% | 36,876 | 82.07% | 4.55% | 3.05% | 0.90% | 8.50% | 90.83% | 2 |
| 022 | 59460 | -0.09% | 45815 | 6918 | 15.10% | 30,057 | 65.61% | 15.67% | 5.63% | 3.54% | 24.83% | 74.48% | 1 |
| 023 | 59048 | -0.78% | 44254 | 2878 | 6.50% | 33,318 | 75.29% | 4.34% | 5.64% | 1.57% | 11.55% | 87.70% | 1 |
| 024 | 59011 | -0.84% | 41814 | 2926 | 7.00% | 26,519 | 63.42% | 5.86% | 6.07% | 7.24% | 19.16% | 80.21% | 1 |
| 025 | 59414 | -0.16% | 42520 | 2507 | 5.90% | 23,862 | 56.12% | 5.22% | 4.81% | 16.23% | 26.27% | 72.84% | 1 |
| 026 | 59248 | -0.44% | 44081 | 1767 | 4.01% | 30,066 | 68.21% | 4.77% | 5.87% | 6.08% | 16.72% | 82.25% | 0 |
| 027 | 58795 | -1.20% | 46004 | 1698 | 3.69% | 38,005 | 82.61% | 3.97% | 5.71% | 1.07% | 10.75% | 88.84% | 1 |
| 028 | 58972 | -0.91% | 44444 | 1747 | 3.93% | 35,271 | 79.36% | 1.50% | 6.06% | 0.83% | 8.39% | 91.29% | 0 |
| 029 | 59200 | -0.52% | 43131 | 5861 | 13.59% | 18,239 | 42.29% | 17.77% | 20.24% | 2.39% | 40.40% | 58.08% | 1 |
| 030 | 59266 | -0.41% | 45414 | 3678 | 8.10% | 32,016 | 70.50% | 8.75% | 8.04% | 2.49% | 19.28% | 79.71% | 0 |
| 031 | 59901 | 0.66% | 43120 | 3265 | 7.57% | 29,604 | 68.65% | 7.86% | 10.98% | 2.25% | 21.09% | 78.18% | 2 |
| 032 | 59145 | -0.62% | 45942 | 3659 | 7.96% | 38,122 | 82.98% | 8.83% | 2.60% | 1.00% | 12.42% | 86.61% | 1 |
| 033 | 59187 | -0.54% | 46498 | 5207 | 11.20% | 38,246 | 82.25% | 12.55% | 2.06% | 0.79% | 15.40% | 83.88% | 1 |
| 034 | 59875 | 0.61% | 45758 | 7169 | 15.67% | 31,678 | 69.23% | 15.26% | 4.72% | 5.32% | 25.30% | 73.92% | 1 |
| 035 | 59889 | 0.64% | 48312 | 13722 | 28.40% | 25,909 | 53.63% | 25.77% | 6.43% | 3.58% | 35.78% | 63.34% | 0 |
| 036 | 59994 | 0.81% | 44911 | 7626 | 16.98% | 31,783 | 70.77% | 17.15% | 4.59% | 1.29% | 23.03% | 76.18% | 1 |
| 037 | 59176 | -0.56% | 46223 | 13027 | 28.18% | 21,382 | 46.26% | 30.58% | 7.43% | 3.16% | 41.18% | 58.34% | 1 |
| 038 | 59317 | -0.33% | 44839 | 24318 | 54.23% | 13,498 | 30.10% | 52.38% | 7.49% | 2.86% | 62.74% | 36.70% | 1 |
| 039 | 59381 | -0.22% | 44436 | 24569 | 55.29% | 10,429 | 23.47% | 59.23% | 8.52% | 1.79% | 69.53% | 30.26% | 1 |
| 040 | 59044 | -0.78% | 47976 | 15821 | 32.98% | 24,534 | 51.14% | 29.86% | 4.41% | 5.61% | 39.87% | 58.91% | 1 |
| 041 | 60122 | 1.03% | 45271 | 17816 | 39.35% | 12,502 | 27.62% | 47.64% | 13.36% | 2.67% | 63.67% | 35.34% | 1 |
| 042 | 59620 | 0.18% | 48525 | 16353 | 33.70% | 18,923 | 39.00% | 39.76% | 10.29% | 4.95% | 55.00% | 44.51% | 1 |
| 043 | 59464 | -0.08% | 47033 | 12476 | 26.53% | 21,781 | 46.31% | 26.95% | 6.99% | 5.20% | 39.14% | 59.11% | 0 |
| 044 | 60002 | 0.83% | 46773 | 5635 | 12.05% | 31,659 | 67.69% | 12.81% | 6.60% | 4.84% | 24.26% | 74.86% | 1 |
| 045 | 59738 | 0.38% | 44023 | 2324 | 5.28% | 32,991 | 74.94% | 3.60% | 3.51% | 7.54% | 14.65% | 84.92% | 2 |
| 046 | 59108 | -0.68% | 44132 | 3560 | 8.07% | 33,016 | 74.81% | 6.55% | 6.01% | 4.69% | 17.25% | 81.81% | 1 |
| 047 | 59126 | -0.65% | 43932 | 4709 | 10.72% | 28,066 | 63.89% | 12.84% | 5.83% | 6.02% | 24.69% | 74.63% | 1 |
| 048 | 59003 | -0.85% | 44779 | 5279 | 11.79% | 27,658 | 61.77% | 12.23% | 6.00% | 9.73% | 27.96% | 71.19% | 1 |
| 049 | 59153 | -0.60% | 45263 | 3813 | 8.42% | 32,354 | 71.48% | 10.87% | 4.00% | 7.65% | 22.52% | 76.74% | 1 |
| 050 | 59523 | 0.02% | 43940 | 5450 | 12.40% | 19,496 | 44.37% | 11.55% | 5.31% | 23.59% | 40.45% | 58.72% | 1 |
| 051 | 58952 | -0.94% | 47262 | 11193 | 23.68% | 25,674 | 54.33% | 24.58% | 5.56% | 4.40% | 34.54% | 64.37% | 1 |
| 052 | 59811 | 0.50% | 48525 | 7758 | 15.99% | 26,755 | 55.14% | 15.76% | 5.67% | 7.50% | 28.92% | 70.09% | 1 |
| 053 | 59953 | 0.74% | 46944 | 6819 | 14.53% | 33,426 | 71.20% | 12.79% | 4.21% | 2.92% | 19.93% | 80.34% | 0 |
| 054 | 60083 | 0.96% | 50338 | 7789 | 15.47% | 31,705 | 62.98% | 15.88% | 4.44% | 5.83% | 26.15% | 72.68% | 2 |
| 055 | 59971 | 0.77% | 49255 | 27279 | 55.38% | 17,490 | 35.51% | 60.00% | 2.60% | 1.97% | 64.58% | 34.69% | 1 |
| 056 | 58929 | -0.98% | 52757 | 23993 | 45.48% | 19,509 | 36.98% | 52.88% | 4.08% | 6.40% | 63.37% | 35.97% | 1 |
| 057 | 59969 | 0.77% | 52097 | 9411 | 18.06% | 33,156 | 63.64% | 14.16% | 4.13% | 5.35% | 23.64% | 75.60% | 1 |
| 058 | 59057 | -0.76% | 50514 | 31845 | 63.04% | 13,923 | 27.56% | 66.09% | 2.73% | 3.48% | 72.29% | 26.79% | 1 |
| 059 | 59434 | -0.13% | 49179 | 34470 | 70.09% | 10,840 | 22.04% | 71.92% | 2.92% | 1.89% | 76.73% | 22.50% | 0 |
| 060 | 59709 | 0.33% | 45490 | 29061 | 63.88% | 12,778 | 28.09% | 68.47% | 2.24% | 0.98% | 71.69% | 28.16% | 1 |
| 061 | 59302 | -0.35% | 45447 | 33762 | 74.29% | 7,613 | 16.75% | 75.83% | 4.05% | 1.14% | 81.02% | 18.54% | 1 |
| 062 | 59450 | -0.10% | 46426 | 33548 | 72.26% | 8,852 | 19.07% | 75.18% | 2.79% | 1.08% | 79.06% | 20.37% | 2 |
| 063 | 59381 | -0.22% | 45043 | 31229 | 69.33% | 8,658 | 19.22% | 71.54% | 4.27% | 0.89% | 76.70% | 22.93% | 1 |
| 064 | 58986 | -0.88% | 44189 | 13577 | 30.72% | 25,553 | 57.83% | 30.33% | 4.46% | 0.95% | 35.74% | 63.15% | 0 |
| 065 | 59464 | -0.08% | 44386 | 27511 | 61.98% | 13,963 | 31.46% | 59.51% | 2.93% | 0.44% | 62.88% | 36.85% | 1 |

## Population Summary Report

## Georgia State House --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 59047 | -0.78% | 44278 | 23647 | 53.41% | 15,022 | 33.93% | 47.12% | 3.83% | 1.54% | 52.48% | 45.78% | 1 |
| 067 | 59135 | -0.63% | 44299 | 26099 | 58.92% | 13,670 | 30.86% | 54.23% | 5.01% | 0.55% | 59.80% | 39.83% | 1 |
| 068 | 59477 | -0.06% | 44835 | 24994 | 55.75% | 15,216 | 33.94% | 50.16% | 3.57% | 2.07% | 55.81% | 42.43% | 1 |
| 069 | 58682 | -1.39% | 45548 | 28950 | 63.56% | 12,249 | 26.89% | 62.65% | 3.35% | 3.31% | 69.31% | 31.18% | 1 |
| 070 | 59121 | -0.66% | 45249 | 12591 | 27.83% | 27,007 | 59.69% | 28.55% | 6.23% | 1.51% | 36.29% | 62.66% | 0 |
| 071 | 59538 | 0.05% | 44582 | 8879 | 19.92% | 31,118 | 69.80% | 19.13% | 3.43% | 0.84% | 23.39% | 75.54% | 1 |
| 072 | 59660 | 0.25% | 46229 | 9642 | 20.86% | 32,007 | 69.24% | 21.50% | 2.94% | 1.12% | 25.56% | 73.92% | 1 |
| 073 | 60036 | 0.88% | 45736 | 5538 | 12.11% | 33,193 | 72.58% | 10.78% | 5.03% | 2.59% | 18.40% | 80.53% | 1 |
| 074 | 58956 | -0.93% | 44696 | 11406 | 25.52% | 28,804 | 64.44% | 23.50% | 3.73% | 1.59% | 28.81% | 70.80% | 1 |
| 075 | 59743 | 0.39% | 43850 | 32623 | 74.40% | 4,941 | 11.27% | 74.57% | 6.56% | 2.86% | 83.99% | 14.55% | 1 |
| 076 | 59759 | 0.42% | 44371 | 29832 | 67.23% | 4,665 | 10.51% | 72.76% | 6.06% | 7.23% | 86.04% | 12.73% | 1 |
| 077 | 59242 | -0.45% | 44207 | 33655 | 76.13% | 3,349 | 7.58% | 80.76% | 4.77% | 3.46% | 89.00% | 9.59% | 1 |
| 078 | 59044 | -0.78% | 44572 | 31904 | 71.58% | 6,707 | 15.05% | 72.00% | 4.57% | 4.45% | 81.01% | 18.36% | 1 |
| 079 | 59500 | -0.02% | 43223 | 30942 | 71.59% | 3,090 | 7.15% | 78.94% | 6.19% | 4.17% | 89.31% | 10.02% | 1 |
| 080 | 59461 | -0.08% | 44784 | 6350 | 14.18% | 21,330 | 47.63% | 16.17% | 8.06% | 10.04% | 34.27% | 64.59% | 1 |
| 081 | 59007 | -0.85% | 46259 | 10099 | 21.83% | 21,746 | 47.01% | 24.74% | 6.39% | 8.31% | 39.44% | 59.72% | 1 |
| 082 | 59724 | 0.36% | 50238 | 8455 | 16.83% | 31,380 | 62.46% | 14.52% | 4.04% | 8.59% | 27.15% | 71.96% | 1 |
| 083 | 59416 | -0.16% | 46581 | 7044 | 15.12% | 22,311 | 47.90% | 16.97% | 6.61% | 6.17% | 29.75% | 69.47% | 0 |
| 084 | 59862 | 0.59% | 47350 | 34877 | 73.66% | 10,081 | 21.29% | 77.06% | 1.91% | 0.99% | 80.56% | 19.08% | 1 |
| 085 | 59373 | -0.23% | 46308 | 29041 | 62.71% | 9,022 | 19.48% | 74.05% | 2.08% | 3.65% | 79.77% | 19.17% | 1 |
| 086 | 59205 | -0.51% | 44614 | 33485 | 75.05% | 5,391 | 12.08% | 78.52% | 1.57% | 3.23% | 83.32% | 16.17% | 1 |
| 087 | 59709 | 0.33% | 45615 | 33336 | 73.08% | 6,159 | 13.50% | 78.29% | 2.42% | 3.61% | 84.32% | 14.95% | 2 |
| 088 | 59689 | 0.30% | 46073 | 29187 | 63.35% | 8,432 | 18.30% | 65.89% | 4.51% | 4.12% | 74.51% | 24.96% | 0 |
| 089 | 59866 | 0.60% | 46198 | 28890 | 62.54% | 14,355 | 31.07% | 65.13% | 2.01% | 1.78% | 68.92% | 30.40% | 1 |
| 090 | 59812 | 0.51% | 48015 | 28082 | 58.49% | 16,315 | 33.98% | 62.05% | 2.54% | 1.42% | 66.01% | 33.20% | 1 |
| 091 | 60050 | 0.91% | 46173 | 32341 | 70.04% | 10,158 | 22.00% | 65.45% | 3.80% | 1.27% | 70.52% | 29.11% | 0 |
| 092 | 60273 | 1.28% | 46551 | 32022 | 68.79% | 11,196 | 24.05% | 64.65% | 2.56% | 1.89% | 69.11% | 30.09% | 1 |
| 093 | 60118 | 1.02% | 44734 | 29239 | 65.36% | 10,247 | 22.91% | 63.92% | 5.46% | 1.57% | 70.95% | 27.76% | 1 |
| 094 | 59211 | -0.50% | 44809 | 30935 | 69.04% | 8,255 | 18.42% | 72.68% | 2.54% | 2.83% | 78.05% | 21.57% | 1 |
| 095 | 60030 | 0.87% | 44948 | 30183 | 67.15% | 9,814 | 21.83% | 66.23% | 4.53% | 1.83% | 72.59% | 26.93% | 1 |
| 096 | 59515 | 0.01% | 44671 | 10273 | 23.00% | 9,078 | 20.32% | 28.15% | 16.85% | 18.81% | 63.82% | 34.84% | 1 |
| 097 | 59072 | -0.74% | 46339 | 12405 | 26.77% | 16,887 | 36.44% | 32.63% | 9.58% | 11.62% | 53.83% | 46.12% | 1 |
| 098 | 59998 | 0.82% | 42734 | 9934 | 23.25% | 4,981 | 11.66% | 35.31% | 23.62% | 16.87% | 75.81% | 23.12% | 1 |
| 099 | 59850 | 0.57% | 45004 | 6622 | 14.71% | 18,948 | 42.10% | 16.08% | 7.28% | 21.18% | 44.54% | 53.53% | 0 |
| 100 | 60030 | 0.87% | 42669 | 4273 | 10.01% | 25,197 | 59.05% | 9.34% | 6.75% | 9.65% | 25.75% | 73.50% | 2 |
| 101 | 59938 | 0.72% | 46584 | 11269 | 24.19% | 18,698 | 40.14% | 24.18% | 9.81% | 11.44% | 45.43% | 53.38% | 2 |
| 102 | 58959 | -0.93% | 42968 | 16164 | 37.62% | 13,169 | 30.65% | 39.02% | 11.06% | 7.92% | 58.00% | 40.65% | 0 |
| 103 | 60197 | 1.15% | 44399 | 7454 | 16.79% | 23,273 | 52.42% | 17.59% | 8.52% | 10.33% | 36.44% | 63.14% | 0 |
| 104 | 59362 | -0.25% | 43306 | 7373 | 17.03% | 27,265 | 62.96% | 12.72% | 6.22% | 5.06% | 24.00% | 75.44% | 1 |
| 105 | 59344 | -0.28% | 43474 | 12628 | 29.05% | 18,145 | 41.74% | 28.97% | 9.77% | 8.06% | 46.80% | 52.93% | 1 |
| 106 | 59112 | -0.67% | 43890 | 15918 | 36.27% | 18,090 | 41.22% | 36.87% | 7.33% | 5.60% | 49.81% | 49.70% | 2 |
| 107 | 59702 | 0.32% | 44509 | 13186 | 29.63% | 9,775 | 21.96% | 33.83% | 17.35% | 15.26% | 66.44% | 33.07% | 1 |
| 108 | 59577 | 0.11% | 44308 | 8132 | 18.35% | 19,214 | 43.36% | 18.94% | 7.74% | 13.58% | 40.25% | 58.77% | 1 |
| 109 | 59630 | 0.20% | 44140 | 14352 | 32.51% | 6,816 | 15.44% | 40.70% | 17.64% | 14.28% | 72.62% | 26.06% | 1 |
| 110 | 59951 | 0.74% | 43226 | 20400 | 47.19% | 15,812 | 36.58% | 40.53% | 5.96% | 5.09% | 51.58% | 46.32% | 0 |
| 111 | 60009 | 0.84% | 44096 | 9828 | 22.29% | 28,221 | 64.00% | 13.78% | 5.02% | 2.32% | 21.12% | 77.64% | 1 |
| 112 | 59349 | -0.27% | 45120 | 8667 | 19.21% | 33,268 | 73.73% | 21.18% | 2.03% | 0.90% | 24.11% | 75.78% | 1 |
| 113 | 60053 | 0.91% | 44538 | 26515 | 59.53% | 14,162 | 31.80% | 57.33% | 3.97% | 1.08% | 62.37% | 37.09% | 1 |
| 114 | 59867 | 0.60% | 45872 | 11347 | 24.74% | 31,580 | 68.84% | 23.12% | 1.76% | 0.39% | 25.26% | 73.99% | 1 |
| 115 | 60174 | 1.11% | 44807 | 23357 | 52.13% | 16,555 | 36.95% | 48.14% | 3.92% | 2.17% | 54.22% | 45.02% | 1 |
| 116 | 59913 | 0.68% | 45791 | 26616 | 58.12% | 12,464 | 27.22% | 51.32% | 5.67% | 6.15% | 63.14% | 34.65% | 1 |
| 117 | 60130 | 1.04% | 44973 | 16463 | 36.61% | 24,511 | 54.50% | 28.45% | 4.25% | 0.69% | 33.38% | 66.00% | 0 |
| 118 | 59987 | 0.80% | 46342 | 10937 | 23.60% | 32,314 | 69.73% | 24.74% | 2.11% | 0.31% | 27.15% | 72.66% | 2 |
| 119 | 58947 | -0.95% | 44005 | 5935 | 13.49% | 30,715 | 69.80% | 12.74% | 6.35% | 2.74% | 21.83% | 77.41% | 1 |
| 120 | 58982 | -0.89% | 46767 | 6679 | 14.28% | 33,645 | 71.94% | 14.96% | 4.19% | 2.56% | 21.71% | 77.24% | 1 |
| 121 | 59127 | -0.65% | 46598 | 4454 | 9.56% | 35,475 | 76.13% | 11.42% | 2.84% | 2.58% | 16.84% | 82.73% | 1 |
| 122 | 59632 | 0.20% | 48840 | 13878 | 28.42% | 26,762 | 54.80% | 34.51% | 5.17% | 3.54% | 43.22% | 55.91% | 1 |
| 123 | 59282 | -0.38% | 46572 | 11307 | 24.28% | 31,695 | 68.06% | 27.70% | 2.03% | 0.34% | 30.07% | 69.98% | 1 |
| 124 | 59221 | -0.49% | 47638 | 12186 | 25.58% | 30,971 | 65.01% | 28.39% | 2.55% | 1.07% | 32.01% | 67.67% | 1 |
| 125 | 60137 | 1.05% | 43812 | 10376 | 23.68% | 27,614 | 63.03% | 22.39% | 6.34% | 1.81% | 30.55% | 67.91% | 1 |
| 126 | 59260 | -0.42% | 45497 | 24782 | 54.47% | 18,185 | 39.97% | 55.51% | 2.98% | 1.54% | 60.03% | 38.98% | 1 |
| 127 | 58678 | -1.40% | 45889 | 8500 | 18.52% | 31,263 | 68.13% | 18.73% | 3.13% | 4.19% | 25.89% | 73.35% | 1 |
| 128 | 58864 | -1.09% | 46488 | 23434 | 50.41% | 21,612 | 46.49% | 52.01% | 1.33% | 0.32% | 53.67% | 45.65% | 0 |
| 129 | 58829 | -1.15% | 46873 | 25717 | 54.87% | 17,419 | 37.16% | 55.43% | 2.75% | 1.69% | 59.86% | 39.79% | 1 |
| 130 | 59203 | -0.52% | 44019 | 26372 | 59.91% | 14,854 | 33.74% | 58.72% | 3.21% | 0.53% | 62.46% | 36.63% | 1 |
| 131 | 58890 | -1.04% | 42968 | 7572 | 17.62% | 29,286 | 68.16% | 12.47% | 5.00% | 4.69% | 22.16% | 76.39% | 2 |
| 132 | 59142 | -0.62% | 46752 | 24471 | 52.34% | 16,658 | 35.63% | 55.59% | 4.97% | 1.66% | 62.21% | 37.18% | 2 |

# Population Summary Report

## Georgia State House --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 59202 | -0.52% | 47222 | 17358 | 36.76% | 27,574 | 58.39% | 35.45% | 1.59% | 1.08% | 38.12% | 61.38% | 2 |
| 134 | 59396 | -0.19% | 45110 | 15143 | 33.57% | 27,023 | 59.90% | 33.55% | 2.45% | 0.98% | 36.98% | 62.33% | 1 |
| 135 | 60063 | 0.93% | 46725 | 11098 | 23.75% | 33,540 | 71.78% | 23.98% | 0.87% | 0.53% | 25.37% | 73.48% | 1 |
| 136 | 59298 | -0.36% | 45367 | 13005 | 28.67% | 28,990 | 63.90% | 31.62% | 1.79% | 0.56% | 33.97% | 65.40% | 1 |
| 137 | 59551 | 0.07% | 45358 | 23647 | 52.13% | 18,517 | 40.82% | 51.97% | 2.74% | 1.04% | 55.75% | 43.10% | 1 |
| 138 | 58912 | -1.01% | 45684 | 8824 | 19.32% | 33,050 | 72.34% | 19.43% | 3.05% | 2.17% | 24.64% | 74.35% | 1 |
| 139 | 59010 | -0.84% | 45522 | 9227 | 20.27% | 30,132 | 66.19% | 19.73% | 5.74% | 2.78% | 28.26% | 70.52% | 1 |
| 140 | 59294 | -0.36% | 44411 | 25596 | 57.63% | 14,080 | 31.70% | 60.08% | 5.42% | 1.42% | 66.92% | 31.79% | 1 |
| 141 | 59019 | -0.83% | 44677 | 25672 | 57.46% | 14,194 | 31.77% | 56.64% | 6.69% | 1.90% | 63.23% | 36.14% | 1 |
| 142 | 59608 | 0.16% | 44584 | 26536 | 59.52% | 15,516 | 34.80% | 60.39% | 1.74% | 1.38% | 63.50% | 35.85% | 1 |
| 143 | 59469 | -0.07% | 46390 | 28201 | 60.79% | 14,977 | 32.28% | 59.11% | 1.76% | 1.04% | 61.90% | 37.23% | 1 |
| 144 | 59232 | -0.47% | 46370 | 13598 | 29.32% | 29,191 | 62.95% | 28.95% | 2.15% | 2.01% | 33.11% | 66.01% | 1 |
| 145 | 59863 | 0.59% | 45844 | 16353 | 35.67% | 25,270 | 55.12% | 35.67% | 2.79% | 0.98% | 39.45% | 59.81% | 1 |
| 146 | 60203 | 1.16% | 44589 | 12312 | 27.61% | 27,576 | 61.84% | 24.84% | 4.45% | 2.70% | 31.99% | 66.86% | 1 |
| 147 | 59178 | -0.56% | 44902 | 13526 | 30.12% | 24,842 | 55.32% | 29.85% | 4.35% | 3.25% | 37.46% | 61.48% | 1 |
| 148 | 59984 | 0.79% | 46614 | 15858 | 34.02% | 28,176 | 60.45% | 35.88% | 1.82% | 0.24% | 37.94% | 61.36% | 1 |
| 149 | 58893 | -1.04% | 46821 | 15051 | 32.15% | 28,556 | 60.99% | 35.17% | 1.23% | 0.33% | 36.73% | 62.58% | 1 |
| 150 | 59276 | -0.39% | 47050 | 25202 | 53.56% | 18,026 | 38.31% | 54.81% | 3.09% | 0.52% | 58.42% | 41.17% | 1 |
| 151 | 60059 | 0.92% | 46973 | 19920 | 42.41% | 22,169 | 47.20% | 44.02% | 4.81% | 1.10% | 49.93% | 49.36% | 1 |
| 152 | 60134 | 1.05% | 46026 | 11993 | 26.06% | 31,272 | 67.94% | 25.78% | 1.91% | 1.55% | 29.24% | 69.38% | 1 |
| 153 | 59299 | -0.36% | 45692 | 31047 | 67.95% | 12,637 | 27.66% | 68.49% | 1.28% | 0.97% | 70.75% | 28.90% | 1 |
| 154 | 59994 | 0.81% | 47273 | 25914 | 54.82% | 19,967 | 42.24% | 55.63% | 1.02% | 0.26% | 56.91% | 42.57% | 2 |
| 155 | 58759 | -1.26% | 45208 | 16208 | 35.85% | 27,019 | 59.77% | 35.45% | 2.00% | 0.73% | 38.17% | 61.47% | 1 |
| 156 | 59444 | -0.11% | 45867 | 13875 | 30.25% | 27,940 | 60.92% | 31.96% | 3.23% | 0.43% | 35.62% | 64.26% | 1 |
| 157 | 59957 | 0.75% | 45311 | 11176 | 24.67% | 29,216 | 64.48% | 26.96% | 5.61% | 0.39% | 32.95% | 66.63% | 1 |
| 158 | 59440 | -0.12% | 45549 | 14209 | 31.19% | 28,334 | 62.21% | 31.91% | 1.82% | 0.28% | 34.01% | 65.14% | 1 |
| 159 | 59895 | 0.65% | 44871 | 10995 | 24.50% | 31,137 | 69.39% | 26.66% | 2.28% | 0.57% | 29.51% | 69.76% | 1 |
| 160 | 59935 | 0.71% | 48057 | 10859 | 22.60% | 32,909 | 68.48% | 22.98% | 2.09% | 0.91% | 25.98% | 73.38% | 1 |
| 161 | 60097 | 0.98% | 44371 | 12042 | 27.14% | 26,692 | 60.16% | 23.81% | 3.78% | 1.73% | 29.32% | 69.93% | 1 |
| 162 | 60308 | 1.34% | 46733 | 20435 | 43.73% | 18,984 | 40.62% | 44.67% | 7.32% | 3.03% | 55.02% | 43.50% | 0 |
| 163 | 60123 | 1.03% | 48461 | 22045 | 45.49% | 20,317 | 41.92% | 51.94% | 3.60% | 1.32% | 56.86% | 42.83% | 2 |
| 164 | 60101 | 0.99% | 45851 | 10760 | 23.47% | 27,792 | 60.61% | 22.01% | 5.21% | 2.70% | 29.92% | 69.22% | 1 |
| 165 | 59978 | 0.78% | 48247 | 24282 | 50.33% | 18,901 | 39.18% | 62.33% | 2.53% | 0.78% | 65.65% | 33.16% | 0 |
| 166 | 60242 | 1.23% | 47580 | 2698 | 5.67% | 40,307 | 84.71% | 5.22% | 2.82% | 2.50% | 10.54% | 88.84% | 1 |
| 167 | 59493 | -0.03% | 44140 | 9835 | 22.28% | 29,113 | 65.96% | 26.07% | 4.71% | 0.87% | 31.65% | 67.17% | 1 |
| 168 | 60147 | 1.07% | 44867 | 20757 | 46.26% | 17,627 | 39.29% | 44.48% | 10.46% | 2.01% | 56.95% | 41.06% | 1 |
| 169 | 59138 | -0.63% | 45267 | 13147 | 29.04% | 27,591 | 60.95% | 31.68% | 4.18% | 0.67% | 36.53% | 63.22% | 1 |
| 170 | 60116 | 1.02% | 45316 | 10976 | 24.22% | 29,080 | 64.17% | 24.69% | 4.11% | 0.92% | 29.72% | 69.87% | 1 |
| 171 | 59237 | -0.46% | 45969 | 18202 | 39.60% | 24,755 | 53.85% | 40.49% | 1.98% | 0.64% | 43.11% | 56.20% | 1 |
| 172 | 59961 | 0.76% | 44756 | 10439 | 23.32% | 27,315 | 61.03% | 26.03% | 6.29% | 0.57% | 32.88% | 66.31% | 1 |
| 173 | 59743 | 0.39% | 45292 | 16428 | 36.27% | 25,217 | 55.68% | 37.77% | 1.67% | 0.42% | 39.86% | 59.10% | 1 |
| 174 | 59852 | 0.57% | 45760 | 7950 | 17.37% | 33,060 | 72.25% | 17.49% | 3.43% | 0.74% | 21.65% | 77.52% | 1 |
| 175 | 59993 | 0.81% | 44704 | 10805 | 24.17% | 29,725 | 66.49% | 22.04% | 4.63% | 2.38% | 29.05% | 69.96% | 1 |
| 176 | 59470 | -0.07% | 44991 | 10206 | 22.68% | 29,763 | 66.15% | 23.14% | 4.76% | 0.40% | 28.30% | 70.47% | 2 |
| 177 | 59992 | 0.81% | 46014 | 24793 | 53.88% | 17,082 | 37.12% | 52.30% | 3.20% | 0.84% | 56.35% | 43.19% | 1 |
| 178 | 59877 | 0.62% | 45638 | 6750 | 14.79% | 35,503 | 77.79% | 15.45% | 3.24% | 0.47% | 19.16% | 80.35% | 1 |
| 179 | 59356 | -0.26% | 47156 | 12745 | 27.03% | 30,035 | 63.69% | 27.71% | 2.66% | 1.61% | 31.99% | 67.22% | 1 |
| 180 | 59412 | -0.17% | 45362 | 8261 | 18.21% | 32,283 | 71.17% | 19.01% | 4.79% | 1.62% | 25.42% | 73.45% | 1 |
| Total 2020 Pop. | 10,711,908 | 2.74% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | | 49 | 101 | | 49 | | | 62 | 116 | |

# EXHIBIT Z-1



### Georgia House
#### Illustrative
— Region A
— Region B
— Region C

0    15    30

Miles

**District by BVAP**

# EXHIBIT Z-2

## Population Summary Report

## Georgia State House --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59437 | -0.12% | 46702 | 1872 | 4.01% | 41,873 | 89.66% | 4.33% | 1.50% | 0.61% | 6.45% | 92.41% | 1 |
| 002 | 59950 | 0.74% | 46103 | 1428 | 3.10% | 40,396 | 87.62% | 2.74% | 2.99% | 0.27% | 6.00% | 92.98% | 1 |
| 003 | 60199 | 1.16% | 46716 | 1565 | 3.35% | 41,325 | 88.46% | 3.08% | 1.83% | 1.37% | 6.29% | 92.55% | 1 |
| 004 | 59715 | 0.34% | 43446 | 2164 | 4.98% | 22,742 | 52.35% | 5.09% | 21.46% | 0.44% | 26.99% | 71.87% | 1 |
| 005 | 58892 | -0.87% | 44689 | 1958 | 4.38% | 35,181 | 78.72% | 4.45% | 6.37% | 0.91% | 11.73% | 87.30% | 1 |
| 006 | 59171 | -0.57% | 44514 | 1035 | 2.33% | 33,732 | 75.78% | 2.80% | 10.16% | 1.46% | 14.42% | 85.09% | 1 |
| 007 | 60117 | 1.02% | 49292 | 311 | 0.63% | 44,360 | 89.99% | 0.73% | 2.28% | 0.42% | 3.42% | 95.10% | 1 |
| 008 | 59365 | -0.25% | 50050 | 490 | 0.98% | 45,859 | 91.63% | 1.39% | 2.31% | 0.50% | 4.19% | 94.80% | 1 |
| 009 | 60286 | 1.30% | 49130 | 756 | 1.54% | 43,602 | 88.75% | 1.84% | 2.75% | 0.59% | 5.18% | 93.81% | 1 |
| 010 | 59086 | -0.71% | 46638 | 1808 | 3.88% | 40,194 | 86.18% | 3.48% | 3.24% | 0.91% | 7.63% | 91.53% | 1 |
| 011 | 59778 | 0.45% | 47979 | 1360 | 2.83% | 42,340 | 88.25% | 3.04% | 3.08% | 0.84% | 6.96% | 88.11% | 1 |
| 012 | 58876 | -1.07% | 45889 | 5769 | 12.57% | 34,666 | 75.54% | 11.82% | 3.31% | 1.08% | 16.21% | 83.56% | 1 |
| 013 | 60053 | 0.91% | 46362 | 7606 | 16.41% | 33,202 | 71.61% | 17.47% | 4.55% | 0.74% | 22.76% | 76.05% | 1 |
| 014 | 59310 | -0.34% | 45251 | 4826 | 10.66% | 35,828 | 79.18% | 9.36% | 3.76% | 0.72% | 13.84% | 85.66% | 0 |
| 015 | 59492 | -0.03% | 45648 | 6111 | 13.39% | 33,501 | 73.39% | 14.77% | 3.16% | 0.76% | 18.69% | 80.20% | 2 |
| 016 | 59196 | -0.53% | 44735 | 3329 | 7.44% | 36,751 | 82.15% | 9.11% | 3.75% | 0.60% | 13.46% | 86.00% | 1 |
| 017 | 58802 | -1.19% | 41822 | 6656 | 15.92% | 30,587 | 73.14% | 10.44% | 5.47% | 0.73% | 16.65% | 82.41% | 1 |
| 018 | 59116 | -0.66% | 45784 | 10515 | 22.97% | 29,816 | 65.12% | 22.76% | 3.69% | 0.48% | 26.93% | 72.01% | 0 |
| 019 | 58641 | -1.46% | 43696 | 8349 | 19.11% | 31,338 | 71.72% | 16.47% | 3.59% | 1.89% | 21.96% | 77.76% | 1 |
| 020 | 59666 | 0.26% | 46479 | 4701 | 10.11% | 34,117 | 73.40% | 9.65% | 6.04% | 1.65% | 17.34% | 82.03% | 1 |
| 021 | 60270 | 1.28% | 45210 | 3516 | 7.78% | 34,132 | 75.50% | 7.79% | 7.73% | 1.62% | 17.14% | 82.12% | 1 |
| 022 | 58963 | -0.92% | 42831 | 3209 | 7.49% | 31,979 | 74.66% | 9.61% | 4.06% | 5.26% | 18.94% | 80.58% | 1 |
| 023 | 60197 | 1.15% | 44638 | 3920 | 8.78% | 31,316 | 70.16% | 7.90% | 5.42% | 2.22% | 15.55% | 83.72% | 1 |
| 024 | 60138 | 1.05% | 43694 | 1620 | 3.71% | 35,819 | 81.98% | 1.63% | 5.03% | 1.24% | 7.90% | 91.75% | 0 |
| 025 | 59131 | -0.64% | 41640 | 2743 | 6.59% | 23,150 | 55.60% | 6.20% | 6.12% | 12.97% | 25.29% | 73.84% | 1 |
| 026 | 58847 | -1.12% | 41465 | 2232 | 5.38% | 27,265 | 65.75% | 5.60% | 5.36% | 7.39% | 18.35% | 80.50% | 1 |
| 027 | 59826 | 0.53% | 47540 | 2283 | 4.80% | 36,129 | 76.00% | 5.30% | 9.82% | 1.33% | 16.45% | 82.93% | 1 |
| 028 | 59060 | -0.76% | 45566 | 2844 | 6.23% | 36,993 | 81.03% | 6.68% | 4.21% | 1.72% | 12.61% | 86.28% | 1 |
| 029 | 58965 | -0.92% | 41483 | 5977 | 14.41% | 14,350 | 34.59% | 18.67% | 25.16% | 2.04% | 45.87% | 52.90% | 2 |
| 030 | 59376 | -0.23% | 45730 | 3011 | 6.58% | 32,739 | 71.59% | 6.68% | 8.49% | 2.62% | 17.79% | 81.70% | 0 |
| 031 | 59858 | 0.58% | 44200 | 3370 | 7.62% | 34,961 | 79.10% | 8.49% | 4.40% | 2.03% | 14.92% | 84.43% | 1 |
| 032 | 59541 | 0.05% | 46808 | 5534 | 11.82% | 38,219 | 81.65% | 12.82% | 2.01% | 0.74% | 15.56% | 83.86% | 1 |
| 033 | 59586 | 0.13% | 46648 | 8571 | 18.37% | 34,478 | 73.91% | 20.26% | 1.96% | 0.32% | 22.53% | 77.09% | 1 |
| 034 | 58806 | -1.18% | 45799 | 9739 | 21.26% | 30,332 | 66.23% | 20.53% | 4.97% | 3.04% | 28.54% | 70.60% | 1 |
| 035 | 59432 | -0.13% | 45932 | 11287 | 24.57% | 26,008 | 56.62% | 25.41% | 6.60% | 4.00% | 36.02% | 62.89% | 1 |
| 036 | 58748 | -1.28% | 44526 | 5425 | 12.18% | 32,692 | 73.42% | 10.31% | 4.38% | 3.85% | 18.54% | 81.04% | 1 |
| 037 | 58759 | -1.26% | 45657 | 14366 | 31.47% | 19,998 | 43.80% | 34.50% | 8.50% | 4.09% | 47.08% | 52.67% | 1 |
| 038 | 58628 | -1.48% | 44687 | 23014 | 51.50% | 13,792 | 30.86% | 51.77% | 8.20% | 2.80% | 62.77% | 36.62% | 1 |
| 039 | 59217 | -0.49% | 45078 | 23090 | 51.22% | 13,130 | 29.13% | 52.36% | 7.78% | 2.22% | 62.37% | 37.74% | 1 |
| 040 | 59087 | -0.71% | 43696 | 28674 | 65.62% | 9,474 | 21.68% | 69.36% | 4.78% | 2.00% | 76.14% | 23.14% | 1 |
| 041 | 58750 | -1.28% | 43855 | 15527 | 35.41% | 16,029 | 36.55% | 40.39% | 10.35% | 4.56% | 55.30% | 44.07% | 1 |
| 042 | 59492 | -0.03% | 49167 | 15717 | 31.97% | 17,925 | 36.46% | 39.05% | 9.24% | 4.95% | 53.25% | 45.30% | 1 |
| 043 | 58895 | -1.04% | 45618 | 8790 | 19.27% | 25,736 | 56.42% | 18.03% | 5.58% | 6.20% | 29.82% | 68.89% | 1 |
| 044 | 58816 | -1.17% | 47689 | 9059 | 19.00% | 29,027 | 60.87% | 17.52% | 6.12% | 4.65% | 28.30% | 70.68% | 1 |
| 045 | 58712 | -1.34% | 44858 | 5725 | 12.76% | 30,946 | 68.99% | 9.64% | 4.46% | 5.16% | 19.26% | 80.39% | 1 |
| 046 | 60086 | 0.97% | 44683 | 3543 | 7.93% | 33,464 | 74.89% | 6.60% | 4.71% | 5.09% | 16.39% | 82.38% | 1 |
| 047 | 59665 | 0.26% | 45057 | 5818 | 12.91% | 22,802 | 50.61% | 13.73% | 7.85% | 14.63% | 36.22% | 62.74% | 0 |
| 048 | 59887 | 0.63% | 46318 | 6569 | 14.18% | 28,517 | 61.57% | 17.42% | 6.50% | 4.70% | 28.63% | 70.84% | 1 |
| 049 | 58771 | -1.24% | 44121 | 5290 | 11.99% | 24,051 | 54.51% | 12.57% | 4.67% | 16.59% | 33.83% | 65.18% | 1 |
| 050 | 59184 | -0.55% | 45645 | 8762 | 19.20% | 13,868 | 30.38% | 17.87% | 9.23% | 29.04% | 56.13% | 42.68% | 1 |
| 051 | 60227 | 1.20% | 48254 | 10458 | 21.67% | 28,040 | 58.11% | 21.95% | 5.16% | 5.69% | 32.80% | 66.08% | 1 |
| 052 | 60265 | 1.27% | 49155 | 7426 | 15.11% | 28,331 | 57.64% | 15.81% | 6.09% | 4.86% | 26.76% | 72.49% | 1 |
| 053 | 58830 | -1.14% | 47187 | 12966 | 27.48% | 25,634 | 54.32% | 26.27% | 6.07% | 3.85% | 36.19% | 63.09% | 1 |
| 054 | 59230 | -0.47% | 51206 | 8367 | 16.34% | 35,074 | 68.50% | 14.25% | 2.82% | 5.90% | 22.96% | 76.25% | 1 |
| 055 | 59073 | -0.74% | 47334 | 24895 | 52.59% | 17,550 | 37.08% | 57.34% | 2.70% | 1.81% | 61.84% | 37.36% | 1 |
| 056 | 59420 | -0.15% | 52804 | 27857 | 52.76% | 16,832 | 31.88% | 57.59% | 4.50% | 7.26% | 69.35% | 29.92% | 1 |
| 057 | 59610 | 0.17% | 51582 | 29227 | 56.66% | 16,826 | 32.62% | 57.86% | 3.82% | 2.62% | 64.31% | 35.20% | 1 |
| 058 | 59735 | 0.38% | 52851 | 8978 | 16.99% | 33,455 | 63.30% | 13.97% | 4.48% | 5.26% | 23.70% | 75.41% | 1 |
| 059 | 58942 | -0.96% | 47719 | 26665 | 55.88% | 16,219 | 33.99% | 60.67% | 3.30% | 1.78% | 65.75% | 33.68% | 1 |
| 060 | 59197 | -0.53% | 45411 | 34928 | 76.92% | 5,864 | 12.91% | 80.25% | 3.13% | 0.89% | 84.27% | 15.14% | 1 |
| 061 | 59666 | 0.26% | 45697 | 32994 | 72.20% | 8,230 | 18.01% | 75.64% | 4.16% | 1.06% | 80.86% | 18.93% | 1 |
| 062 | 59384 | -0.21% | 45565 | 41225 | 90.48% | 1,744 | 3.83% | 91.85% | 1.92% | 0.71% | 94.48% | 4.67% | 1 |
| 063 | 58806 | -1.18% | 45567 | 30138 | 66.14% | 11,676 | 25.62% | 64.68% | 3.15% | 2.29% | 70.12% | 29.90% | 1 |
| 064 | 59151 | -0.60% | 44832 | 29047 | 64.79% | 11,797 | 26.31% | 58.96% | 3.87% | 2.99% | 65.82% | 33.32% | 1 |
| 065 | 58920 | -0.99% | 44304 | 28677 | 64.73% | 11,644 | 26.28% | 63.12% | 3.70% | 0.62% | 67.44% | 32.18% | 1 |

# Population Summary Report

## Georgia State House --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 60347 | 1.40% | 44791 | 29544 | 65.96% | 10,787 | 24.08% | 61.44% | 3.46% | 1.38% | 66.28% | 32.05% | 1 |
| 067 | 59645 | 0.23% | 44739 | 28087 | 62.78% | 12,904 | 28.84% | 58.04% | 3.23% | 0.42% | 61.69% | 37.83% | 0 |
| 068 | 58798 | -1.20% | 43885 | 10997 | 25.06% | 28,222 | 64.31% | 25.13% | 3.57% | 0.92% | 29.63% | 70.05% | 1 |
| 069 | 59534 | 0.04% | 45679 | 5452 | 11.94% | 37,178 | 81.39% | 12.42% | 2.13% | 1.02% | 15.57% | 83.22% | 1 |
| 070 | 59744 | 0.39% | 45324 | 13530 | 29.85% | 25,142 | 55.47% | 30.95% | 6.78% | 2.31% | 40.04% | 58.82% | 0 |
| 071 | 60122 | 1.03% | 45707 | 4375 | 9.57% | 36,597 | 80.07% | 8.40% | 3.79% | 1.17% | 13.36% | 86.17% | 1 |
| 072 | 58656 | -1.44% | 44356 | 4212 | 9.50% | 33,237 | 74.93% | 8.44% | 4.56% | 2.57% | 15.57% | 82.86% | 1 |
| 073 | 60364 | 1.43% | 45016 | 27267 | 60.57% | 13,220 | 29.37% | 58.61% | 4.70% | 1.74% | 65.04% | 34.15% | 1 |
| 074 | 58666 | -1.42% | 43337 | 30556 | 70.51% | 3,867 | 8.92% | 76.95% | 5.52% | 4.42% | 86.89% | 11.78% | 1 |
| 075 | 58818 | -1.16% | 43406 | 29530 | 68.03% | 5,224 | 12.04% | 71.49% | 6.85% | 5.52% | 83.86% | 14.70% | 1 |
| 076 | 60113 | 1.01% | 45375 | 32656 | 71.97% | 5,826 | 12.84% | 74.34% | 4.77% | 4.18% | 83.29% | 16.42% | 1 |
| 077 | 58912 | -1.01% | 43070 | 32766 | 76.08% | 2,874 | 6.67% | 81.32% | 5.37% | 2.96% | 89.65% | 9.11% | 1 |
| 078 | 59048 | -0.78% | 45065 | 24825 | 55.09% | 13,085 | 29.04% | 50.85% | 5.85% | 5.25% | 61.96% | 37.47% | 1 |
| 079 | 58770 | -1.25% | 44626 | 6312 | 14.14% | 24,204 | 54.24% | 14.57% | 4.76% | 8.16% | 27.50% | 71.54% | 1 |
| 080 | 59573 | 0.10% | 45724 | 7782 | 17.02% | 20,402 | 44.62% | 21.11% | 7.22% | 7.81% | 36.14% | 62.81% | 1 |
| 081 | 59188 | -0.54% | 44856 | 10639 | 23.72% | 11,988 | 26.73% | 30.23% | 14.09% | 11.59% | 55.92% | 42.55% | 1 |
| 082 | 59452 | -0.10% | 50594 | 9193 | 18.17% | 28,598 | 56.52% | 16.02% | 5.57% | 7.64% | 29.24% | 70.37% | 1 |
| 083 | 58898 | -1.03% | 44947 | 25250 | 56.18% | 16,281 | 36.22% | 59.85% | 2.58% | 1.95% | 64.38% | 35.16% | 1 |
| 084 | 58670 | -1.41% | 46089 | 31650 | 68.67% | 11,665 | 25.31% | 74.24% | 1.31% | 1.32% | 76.86% | 22.73% | 1 |
| 085 | 58922 | -0.99% | 47601 | 19783 | 41.56% | 19,894 | 41.79% | 49.97% | 2.26% | 4.40% | 56.62% | 41.94% | 1 |
| 086 | 59065 | -0.75% | 43463 | 24022 | 55.27% | 10,490 | 24.14% | 58.46% | 2.44% | 5.48% | 66.38% | 31.99% | 1 |
| 087 | 59585 | 0.12% | 45472 | 25676 | 56.47% | 11,391 | 25.05% | 59.08% | 3.37% | 6.54% | 68.99% | 30.64% | 1 |
| 088 | 58705 | -1.35% | 45238 | 25820 | 57.08% | 9,480 | 20.96% | 62.92% | 4.45% | 5.72% | 73.10% | 26.36% | 1 |
| 089 | 59915 | 0.68% | 48186 | 26012 | 53.98% | 18,319 | 38.02% | 56.91% | 2.36% | 1.93% | 61.19% | 37.98% | 1 |
| 090 | 60372 | 1.45% | 47305 | 35494 | 75.03% | 9,490 | 20.06% | 73.58% | 2.47% | 1.01% | 77.06% | 22.64% | 1 |
| 091 | 60390 | 1.48% | 45133 | 35001 | 77.55% | 6,348 | 14.07% | 76.15% | 4.42% | 0.96% | 81.53% | 17.76% | 1 |
| 092 | 59982 | 0.79% | 45766 | 42337 | 92.51% | 1,492 | 3.26% | 93.89% | 1.52% | 0.39% | 95.81% | 3.73% | 1 |
| 093 | 60260 | 1.26% | 45920 | 25233 | 54.95% | 16,745 | 36.47% | 51.89% | 3.42% | 1.43% | 56.75% | 42.91% | 1 |
| 094 | 59284 | -0.38% | 44177 | 23246 | 52.62% | 12,161 | 27.53% | 55.47% | 4.34% | 4.04% | 63.84% | 35.64% | 1 |
| 095 | 58825 | -1.15% | 46205 | 8699 | 18.83% | 23,380 | 50.60% | 20.40% | 5.70% | 12.12% | 38.22% | 61.19% | 1 |
| 096 | 58713 | -1.34% | 43674 | 11976 | 27.42% | 8,849 | 20.26% | 37.37% | 18.06% | 12.17% | 67.61% | 31.74% | 1 |
| 097 | 58771 | -1.24% | 42969 | 6202 | 14.43% | 19,803 | 46.09% | 13.97% | 6.18% | 19.96% | 40.12% | 60.28% | 1 |
| 098 | 58629 | -1.48% | 42827 | 5044 | 11.78% | 26,495 | 61.87% | 11.85% | 6.60% | 5.95% | 24.40% | 74.73% | 1 |
| 099 | 58815 | -1.17% | 41927 | 9348 | 22.30% | 5,194 | 12.39% | 32.90% | 22.43% | 18.07% | 73.40% | 25.83% | 1 |
| 100 | 58895 | -1.04% | 43773 | 13867 | 31.68% | 6,434 | 14.70% | 39.39% | 19.12% | 15.54% | 74.05% | 24.93% | 1 |
| 101 | 60372 | 1.45% | 45390 | 13488 | 29.72% | 13,800 | 30.40% | 32.47% | 12.05% | 13.39% | 57.92% | 41.41% | 1 |
| 102 | 59365 | -0.25% | 46364 | 10979 | 23.68% | 18,795 | 40.54% | 23.74% | 8.66% | 12.51% | 44.91% | 53.79% | 1 |
| 103 | 59725 | 0.36% | 43964 | 8801 | 20.02% | 21,427 | 48.74% | 19.94% | 10.38% | 6.98% | 37.30% | 61.33% | 1 |
| 104 | 58654 | -1.44% | 42236 | 12480 | 29.55% | 20,548 | 48.65% | 23.36% | 8.42% | 5.13% | 36.91% | 62.22% | 1 |
| 105 | 58966 | -0.92% | 41844 | 19286 | 46.09% | 12,357 | 29.53% | 43.96% | 10.16% | 5.49% | 59.60% | 39.44% | 1 |
| 106 | 58654 | -1.44% | 43493 | 21269 | 48.90% | 13,917 | 32.00% | 47.95% | 7.37% | 5.28% | 60.60% | 38.73% | 1 |
| 107 | 59972 | 0.77% | 43794 | 18994 | 43.37% | 17,083 | 39.01% | 40.25% | 6.01% | 4.90% | 51.16% | 46.81% | 1 |
| 108 | 58895 | -1.04% | 43797 | 9562 | 21.83% | 16,906 | 38.60% | 24.10% | 10.19% | 12.45% | 46.75% | 52.14% | 1 |
| 109 | 60125 | 1.03% | 45782 | 25592 | 55.90% | 14,022 | 30.63% | 49.97% | 5.30% | 4.07% | 59.35% | 38.78% | 1 |
| 110 | 60333 | 1.38% | 45293 | 23724 | 52.38% | 17,438 | 38.50% | 50.47% | 4.12% | 0.81% | 55.40% | 45.30% | 1 |
| 111 | 59060 | -0.76% | 43574 | 24296 | 55.76% | 14,801 | 33.97% | 50.20% | 4.66% | 2.09% | 56.95% | 41.86% | 0 |
| 112 | 60318 | 1.36% | 45032 | 24145 | 53.62% | 17,470 | 38.79% | 51.59% | 3.44% | 0.62% | 55.64% | 43.81% | 0 |
| 113 | 59606 | 0.16% | 45523 | 25915 | 56.93% | 15,353 | 33.73% | 52.80% | 2.86% | 2.31% | 57.96% | 40.48% | 1 |
| 114 | 59460 | -0.09% | 44583 | 9619 | 21.58% | 29,300 | 65.72% | 22.50% | 4.32% | 1.34% | 28.17% | 71.48% | 1 |
| 115 | 59186 | -0.55% | 44678 | 5913 | 13.23% | 34,585 | 77.41% | 10.69% | 2.61% | 1.68% | 14.99% | 84.22% | 1 |
| 116 | 59175 | -0.56% | 43703 | 5104 | 11.68% | 30,740 | 70.34% | 9.13% | 6.05% | 5.22% | 20.40% | 78.42% | 1 |
| 117 | 59968 | 0.77% | 49540 | 8470 | 17.10% | 33,403 | 67.43% | 18.88% | 3.56% | 2.45% | 24.89% | 74.11% | 1 |
| 118 | 60268 | 1.27% | 49965 | 13150 | 26.32% | 28,246 | 56.53% | 31.60% | 5.39% | 3.94% | 40.93% | 58.16% | 1 |
| 119 | 60064 | 0.93% | 43964 | 3440 | 7.82% | 35,104 | 79.85% | 8.06% | 4.11% | 2.52% | 14.69% | 84.90% | 1 |
| 120 | 59968 | 0.77% | 48143 | 12604 | 26.18% | 30,811 | 64.00% | 29.90% | 2.17% | 0.98% | 33.06% | 66.44% | 1 |
| 121 | 59056 | -0.76% | 43180 | 10383 | 24.05% | 27,549 | 63.80% | 25.49% | 6.11% | 1.64% | 33.23% | 65.10% | 1 |
| 122 | 58712 | -1.34% | 43395 | 6465 | 14.90% | 30,535 | 70.37% | 13.05% | 4.42% | 5.07% | 22.54% | 76.50% | 1 |
| 123 | 59314 | -0.33% | 45628 | 9401 | 20.60% | 29,916 | 65.57% | 15.74% | 3.70% | 3.58% | 23.02% | 75.81% | 1 |
| 124 | 59743 | 0.39% | 48100 | 24637 | 51.22% | 19,752 | 41.06% | 51.31% | 2.74% | 2.00% | 56.05% | 43.54% | 1 |
| 125 | 60329 | 1.37% | 44930 | 26323 | 58.59% | 15,698 | 34.94% | 57.91% | 2.98% | 0.57% | 61.46% | 37.55% | 1 |
| 126 | 59319 | -0.32% | 45424 | 24204 | 53.28% | 18,722 | 41.22% | 55.29% | 3.36% | 1.34% | 60.00% | 38.97% | 1 |
| 127 | 58981 | -0.89% | 45734 | 24122 | 52.72% | 15,783 | 34.50% | 55.89% | 5.28% | 1.67% | 62.84% | 36.58% | 1 |
| 128 | 59778 | 0.45% | 46116 | 25887 | 56.13% | 18,659 | 40.46% | 55.20% | 1.76% | 0.30% | 57.26% | 42.68% | 1 |
| 129 | 59024 | -0.82% | 44755 | 9436 | 21.08% | 32,096 | 71.71% | 20.34% | 2.32% | 0.43% | 23.10% | 75.93% | 1 |
| 130 | 59587 | 0.13% | 46284 | 7170 | 15.49% | 36,697 | 79.29% | 14.16% | 0.86% | 1.09% | 16.11% | 82.24% | 1 |
| 131 | 60330 | 1.38% | 47377 | 11910 | 25.14% | 33,124 | 69.92% | 26.87% | 1.81% | 0.49% | 29.18% | 70.09% | 1 |
| 132 | 58773 | -1.24% | 45237 | 20829 | 46.04% | 21,329 | 47.15% | 47.57% | 1.51% | 0.76% | 49.84% | 50.07% | 1 |

# Population Summary Report

## Georgia State House --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 59012 | -0.84% | 45765 | 8177 | 17.87% | 34,472 | 75.32% | 19.52% | 2.96% | 0.73% | 23.22% | 75.96% | 1 |
| 134 | 60267 | 1.27% | 46314 | 10009 | 21.61% | 29,026 | 62.67% | 19.90% | 6.01% | 4.70% | 30.61% | 67.71% | 1 |
| 135 | 60394 | 1.48% | 46220 | 23789 | 51.47% | 18,003 | 38.95% | 53.09% | 4.18% | 0.99% | 58.25% | 40.34% | 1 |
| 136 | 60319 | 1.36% | 45737 | 27518 | 60.17% | 13,921 | 30.44% | 57.53% | 5.86% | 1.70% | 65.09% | 34.09% | 1 |
| 137 | 59571 | 0.10% | 44675 | 1706 | 3.82% | 31,094 | 69.60% | 3.45% | 5.31% | 4.53% | 13.29% | 85.84% | 0 |
| 138 | 60369 | 1.44% | 45111 | 23620 | 52.36% | 16,367 | 36.28% | 52.83% | 6.87% | 1.77% | 61.47% | 38.14% | 2 |
| 139 | 58655 | -1.44% | 46825 | 24816 | 53.00% | 18,739 | 40.02% | 55.23% | 2.73% | 0.38% | 58.34% | 41.80% | 1 |
| 140 | 60207 | 1.17% | 45762 | 11455 | 25.03% | 29,127 | 63.65% | 24.02% | 3.46% | 3.81% | 31.28% | 68.36% | 1 |
| 141 | 59635 | 0.21% | 46376 | 12450 | 26.85% | 30,458 | 65.68% | 25.55% | 2.09% | 2.24% | 29.87% | 69.00% | 2 |
| 142 | 59571 | 0.10% | 43807 | 27567 | 62.93% | 13,843 | 31.60% | 65.19% | 1.30% | 1.17% | 67.66% | 32.01% | 1 |
| 143 | 60158 | 1.09% | 47032 | 27762 | 59.03% | 15,915 | 33.84% | 57.23% | 1.79% | 1.08% | 60.09% | 39.21% | 1 |
| 144 | 59035 | -0.80% | 48160 | 24301 | 50.46% | 21,594 | 44.84% | 52.63% | 1.54% | 0.50% | 54.67% | 45.27% | 1 |
| 145 | 58689 | -1.38% | 46521 | 9826 | 21.12% | 33,949 | 72.98% | 22.47% | 1.80% | 0.75% | 25.02% | 74.06% | 1 |
| 146 | 60272 | 1.28% | 45763 | 12384 | 27.06% | 28,835 | 63.01% | 27.14% | 4.13% | 1.57% | 32.85% | 66.03% | 0 |
| 147 | 60203 | 1.16% | 45383 | 18665 | 41.13% | 21,260 | 46.85% | 40.96% | 3.64% | 1.24% | 45.84% | 52.90% | 1 |
| 148 | 59568 | 0.10% | 45905 | 15626 | 34.04% | 27,593 | 60.11% | 35.71% | 2.16% | 0.32% | 38.20% | 61.19% | 2 |
| 149 | 60393 | 1.48% | 47506 | 13263 | 27.92% | 30,684 | 64.59% | 29.33% | 1.92% | 0.63% | 31.88% | 67.59% | 2 |
| 150 | 59281 | -0.39% | 44290 | 13864 | 31.30% | 25,589 | 57.78% | 27.78% | 4.75% | 0.47% | 33.00% | 65.64% | 1 |
| 151 | 60241 | 1.23% | 47603 | 26961 | 56.64% | 17,328 | 36.40% | 57.36% | 1.68% | 1.19% | 60.24% | 39.24% | 1 |
| 152 | 60383 | 1.47% | 46089 | 12491 | 27.10% | 30,436 | 66.04% | 27.87% | 2.59% | 1.59% | 32.06% | 66.29% | 1 |
| 153 | 60315 | 1.35% | 46133 | 26737 | 57.96% | 17,158 | 37.19% | 60.08% | 1.10% | 0.48% | 61.65% | 37.39% | 1 |
| 154 | 60120 | 1.02% | 47053 | 28682 | 60.96% | 17,009 | 36.15% | 61.51% | 0.93% | 0.11% | 62.54% | 36.86% | 2 |
| 155 | 60299 | 1.32% | 46955 | 13625 | 29.02% | 30,108 | 64.12% | 30.29% | 2.36% | 0.47% | 33.11% | 66.51% | 1 |
| 156 | 60310 | 1.34% | 45966 | 11261 | 24.50% | 29,666 | 64.54% | 27.56% | 6.18% | 0.41% | 34.15% | 65.17% | 1 |
| 157 | 60385 | 1.47% | 43879 | 8911 | 20.31% | 29,670 | 67.62% | 18.78% | 5.30% | 1.53% | 25.60% | 73.24% | 1 |
| 158 | 59899 | 0.65% | 46645 | 13389 | 28.70% | 30,321 | 65.00% | 29.75% | 1.83% | 0.18% | 31.75% | 67.67% | 1 |
| 159 | 60289 | 1.31% | 45813 | 13511 | 29.49% | 29,922 | 65.31% | 30.64% | 1.58% | 0.61% | 32.83% | 66.49% | 1 |
| 160 | 60376 | 1.45% | 48275 | 13686 | 28.35% | 30,410 | 62.99% | 29.21% | 2.71% | 0.95% | 32.86% | 66.60% | 1 |
| 161 | 58778 | -1.23% | 43577 | 7209 | 16.54% | 30,951 | 71.03% | 14.95% | 3.31% | 1.76% | 20.01% | 78.46% | 1 |
| 162 | 58812 | -1.17% | 46024 | 23512 | 51.09% | 15,576 | 33.84% | 59.67% | 3.65% | 0.72% | 64.03% | 35.84% | 1 |
| 163 | 60132 | 1.04% | 47437 | 20998 | 44.27% | 20,284 | 42.76% | 46.97% | 5.54% | 1.84% | 54.36% | 44.68% | 0 |
| 164 | 58706 | -1.35% | 45361 | 12592 | 27.76% | 26,566 | 58.57% | 27.25% | 4.80% | 2.73% | 34.78% | 64.27% | 1 |
| 165 | 58747 | -1.28% | 47382 | 21620 | 45.63% | 21,089 | 44.51% | 55.42% | 2.77% | 1.07% | 59.26% | 39.61% | 1 |
| 166 | 60391 | 1.48% | 49311 | 5197 | 10.54% | 39,002 | 79.09% | 10.98% | 2.92% | 2.90% | 16.80% | 82.62% | 1 |
| 167 | 59467 | -0.07% | 44901 | 9385 | 20.90% | 30,674 | 68.31% | 24.06% | 3.54% | 0.83% | 28.44% | 70.51% | 1 |
| 168 | 59770 | 0.44% | 43539 | 20902 | 48.01% | 15,893 | 36.50% | 46.31% | 11.58% | 2.03% | 59.92% | 38.18% | 1 |
| 169 | 59925 | 0.70% | 45421 | 1798 | 3.96% | 38,876 | 85.59% | 2.53% | 2.42% | 0.88% | 5.83% | 93.29% | 1 |
| 170 | 59423 | -0.15% | 45091 | 8842 | 19.61% | 31,424 | 69.69% | 18.27% | 3.75% | 1.04% | 23.06% | 76.67% | 1 |
| 171 | 60381 | 1.46% | 46194 | 16434 | 35.58% | 25,712 | 55.66% | 36.86% | 2.56% | 0.63% | 40.04% | 59.13% | 0 |
| 172 | 59115 | -0.67% | 43781 | 12277 | 28.04% | 24,085 | 55.01% | 32.55% | 6.73% | 0.61% | 39.88% | 59.28% | 1 |
| 173 | 60277 | 1.29% | 46589 | 12839 | 27.56% | 30,321 | 65.08% | 27.32% | 2.41% | 0.62% | 30.35% | 68.75% | 2 |
| 174 | 59569 | 0.10% | 45564 | 10033 | 22.02% | 31,381 | 68.87% | 21.69% | 2.09% | 0.78% | 24.56% | 74.80% | 1 |
| 175 | 60326 | 1.37% | 44932 | 9409 | 20.94% | 30,669 | 68.26% | 20.09% | 5.81% | 0.92% | 26.83% | 71.60% | 1 |
| 176 | 60139 | 1.06% | 45709 | 11769 | 25.75% | 28,225 | 61.75% | 27.76% | 5.20% | 0.43% | 33.39% | 65.75% | 1 |
| 177 | 59888 | 0.63% | 45493 | 23477 | 51.61% | 17,877 | 39.30% | 50.02% | 3.47% | 1.87% | 55.36% | 44.57% | 1 |
| 178 | 60261 | 1.26% | 45780 | 7164 | 15.65% | 34,933 | 76.31% | 16.83% | 3.21% | 0.38% | 20.42% | 79.21% | 1 |
| 179 | 59502 | -0.02% | 47468 | 12476 | 26.28% | 30,835 | 64.96% | 27.36% | 2.91% | 1.63% | 31.90% | 67.38% | 1 |
| 180 | 60160 | 1.09% | 45771 | 8338 | 18.22% | 32,584 | 71.19% | 19.63% | 4.76% | 1.59% | 25.98% | 72.79% | 1 |
| Total 2020 Pop. | 10,711,908 | 2.96% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | | 54 | 101 | | 54 | | | 69 | 111 | |