# EXHIBIT A

# Part 4

# EXHIBIT AA



**Illustrative House**

**District by BVAP**

©2019 CALIPER; ©2018 HERE













Illustrative House

District by BVAP



























062
90.5%

074
70.5%

Four Oaks Lk

Forest Park

076
72.0%

UPPER RIVERDALE RD
TARA BLVD

75

Morrow

Riverdale

Dukes Pond

077
76.1%

Camelot

075
68.0%

Wrights Lk

Lk Tara    Lake Tara

063
66.1%

Rockhill Lk

19

Jones **Illustrative House**

0         .5         1

Miles

078
55.1%

**District by BVAP**

©2019 CALIPER; ©2018 HERE











GWINNETT

Lilburn

Pittsburg

**080**
**17.0%**

**081**
**23.7%**

**099**
**22.3%**

**108**
**21.8%**

Tucker

Echo Lk

**088**
**57.1%**

Mountain Park

Simmons Lk

Mountain Park
Trickem

**087**
**56.5%**

DEKALB

**094**
**52.6%**

Rehoboth

North Decatur

**086**
**55.3%**

Clarkston

Stone Mountain
Lk

Stone Mountain

Scottdale

Kenilworth Lk

**082**
**18.2%**

**085**
**41.6%**

Stonehaven
Wohelo Lk

**Illustrative House**

Rockbridge Lk

0        .75        1.5

Miles

Decatur

Pine Lake

**092**
**52.6%**

**District by BVAP**

©2019 CALIPER; ©2018 HERE







Pant    Panthersville

**059**
**5.9%**

**084**
**68.7%**

**091**
**77.6%**

Lithonia

Lakeview Estates

**060**
**6.9%**

**089**
**54.0%**

**083**
**56.2%**

DEKALB

Conyers

**093**
**54.9%**

Conley

**074**
**70.5%**

Lake City

**076**
**72.0%**

ROCKDALE

**090**
**75.0%**

**112**
**53.6%**

Morrow

**077**
**76.1%**

CLAYTON

**075**
**68.0%**

**078**
**55.1%**

Stockbridge

**113**
**56.9%**

NEWTON

Jonesboro

**109**
**55.9%**

HENRY

**Illustrative House**

0    1.5    3

Miles

**129**
**21.1%**

**073**
**60.6%**

**District by BVAP**

©2019 CALIPER; ©2018 HERE





094
52.6%

Bermuda

Yellow Riv

106
48.9

088
57.1%

Lk Arrowhead

092
92.5%

Redan

091
77.6%

Lk Capri

Lk Capistrano

Belmont

084
68.7%

Smiths Lk

Lithonia

**Illustrative House**

0    .5    1

Miles

093
54.9%

**District by BVAP**

©2019 CALIPER; ©2018 HERE



WALTON

092
92.5%

094
52.6%

106
48.9%

DEKALB

115
13.2%

Walnut Grove

091
77.6%

Jersey

Lithonia

Lakeview Estates

145
21.1%

Conyers

093
54.9%

Social Circle

ROCKDALE

Oxford

113
56.9%

Covington

HENRY

090
75.0%

Porterdale

NEWTON

112
53.6%

**Illustrative House**

0    1.5    3

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



Lilburn

099
3%

108
21.8%

107
43.4%

GWINNETT

Snellville

Mountain Park

Edwards Lks

106
48.9%

Lk Lucerne

087
56.5%

088
57.1%

094
52.6%

Stonehaven Lk
Wohelo Lk
Venable Lk

Rockbridge Lk

115
13.2%

Buffalo

DEKALB

092
92.5%

Yellow Riv

Norris Lk

ROCKDALE

091
77.6%

**Illustrative House**

0        .75        1.5

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



CLAYTON

073
60.6%

Hampton

HENRY

111
55.8%

Locust Grove

Sunny Side

Heron Bay

Jenkinsburg

110
52.4%

SPALDING

Experiment

129
21.1%

Griffin

East Griffin

**Illustrative House**

0                1.5                3

BUTTS

Miles

130
15.5%

**District by BVAP**

©2019 CALIPER; ©2018 HERE





















TALBOT

**132**
**46.0%**

**134**
**21.6%**

80

80

MUSCOGEE

**136**
**60.2%**

**135**
**51.5%**

CHATTAHOOCHEE

185

**Illustrative House**

0    1    2

Miles

27  280

**138**
**52.4%**

**District by BVAP**

©2019 CALIPER; ©2018 HERE







JONES

131
25.1%

MONROE

141
26.8%

Payne

142
62.9%

BIBB

140
25.0%

CRAWFORD

**Illustrative House**

0    .75    1.5

Miles

143
59.0%

**District by BVAP**

©2019 CALIPER; ©2018 HERE



JONES

**141**
**26.8%**

**143**
**59.0%**

**142**
**62.9%**

BIBB

Payne

•Macon

**140**
**25.0%**

**146**
**27.1%**

CRAWFORD

TWIGGS

PEACH

**147**
**41.1%**

©2019 CALIPER; ©2018 HERE

**Illustrative House**

0    1.5    3

Miles

**District by BVAP**

**81**
**1%**



**Illustrative House**

**District by BVAP**



MARION

SCHLEY

**139**
**53.0%**

WEBSTER

STEWART

Richland

280

431

**138**
**52.4%**

Americus

SUMTER

**151**
**56.6%**

Eufaula
Georgetown

QUITMAN

**152**
**27.1%**

82

Cuthbert

RANDOLPH

520

TERRELL

45

Dawson

**154**
**61.0%**

LEE
Leesburg

300

**Illustrative House**

CLAY

CALHOUN

DOUGHERTY

Albany

0      5      10

Miles

33

**153**
**58.0%**

**District by BVAP**

©2019 CALIPER; ©2018 HERE



**Illustrative House**

0    5    10

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE







LANIER

175
20.9%

LOWNDES

177
51.6%

BROOKS

Remerton

Valdosta

173
27.6%

**Illustrative House**

0        1        2

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE

# EXHIBIT AB-1



# EXHIBIT AB-2

**Georgia House**

2021_

0    2    4

Miles

**District by BVAP**

065 62.0%
067 58.9%
077 76.1%
079 71.6%
076 67.2%
091 70.0%
116 58.1%
115 52.1%
068 55.7%
069 63.6%
075 74.4%
078 71.6%
073 12.1%
070 7.8%
074 25.5%
117 36.6%
136 28.7%
134 33.6%
118 23.6%

Union City
Fairburn
FULTON
Palmetto
Tyrone
Peachtree City
FAYETTE
Fayetteville
Sharpsburg
Turin
COWETA
Senoia
Brooks
Woolsey
Haralson
Morrow
CLAYTON
Jonesboro
Bonanza
Lovejoy
Hampton
Sunny Side
SPALDING
Experiment
Griffin
East Griffin
ROCKDALE
Stockbridge
HENRY
McDonough
Blacksville
Locust Grove
Heron Bay
BUTTS

©2019 CALIPER; ©2018 HERE

# EXHIBIT AC-1



Georgia House

Illustrative

0    2.5    5

Miles

District by BVAP

©2019 CALIPER; ©2018 HERE

# EXHIBIT AC-2

**Georgia House**
2021

0    2.5    5
Miles

**District by BVAP**

NEWTON

**113**
**59.5%**

**075**
**74.4%**

**078**
**71.6%**

**069**
**63.6%**

CLAYTON

Bonanza

Fayetteville

Lovejoy

**116**
**58.1%**

**115**
**52.1%**

McDonough

Blacksville

HENRY

Hampton

**073**
**2.1%**

Woolsey

FAYETTE

Sunny Side

Heron Bay

Locust Grove

**117**
**36.6%**

Jenkinsburg

JASPER

**074**
**25.5%**

Brooks

Jackson

**118**
**23.6%**

Flovilla

Experiment

Griffin    East Griffin

BUTTS

SPALDING

Orchard Hill

Williamson

**134**
**33.6%**

PIKE

**135**
**23.8%**

Milner

LAMAR

MONROE

**144**
**29.3%**

Hilltop

Zebulon

Concord

©2019 CALIPER; ©2018 HERE

# EXHIBIT AD-1



Georgia House
Illustrative

0    7.5    15
Miles

District by BVAP

# EXHIBIT AD-2



# EXHIBIT AE-1



# EXHIBIT AF-1

User:
Plan Name: **Ga_House_Illustrative_Plan**
Plan Type:

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                 8:45 AM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

| County | 74 | County | 0 |
|---|---|---|---|

Number of times a subdivision is split into multiple districts:

| County | 206 |
|---|---|
| Voting District | 278 |

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Appling GA | 156 | 8,078 |
| Appling GA | 178 | 10,366 |
| Baldwin GA | 144 | 26,814 |
| Baldwin GA | 145 | 16,985 |
| Barrow GA | 114 | 29,368 |
| Barrow GA | 116 | 40,657 |
| Barrow GA | 119 | 13,480 |
| Bartow GA | 014 | 44,612 |
| Bartow GA | 015 | 59,492 |
| Bartow GA | 036 | 4,797 |
| Bibb GA | 140 | 6,329 |
| Bibb GA | 141 | 31,288 |
| Bibb GA | 142 | 59,571 |
| Bibb GA | 143 | 60,158 |
| Bryan GA | 157 | 31,000 |
| Bryan GA | 164 | 13,738 |
| Bulloch GA | 158 | 14,375 |
| Bulloch GA | 160 | 60,376 |
| Bulloch GA | 164 | 6,348 |
| Burke GA | 126 | 20,345 |
| Burke GA | 128 | 4,251 |
| Butts GA | 129 | 11,561 |
| Butts GA | 131 | 13,873 |
| Carroll GA | 016 | 5,253 |
| Carroll GA | 018 | 59,116 |
| Carroll GA | 068 | 45,287 |
| Carroll GA | 069 | 9,492 |
| Catoosa GA | 002 | 7,673 |
| Catoosa GA | 003 | 60,199 |
| Charlton GA | 174 | 10,904 |
| Charlton GA | 180 | 1,614 |
| Chatham GA | 161 | 18,589 |
| Chatham GA | 162 | 58,812 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Chatham GA | 163 | 60,132 |
| Chatham GA | 164 | 38,620 |
| Chatham GA | 165 | 58,747 |
| Chatham GA | 166 | 60,391 |
| Chattooga GA | 002 | 7,303 |
| Chattooga GA | 012 | 17,662 |
| Cherokee GA | 011 | 26,562 |
| Cherokee GA | 020 | 59,666 |
| Cherokee GA | 021 | 60,270 |
| Cherokee GA | 023 | 60,197 |
| Cherokee GA | 169 | 59,925 |
| Clarke GA | 117 | 48,704 |
| Clarke GA | 118 | 60,268 |
| Clarke GA | 120 | 19,699 |
| Clayton GA | 062 | 6,868 |
| Clayton GA | 073 | 37,295 |
| Clayton GA | 074 | 58,666 |
| Clayton GA | 075 | 58,818 |
| Clayton GA | 076 | 44,724 |
| Clayton GA | 077 | 58,912 |
| Clayton GA | 078 | 18,396 |
| Clayton GA | 109 | 13,916 |
| Cobb GA | 017 | 8,063 |
| Cobb GA | 034 | 58,806 |
| Cobb GA | 035 | 59,432 |
| Cobb GA | 036 | 53,951 |
| Cobb GA | 037 | 58,759 |
| Cobb GA | 038 | 58,628 |
| Cobb GA | 039 | 59,217 |
| Cobb GA | 040 | 30,828 |
| Cobb GA | 041 | 58,750 |
| Cobb GA | 042 | 59,492 |
| Cobb GA | 043 | 58,895 |
| Cobb GA | 044 | 58,816 |
| Cobb GA | 045 | 38,002 |
| Cobb GA | 046 | 60,086 |
| Cobb GA | 053 | 44,424 |
| Coffee GA | 155 | 3,595 |
| Coffee GA | 176 | 39,497 |
| Columbia GA | 121 | 51,535 |
| Columbia GA | 122 | 58,712 |
| Columbia GA | 123 | 45,763 |
| Coweta GA | 069 | 26,292 |
| Coweta GA | 070 | 59,744 |
| Coweta GA | 071 | 60,122 |
| Crawford GA | 139 | 5,687 |
| Crawford GA | 140 | 6,443 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 079 | 58,770 |
| DeKalb GA | 080 | 59,573 |
| DeKalb GA | 081 | 42,476 |
| DeKalb GA | 082 | 59,452 |
| DeKalb GA | 083 | 58,898 |
| DeKalb GA | 084 | 58,670 |
| DeKalb GA | 085 | 58,922 |
| DeKalb GA | 086 | 59,065 |
| DeKalb GA | 087 | 59,585 |
| DeKalb GA | 088 | 37,209 |
| DeKalb GA | 089 | 59,915 |
| DeKalb GA | 090 | 38,397 |
| DeKalb GA | 091 | 45,171 |
| DeKalb GA | 092 | 59,982 |
| DeKalb GA | 094 | 8,297 |
| Dougherty GA | 151 | 41,723 |
| Dougherty GA | 153 | 20,758 |
| Dougherty GA | 154 | 23,309 |
| Douglas GA | 061 | 33,185 |
| Douglas GA | 065 | 12,451 |
| Douglas GA | 066 | 51,285 |
| Douglas GA | 067 | 33,805 |
| Douglas GA | 068 | 13,511 |
| Effingham GA | 159 | 24,580 |
| Effingham GA | 161 | 40,189 |
| Emanuel GA | 158 | 9,800 |
| Emanuel GA | 159 | 12,968 |
| Fayette GA | 063 | 34,836 |
| Fayette GA | 064 | 25,702 |
| Fayette GA | 072 | 58,656 |
| Floyd GA | 005 | 1,448 |
| Floyd GA | 012 | 41,214 |
| Floyd GA | 013 | 55,922 |
| Forsyth GA | 024 | 60,138 |
| Forsyth GA | 025 | 59,131 |
| Forsyth GA | 026 | 58,847 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 097 | 12,284 |
| Forsyth GA | 137 | 59,571 |
| Fulton GA | 022 | 58,963 |
| Fulton GA | 040 | 28,259 |
| Fulton GA | 045 | 20,710 |
| Fulton GA | 047 | 59,665 |
| Fulton GA | 048 | 59,887 |
| Fulton GA | 049 | 58,771 |
| Fulton GA | 050 | 12,563 |
| Fulton GA | 051 | 60,227 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Fulton GA | 052 | 60,265 |
| Fulton GA | 053 | 14,406 |
| Fulton GA | 054 | 59,230 |
| Fulton GA | 055 | 59,073 |
| Fulton GA | 056 | 59,420 |
| Fulton GA | 057 | 59,610 |
| Fulton GA | 058 | 59,735 |
| Fulton GA | 059 | 58,942 |
| Fulton GA | 060 | 59,197 |
| Fulton GA | 061 | 26,481 |
| Fulton GA | 062 | 52,516 |
| Fulton GA | 063 | 23,970 |
| Fulton GA | 064 | 33,449 |
| Fulton GA | 065 | 46,469 |
| Fulton GA | 066 | 9,062 |
| Fulton GA | 067 | 25,840 |
| Glynn GA | 167 | 21,219 |
| Glynn GA | 179 | 59,502 |
| Glynn GA | 180 | 3,778 |
| Grady GA | 171 | 21,867 |
| Grady GA | 173 | 4,369 |
| Gwinnett GA | 050 | 46,621 |
| Gwinnett GA | 081 | 16,712 |
| Gwinnett GA | 088 | 21,496 |
| Gwinnett GA | 094 | 50,987 |
| Gwinnett GA | 095 | 58,825 |
| Gwinnett GA | 096 | 58,713 |
| Gwinnett GA | 097 | 46,487 |
| Gwinnett GA | 098 | 46,390 |
| Gwinnett GA | 099 | 58,815 |
| Gwinnett GA | 100 | 58,895 |
| Gwinnett GA | 101 | 60,372 |
| Gwinnett GA | 102 | 59,365 |
| Gwinnett GA | 103 | 59,725 |
| Gwinnett GA | 104 | 58,654 |
| Gwinnett GA | 105 | 58,966 |
| Gwinnett GA | 106 | 58,654 |
| Gwinnett GA | 107 | 59,972 |
| Gwinnett GA | 108 | 58,895 |
| Gwinnett GA | 116 | 18,518 |
| Habersham GA | 010 | 22,398 |
| Habersham GA | 028 | 23,633 |
| Hall GA | 010 | 14,042 |
| Hall GA | 027 | 58,514 |
| Hall GA | 029 | 58,965 |
| Hall GA | 030 | 59,376 |
| Hall GA | 098 | 12,239 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Henry GA | 073 | 15,552 |
| Henry GA | 076 | 15,389 |
| Henry GA | 078 | 40,652 |
| Henry GA | 090 | 15,884 |
| Henry GA | 109 | 46,209 |
| Henry GA | 110 | 23,709 |
| Henry GA | 111 | 59,060 |
| Henry GA | 129 | 24,257 |
| Houston GA | 140 | 35,208 |
| Houston GA | 146 | 39,667 |
| Houston GA | 147 | 60,203 |
| Houston GA | 148 | 28,555 |
| Jackson GA | 031 | 59,858 |
| Jackson GA | 117 | 11,264 |
| Jackson GA | 119 | 4,785 |
| Jeff Davis GA | 149 | 7,904 |
| Jeff Davis GA | 156 | 6,875 |
| Jefferson GA | 126 | 7,976 |
| Jefferson GA | 128 | 7,733 |
| Johnson GA | 128 | 6,076 |
| Johnson GA | 158 | 3,113 |
| Laurens GA | 128 | 21,730 |
| Laurens GA | 149 | 20,087 |
| Laurens GA | 158 | 7,753 |
| Liberty GA | 157 | 5,486 |
| Liberty GA | 168 | 59,770 |
| Lowndes GA | 173 | 11,611 |
| Lowndes GA | 175 | 46,752 |
| Lowndes GA | 177 | 59,888 |
| Madison GA | 032 | 897 |
| Madison GA | 033 | 29,223 |
| McDuffie GA | 121 | 7,521 |
| McDuffie GA | 127 | 14,111 |
| Murray GA | 004 | 6,097 |
| Murray GA | 006 | 30,431 |
| Murray GA | 007 | 3,445 |
| Muscogee GA | 134 | 60,267 |
| Muscogee GA | 135 | 60,394 |
| Muscogee GA | 136 | 60,319 |
| Muscogee GA | 138 | 25,942 |
| Newton GA | 093 | 22,158 |
| Newton GA | 112 | 60,318 |
| Newton GA | 113 | 25,448 |
| Newton GA | 129 | 4,559 |
| Paulding GA | 017 | 50,739 |
| Paulding GA | 019 | 58,641 |
| Paulding GA | 150 | 59,281 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Peach GA | 139 | 15,754 |
| Peach GA | 140 | 12,227 |
| Polk GA | 013 | 4,131 |
| Polk GA | 014 | 14,698 |
| Polk GA | 016 | 24,024 |
| Putnam GA | 144 | 7,835 |
| Putnam GA | 145 | 14,212 |
| Richmond GA | 123 | 13,551 |
| Richmond GA | 124 | 59,743 |
| Richmond GA | 125 | 60,329 |
| Richmond GA | 126 | 28,114 |
| Richmond GA | 127 | 44,870 |
| Rockdale GA | 090 | 6,091 |
| Rockdale GA | 091 | 15,219 |
| Rockdale GA | 093 | 38,102 |
| Rockdale GA | 113 | 34,158 |
| Spalding GA | 073 | 7,517 |
| Spalding GA | 110 | 36,624 |
| Spalding GA | 129 | 4,059 |
| Spalding GA | 130 | 19,106 |
| Stephens GA | 028 | 17,392 |
| Stephens GA | 032 | 9,392 |
| Sumter GA | 138 | 17,047 |
| Sumter GA | 151 | 1,671 |
| Sumter GA | 152 | 10,898 |
| Talbot GA | 132 | 5,416 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 9,717 |
| Tattnall GA | 157 | 13,125 |
| Thomas GA | 153 | 17,802 |
| Thomas GA | 173 | 27,996 |
| Tift GA | 155 | 4,093 |
| Tift GA | 170 | 24,034 |
| Tift GA | 172 | 13,217 |
| Troup GA | 069 | 12,338 |
| Troup GA | 132 | 32,744 |
| Troup GA | 133 | 24,344 |
| Upson GA | 130 | 21,592 |
| Upson GA | 139 | 6,108 |
| Walker GA | 001 | 43,186 |
| Walker GA | 002 | 24,468 |
| Walton GA | 114 | 30,092 |
| Walton GA | 115 | 59,186 |
| Walton GA | 145 | 7,395 |
| Ware GA | 174 | 23,895 |
| Ware GA | 176 | 12,356 |
| Wayne GA | 167 | 11,105 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Wayne GA | 178 | 19,039 |
| White GA | 008 | 5,357 |
| White GA | 010 | 22,646 |
| Whitfield GA | 002 | 20,506 |
| Whitfield GA | 004 | 53,618 |
| Whitfield GA | 006 | 28,740 |
| Wilcox GA | 148 | 1,030 |
| Wilcox GA | 155 | 7,736 |
| Wilkes GA | 033 | 3,036 |
| Wilkes GA | 120 | 6,529 |
| Worth GA | 152 | 11,775 |
| Worth GA | 155 | 9,009 |
| *Split  VTDs:* | | |
| Appling GA | 156 | 3,560 |
| Appling GA | 178 | 3 |
| Baldwin GA | 144 | 1,306 |
| Baldwin GA | 145 | 337 |
| Baldwin GA | 144 | 348 |
| Baldwin GA | 145 | 3,316 |
| Baldwin GA | 144 | 364 |
| Baldwin GA | 145 | 4,528 |
| Baldwin GA | 144 | 1,417 |
| Baldwin GA | 145 | 1,947 |
| Baldwin GA | 144 | 3,443 |
| Baldwin GA | 145 | 263 |
| Baldwin GA | 144 | 0 |
| Baldwin GA | 145 | 2,631 |
| Barrow GA | 114 | 3,331 |
| Barrow GA | 119 | 1,441 |
| Barrow GA | 114 | 4,628 |
| Barrow GA | 116 | 1,350 |
| Barrow GA | 114 | 1,280 |
| Barrow GA | 116 | 3,104 |
| Bartow GA | 014 | 4,660 |
| Bartow GA | 015 | 5,708 |
| Bartow GA | 014 | 16,566 |
| Bartow GA | 015 | 39 |
| Bartow GA | 014 | 5,753 |
| Bartow GA | 015 | 7 |
| Bartow GA | 014 | 2,236 |
| Bartow GA | 015 | 25 |
| Bartow GA | 036 | 344 |
| Bibb GA | 142 | 1,777 |
| Bibb GA | 143 | 9,157 |
| Bibb GA | 141 | 4,677 |
| Bibb GA | 142 | 1,266 |
| Bibb GA | 140 | 1,051 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Bibb GA | 142 | 2,418 |
| Bryan GA | 157 | 2,342 |
| Bryan GA | 164 | 1,291 |
| Bryan GA | 157 | 1,480 |
| Bryan GA | 164 | 1,439 |
| Bulloch GA | 158 | 2,073 |
| Bulloch GA | 160 | 10,606 |
| Bulloch GA | 158 | 45 |
| Bulloch GA | 160 | 2,562 |
| Bulloch GA | 158 | 858 |
| Bulloch GA | 160 | 657 |
| Bulloch GA | 160 | 1,049 |
| Bulloch GA | 164 | 2,128 |
| Burke GA | 126 | 3,371 |
| Burke GA | 128 | 1,160 |
| Butts GA | 129 | 11,561 |
| Butts GA | 131 | 13,873 |
| Chatham GA | 164 | 6,491 |
| Chatham GA | 166 | 1,863 |
| Chatham GA | 161 | 3,060 |
| Chatham GA | 164 | 1,794 |
| Chatham GA | 163 | 349 |
| Chatham GA | 166 | 3,278 |
| Chatham GA | 164 | 1,519 |
| Chatham GA | 166 | 4,043 |
| Chatham GA | 163 | 332 |
| Chatham GA | 165 | 2,049 |
| Chatham GA | 163 | 1,613 |
| Chatham GA | 166 | 3,310 |
| Chatham GA | 163 | 2,625 |
| Chatham GA | 166 | 146 |
| Chatham GA | 163 | 2,292 |
| Chatham GA | 166 | 527 |
| Cherokee GA | 020 | 1,844 |
| Cherokee GA | 023 | 3,527 |
| Cherokee GA | 021 | 243 |
| Cherokee GA | 169 | 5,261 |
| Cherokee GA | 021 | 149 |
| Cherokee GA | 023 | 6,236 |
| Cherokee GA | 011 | 8,887 |
| Cherokee GA | 023 | 4,027 |
| Cherokee GA | 011 | 5,281 |
| Cherokee GA | 169 | 1,218 |
| Cherokee GA | 020 | 133 |
| Cherokee GA | 021 | 9,885 |
| Cherokee GA | 020 | 2,462 |
| Cherokee GA | 021 | 1,388 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cherokee GA | 011 | 1,257 |
| Cherokee GA | 023 | 1,998 |
| Cherokee GA | 011 | 1,690 |
| Cherokee GA | 021 | 1,204 |
| Cherokee GA | 023 | 10,189 |
| Cherokee GA | 021 | 318 |
| Cherokee GA | 023 | 2,677 |
| Cherokee GA | 169 | 4,972 |
| Clarke GA | 117 | 414 |
| Clarke GA | 118 | 4,066 |
| Clarke GA | 117 | 0 |
| Clarke GA | 118 | 12,671 |
| Clayton GA | 074 | 5,659 |
| Clayton GA | 075 | 3,109 |
| Clayton GA | 074 | 1,469 |
| Clayton GA | 075 | 1,151 |
| Clayton GA | 075 | 5,775 |
| Clayton GA | 109 | 187 |
| Clayton GA | 074 | 601 |
| Clayton GA | 076 | 5,159 |
| Clayton GA | 075 | 2,143 |
| Clayton GA | 078 | 1,084 |
| Clayton GA | 074 | 1,753 |
| Clayton GA | 077 | 2,950 |
| Cobb GA | 035 | 3,155 |
| Cobb GA | 044 | 954 |
| Cobb GA | 045 | 1,650 |
| Cobb GA | 046 | 2,209 |
| Cobb GA | 042 | 12,920 |
| Cobb GA | 053 | 481 |
| Cobb GA | 041 | 8,663 |
| Cobb GA | 042 | 4,037 |
| Cobb GA | 039 | 7,665 |
| Cobb GA | 040 | 1,882 |
| Cobb GA | 034 | 2,972 |
| Cobb GA | 035 | 0 |
| Cobb GA | 044 | 1,471 |
| Cobb GA | 034 | 9,502 |
| Cobb GA | 035 | 0 |
| Cobb GA | 039 | 4,878 |
| Cobb GA | 040 | 484 |
| Cobb GA | 041 | 898 |
| Cobb GA | 039 | 4,044 |
| Cobb GA | 041 | 25 |
| Cobb GA | 039 | 1,005 |
| Cobb GA | 041 | 823 |
| Cobb GA | 037 | 234 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Cobb GA | 042 | 9,760 |
| Cobb GA | 034 | 1,950 |
| Cobb GA | 037 | 525 |
| Cobb GA | 034 | 1,844 |
| Cobb GA | 037 | 7,055 |
| Cobb GA | 037 | 689 |
| Cobb GA | 042 | 2,294 |
| Cobb GA | 043 | 1,351 |
| Cobb GA | 042 | 5,515 |
| Cobb GA | 043 | 1,396 |
| Cobb GA | 035 | 185 |
| Cobb GA | 036 | 4,776 |
| Cobb GA | 043 | 2,827 |
| Cobb GA | 045 | 951 |
| Cobb GA | 040 | 3,792 |
| Cobb GA | 041 | 45 |
| Cobb GA | 053 | 774 |
| Cobb GA | 034 | 0 |
| Cobb GA | 037 | 12,064 |
| Cobb GA | 041 | 924 |
| Cobb GA | 034 | 4,405 |
| Cobb GA | 037 | 500 |
| Cobb GA | 038 | 5,005 |
| Cobb GA | 039 | 9 |
| Cobb GA | 042 | 815 |
| Cobb GA | 043 | 6,122 |
| Cobb GA | 041 | 1,308 |
| Cobb GA | 053 | 8,484 |
| Cobb GA | 040 | 350 |
| Cobb GA | 041 | 7,858 |
| Cobb GA | 041 | 2,067 |
| Cobb GA | 053 | 4,922 |
| Cobb GA | 040 | 810 |
| Cobb GA | 053 | 7,281 |
| Cobb GA | 039 | 0 |
| Cobb GA | 040 | 642 |
| Cobb GA | 041 | 7,953 |
| Cobb GA | 042 | 9,626 |
| Cobb GA | 053 | 17 |
| Cobb GA | 040 | 700 |
| Cobb GA | 053 | 5,110 |
| Cobb GA | 040 | 847 |
| Cobb GA | 053 | 3,355 |
| Columbia GA | 122 | 684 |
| Columbia GA | 123 | 2,647 |
| Columbia GA | 121 | 772 |
| Columbia GA | 122 | 2,323 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Columbia GA | 121 | 811 |
| Columbia GA | 122 | 5,473 |
| Coweta GA | 070 | 15,758 |
| Coweta GA | 071 | 521 |
| Coweta GA | 069 | 2,155 |
| Coweta GA | 071 | 1,475 |
| Crawford GA | 139 | 1,495 |
| Crawford GA | 140 | 695 |
| Crawford GA | 139 | 1,533 |
| Crawford GA | 140 | 929 |
| Crawford GA | 139 | 271 |
| Crawford GA | 140 | 2,284 |
| DeKalb GA | 084 | 3,567 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 086 | 1,106 |
| DeKalb GA | 087 | 2,743 |
| DeKalb GA | 084 | 2,314 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 090 | 403 |
| DeKalb GA | 091 | 4,797 |
| DeKalb GA | 083 | 779 |
| DeKalb GA | 084 | 3,624 |
| DeKalb GA | 085 | 403 |
| DeKalb GA | 086 | 14,351 |
| DeKalb GA | 079 | 3,908 |
| DeKalb GA | 081 | 3,992 |
| DeKalb GA | 090 | 768 |
| DeKalb GA | 091 | 3,291 |
| DeKalb GA | 083 | 382 |
| DeKalb GA | 084 | 2,898 |
| DeKalb GA | 080 | 4,945 |
| DeKalb GA | 081 | 854 |
| DeKalb GA | 085 | 415 |
| DeKalb GA | 086 | 6,214 |
| DeKalb GA | 086 | 3,101 |
| DeKalb GA | 087 | 3,876 |
| DeKalb GA | 084 | 934 |
| DeKalb GA | 085 | 1,671 |
| DeKalb GA | 085 | 2,550 |
| DeKalb GA | 086 | 3,331 |
| DeKalb GA | 083 | 1,013 |
| DeKalb GA | 089 | 945 |
| DeKalb GA | 084 | 0 |
| DeKalb GA | 085 | 3,890 |
| DeKalb GA | 085 | 4,163 |
| DeKalb GA | 086 | 1,861 |
| DeKalb GA | 086 | 2,277 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| DeKalb GA | 088 | 433 |
| DeKalb GA | 081 | 752 |
| DeKalb GA | 087 | 4,158 |
| DeKalb GA | 087 | 2,712 |
| DeKalb GA | 088 | 1,317 |
| DeKalb GA | 088 | 694 |
| DeKalb GA | 094 | 3,457 |
| Dougherty GA | 151 | 1,819 |
| Dougherty GA | 154 | 302 |
| Dougherty GA | 153 | 2,035 |
| Dougherty GA | 154 | 148 |
| Dougherty GA | 151 | 3,032 |
| Dougherty GA | 153 | 878 |
| Dougherty GA | 153 | 615 |
| Dougherty GA | 154 | 3,165 |
| Dougherty GA | 151 | 1,796 |
| Dougherty GA | 154 | 166 |
| Douglas GA | 061 | 2,979 |
| Douglas GA | 066 | 1,575 |
| Douglas GA | 065 | 6,145 |
| Douglas GA | 068 | 354 |
| Douglas GA | 066 | 7,208 |
| Douglas GA | 068 | 1,639 |
| Emanuel GA | 158 | 853 |
| Emanuel GA | 159 | 242 |
| Emanuel GA | 158 | 4,998 |
| Emanuel GA | 159 | 7,025 |
| Floyd GA | 005 | 894 |
| Floyd GA | 012 | 1,297 |
| Floyd GA | 012 | 408 |
| Floyd GA | 013 | 1,474 |
| Floyd GA | 012 | 4,296 |
| Floyd GA | 013 | 786 |
| Forsyth GA | 024 | 335 |
| Forsyth GA | 137 | 12,582 |
| Forsyth GA | 024 | 7,920 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 026 | 0 |
| Forsyth GA | 137 | 7,076 |
| Forsyth GA | 025 | 526 |
| Forsyth GA | 097 | 10,026 |
| Forsyth GA | 024 | 2,983 |
| Forsyth GA | 026 | 2,563 |
| Forsyth GA | 137 | 12,914 |
| Forsyth GA | 025 | 19,693 |
| Forsyth GA | 097 | 2,258 |
| Fulton GA | 057 | 4,436 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Fulton GA | 059 | 0 |
| Fulton GA | 040 | 2,709 |
| Fulton GA | 055 | 574 |
| Fulton GA | 053 | 171 |
| Fulton GA | 054 | 640 |
| Fulton GA | 055 | 2,082 |
| Fulton GA | 053 | 1,711 |
| Fulton GA | 055 | 432 |
| Fulton GA | 055 | 1,344 |
| Fulton GA | 056 | 1,268 |
| Fulton GA | 055 | 4,401 |
| Fulton GA | 056 | 723 |
| Fulton GA | 055 | 928 |
| Fulton GA | 056 | 785 |
| Fulton GA | 055 | 340 |
| Fulton GA | 061 | 3,418 |
| Fulton GA | 059 | 803 |
| Fulton GA | 060 | 878 |
| Fulton GA | 048 | 0 |
| Fulton GA | 049 | 7,302 |
| Fulton GA | 048 | 1,303 |
| Fulton GA | 049 | 1,989 |
| Fulton GA | 022 | 2,554 |
| Fulton GA | 047 | 0 |
| Fulton GA | 060 | 3,090 |
| Fulton GA | 062 | 914 |
| Fulton GA | 047 | 3,739 |
| Fulton GA | 050 | 1,318 |
| Fulton GA | 049 | 1,777 |
| Fulton GA | 050 | 2,641 |
| Fulton GA | 047 | 2,389 |
| Fulton GA | 049 | 1,899 |
| Fulton GA | 047 | 1,407 |
| Fulton GA | 049 | 2,672 |
| Fulton GA | 048 | 1,657 |
| Fulton GA | 049 | 1,988 |
| Fulton GA | 022 | 2,152 |
| Fulton GA | 047 | 2,763 |
| Fulton GA | 048 | 1,296 |
| Fulton GA | 051 | 2,573 |
| Fulton GA | 022 | 7,593 |
| Fulton GA | 048 | 343 |
| Fulton GA | 049 | 296 |
| Fulton GA | 048 | 2,300 |
| Fulton GA | 051 | 1,971 |
| Fulton GA | 065 | 1,190 |
| Fulton GA | 067 | 2,844 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Fulton GA | 062 | 44 |
| Fulton GA | 067 | 215 |
| Glynn GA | 167 | 2,071 |
| Glynn GA | 179 | 1,858 |
| Grady GA | 171 | 874 |
| Grady GA | 173 | 1,436 |
| Gwinnett GA | 088 | 2,772 |
| Gwinnett GA | 099 | 2,931 |
| Gwinnett GA | 094 | 4,339 |
| Gwinnett GA | 106 | 1,431 |
| Gwinnett GA | 106 | 3,891 |
| Gwinnett GA | 107 | 121 |
| Gwinnett GA | 104 | 5,206 |
| Gwinnett GA | 105 | 2,106 |
| Gwinnett GA | 050 | 5,030 |
| Gwinnett GA | 095 | 2,607 |
| Gwinnett GA | 050 | 4,452 |
| Gwinnett GA | 095 | 1,063 |
| Gwinnett GA | 095 | 5,610 |
| Gwinnett GA | 096 | 4,665 |
| Gwinnett GA | 050 | 3,389 |
| Gwinnett GA | 095 | 1,426 |
| Gwinnett GA | 102 | 4,961 |
| Gwinnett GA | 104 | 1,211 |
| Gwinnett GA | 105 | 0 |
| Gwinnett GA | 050 | 2,872 |
| Gwinnett GA | 100 | 4,105 |
| Gwinnett GA | 094 | 1,919 |
| Gwinnett GA | 106 | 6,540 |
| Gwinnett GA | 098 | 4,932 |
| Gwinnett GA | 103 | 3,647 |
| Gwinnett GA | 050 | 5,272 |
| Gwinnett GA | 097 | 3,984 |
| Gwinnett GA | 097 | 1,351 |
| Gwinnett GA | 098 | 5,685 |
| Gwinnett GA | 050 | 255 |
| Gwinnett GA | 097 | 5,020 |
| Habersham GA | 010 | 654 |
| Habersham GA | 028 | 2,334 |
| Habersham GA | 010 | 3,683 |
| Habersham GA | 028 | 8,861 |
| Habersham GA | 010 | 1,428 |
| Habersham GA | 028 | 9,231 |
| Hall GA | 029 | 1,976 |
| Hall GA | 030 | 3,509 |
| Hall GA | 029 | 13,214 |
| Hall GA | 030 | 1,135 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Henry GA | 090 | 4,198 |
| Henry GA | 109 | 2,954 |
| Henry GA | 109 | 2,292 |
| Henry GA | 111 | 827 |
| Henry GA | 129 | 3,411 |
| Henry GA | 109 | 1,677 |
| Henry GA | 111 | 2,444 |
| Henry GA | 090 | 17 |
| Henry GA | 109 | 5,952 |
| Henry GA | 073 | 7,823 |
| Henry GA | 111 | 2,631 |
| Henry GA | 078 | 1,536 |
| Henry GA | 109 | 5,733 |
| Henry GA | 078 | 2,361 |
| Henry GA | 090 | 2,907 |
| Henry GA | 073 | 7,729 |
| Henry GA | 111 | 214 |
| Henry GA | 111 | 1,217 |
| Henry GA | 129 | 3,566 |
| Houston GA | 146 | 2,680 |
| Houston GA | 147 | 4,003 |
| Houston GA | 140 | 6,474 |
| Houston GA | 148 | 775 |
| Houston GA | 146 | 8,031 |
| Houston GA | 147 | 1,815 |
| Houston GA | 146 | 2,885 |
| Houston GA | 147 | 14,913 |
| Houston GA | 140 | 1,542 |
| Houston GA | 148 | 19,300 |
| Houston GA | 140 | 369 |
| Houston GA | 147 | 8,749 |
| Houston GA | 146 | 5,586 |
| Houston GA | 148 | 4,039 |
| Jackson GA | 031 | 23,432 |
| Jackson GA | 119 | 951 |
| Jackson GA | 031 | 14,866 |
| Jackson GA | 117 | 4,381 |
| Jackson GA | 031 | 693 |
| Jackson GA | 117 | 6,883 |
| Jackson GA | 119 | 3,834 |
| Jefferson GA | 126 | 889 |
| Jefferson GA | 128 | 4,832 |
| Laurens GA | 128 | 1,456 |
| Laurens GA | 149 | 4,133 |
| Liberty GA | 157 | 843 |
| Liberty GA | 168 | 8,610 |
| Lowndes GA | 173 | 4,399 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|---------|-----------|
| Lowndes GA | 175 | 10,755 |
| Lowndes GA | 175 | 14,140 |
| Lowndes GA | 177 | 7,207 |
| Muscogee GA | 135 | 2,669 |
| Muscogee GA | 136 | 2,199 |
| Muscogee GA | 136 | 402 |
| Muscogee GA | 138 | 13,374 |
| Muscogee GA | 134 | 7,922 |
| Muscogee GA | 136 | 2,222 |
| Newton GA | 112 | 4,731 |
| Newton GA | 113 | 2,544 |
| Newton GA | 112 | 1,154 |
| Newton GA | 129 | 3,884 |
| Newton GA | 112 | 4,205 |
| Newton GA | 113 | 331 |
| Newton GA | 129 | 675 |
| Paulding GA | 019 | 916 |
| Paulding GA | 150 | 9,977 |
| Paulding GA | 019 | 12,851 |
| Paulding GA | 150 | 1,145 |
| Paulding GA | 017 | 2,427 |
| Paulding GA | 019 | 1,111 |
| Paulding GA | 150 | 18,616 |
| Putnam GA | 144 | 2,003 |
| Putnam GA | 145 | 3,200 |
| Putnam GA | 144 | 4,783 |
| Putnam GA | 145 | 496 |
| Putnam GA | 144 | 1,049 |
| Putnam GA | 145 | 685 |
| Richmond GA | 123 | 994 |
| Richmond GA | 124 | 2,262 |
| Richmond GA | 123 | 1,981 |
| Richmond GA | 127 | 4,662 |
| Richmond GA | 125 | 3,272 |
| Richmond GA | 127 | 1,659 |
| Richmond GA | 123 | 1,423 |
| Richmond GA | 124 | 1,520 |
| Rockdale GA | 090 | 1,310 |
| Rockdale GA | 113 | 4,727 |
| Rockdale GA | 093 | 3,322 |
| Rockdale GA | 113 | 1,814 |
| Rockdale GA | 091 | 4,936 |
| Rockdale GA | 093 | 0 |
| Rockdale GA | 091 | 1,151 |
| Rockdale GA | 093 | 5,293 |
| Rockdale GA | 093 | 10,575 |
| Rockdale GA | 113 | 392 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Rockdale GA | 091 | 3,730 |
| Rockdale GA | 093 | 1,088 |
| Spalding GA | 110 | 1,020 |
| Spalding GA | 129 | 1,366 |
| Spalding GA | 130 | 586 |
| Spalding GA | 110 | 450 |
| Spalding GA | 130 | 2,620 |
| Spalding GA | 073 | 3,711 |
| Spalding GA | 110 | 10 |
| Spalding GA | 073 | 231 |
| Spalding GA | 110 | 6,661 |
| Spalding GA | 110 | 2,213 |
| Spalding GA | 130 | 1,499 |
| Spalding GA | 110 | 0 |
| Spalding GA | 130 | 2,548 |
| Sumter GA | 138 | 3,517 |
| Sumter GA | 152 | 1 |
| Sumter GA | 138 | 297 |
| Sumter GA | 152 | 2,384 |
| Sumter GA | 138 | 2,040 |
| Sumter GA | 152 | 4,077 |
| Sumter GA | 138 | 373 |
| Sumter GA | 151 | 1,245 |
| Sumter GA | 138 | 5,197 |
| Sumter GA | 152 | 429 |
| Sumter GA | 138 | 632 |
| Sumter GA | 151 | 426 |
| Talbot GA | 132 | 233 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 722 |
| Tattnall GA | 157 | 3,511 |
| Tattnall GA | 156 | 2,392 |
| Tattnall GA | 157 | 1,578 |
| Tattnall GA | 156 | 1,684 |
| Tattnall GA | 157 | 8 |
| Tattnall GA | 156 | 4,919 |
| Tattnall GA | 157 | 157 |
| Thomas GA | 153 | 1,476 |
| Thomas GA | 173 | 71 |
| Thomas GA | 153 | 2,640 |
| Thomas GA | 173 | 297 |
| Thomas GA | 153 | 238 |
| Thomas GA | 173 | 3,111 |
| Thomas GA | 153 | 569 |
| Thomas GA | 173 | 3,063 |
| Tift GA | 155 | 308 |
| Tift GA | 170 | 2,707 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Tift GA | 170 | 1,147 |
| Tift GA | 172 | 960 |
| Tift GA | 155 | 1,509 |
| Tift GA | 172 | 316 |
| Tift GA | 155 | 386 |
| Tift GA | 170 | 5,710 |
| Troup GA | 132 | 2,015 |
| Troup GA | 133 | 3,700 |
| Troup GA | 069 | 2,057 |
| Troup GA | 132 | 2,290 |
| Upson GA | 130 | 7,249 |
| Upson GA | 139 | 4,819 |
| Walton GA | 114 | 887 |
| Walton GA | 115 | 423 |
| Walton GA | 145 | 163 |
| Walton GA | 114 | 4,160 |
| Walton GA | 115 | 1,781 |
| Walton GA | 115 | 1,034 |
| Walton GA | 145 | 507 |
| Wayne GA | 167 | 329 |
| Wayne GA | 178 | 2,932 |
| Whitfield GA | 002 | 791 |
| Whitfield GA | 004 | 1,723 |
| Wilcox GA | 148 | 784 |
| Wilcox GA | 155 | 171 |
| Wilcox GA | 148 | 246 |
| Wilcox GA | 155 | 1,158 |
| Wilkes GA | 033 | 541 |
| Wilkes GA | 120 | 679 |
| Worth GA | 152 | 4,067 |
| Worth GA | 155 | 273 |
| Worth GA | 152 | 118 |
| Worth GA | 155 | 2,015 |

# EXHIBIT AF-2

User:
Plan Name: **Benchmark 2014 Plan**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                 8:55 AM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

| County | 38 | County | 0 |
|---|---|---|---|

Number of times a subdivision is split into multiple districts:

| County | 65 |
|---|---|
| Voting District | 136 |

| County | District | Population |
|---|---|---|
| *Split Counties:* | | |
| Bartow GA | 14 | 66,766 |
| Bartow GA | 52 | 42,135 |
| Bibb GA | 18 | 57,255 |
| Bibb GA | 25 | 13,774 |
| Bibb GA | 26 | 86,317 |
| Carroll GA | 28 | 12,484 |
| Carroll GA | 30 | 106,664 |
| Charlton GA | 3 | 9,186 |
| Charlton GA | 7 | 3,332 |
| Chatham GA | 1 | 105,799 |
| Chatham GA | 2 | 189,492 |
| Chattooga GA | 52 | 2,099 |
| Chattooga GA | 53 | 22,866 |
| Cherokee GA | 14 | 113,395 |
| Cherokee GA | 21 | 144,103 |
| Cherokee GA | 56 | 9,122 |
| Clarke GA | 46 | 80,075 |
| Clarke GA | 47 | 48,596 |
| Clayton GA | 34 | 155,066 |
| Clayton GA | 44 | 142,529 |
| Cobb GA | 6 | 112,153 |
| Cobb GA | 14 | 21,460 |
| Cobb GA | 32 | 166,845 |
| Cobb GA | 33 | 194,620 |
| Cobb GA | 37 | 192,450 |
| Cobb GA | 38 | 78,621 |
| Columbia GA | 23 | 34,830 |
| Columbia GA | 24 | 121,180 |
| DeKalb GA | 10 | 91,065 |
| DeKalb GA | 40 | 154,756 |
| DeKalb GA | 41 | 139,553 |
| DeKalb GA | 42 | 188,406 |
| DeKalb GA | 43 | 51,713 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 44 | 55,842 |
| DeKalb GA | 55 | 83,047 |
| Douglas GA | 30 | 38,405 |
| Douglas GA | 35 | 105,832 |
| Emanuel GA | 4 | 15,972 |
| Emanuel GA | 23 | 6,796 |
| Fayette GA | 16 | 80,417 |
| Fayette GA | 34 | 38,777 |
| Forsyth GA | 27 | 247,844 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 6 | 98,379 |
| Fulton GA | 21 | 69,557 |
| Fulton GA | 28 | 2,645 |
| Fulton GA | 32 | 24,975 |
| Fulton GA | 35 | 101,619 |
| Fulton GA | 36 | 194,797 |
| Fulton GA | 38 | 115,726 |
| Fulton GA | 39 | 205,632 |
| Fulton GA | 40 | 10,084 |
| Fulton GA | 48 | 63,353 |
| Fulton GA | 56 | 179,943 |
| Gordon GA | 52 | 36,593 |
| Gordon GA | 54 | 20,951 |
| Gwinnett GA | 5 | 196,143 |
| Gwinnett GA | 9 | 208,385 |
| Gwinnett GA | 40 | 30,729 |
| Gwinnett GA | 41 | 56,587 |
| Gwinnett GA | 45 | 214,703 |
| Gwinnett GA | 48 | 134,053 |
| Gwinnett GA | 55 | 116,462 |
| Hall GA | 49 | 196,756 |
| Hall GA | 50 | 6,380 |
| Henry GA | 10 | 98,285 |
| Henry GA | 17 | 142,427 |
| Houston GA | 18 | 28,294 |
| Houston GA | 20 | 122,866 |
| Houston GA | 26 | 12,473 |
| Jackson GA | 47 | 39,860 |
| Jackson GA | 50 | 36,047 |
| Jones GA | 25 | 10,646 |
| Jones GA | 26 | 17,701 |
| Liberty GA | 1 | 48,350 |
| Liberty GA | 19 | 16,906 |
| Mitchell GA | 11 | 10,482 |
| Mitchell GA | 12 | 11,273 |
| Muscogee GA | 15 | 120,417 |
| Muscogee GA | 29 | 86,505 |

# Political Subdivison Splits Between Districts

<span style="float:right">Enacted Senate B-V-C</span>

| County | District | Population |
|---|---|---|
| Newton GA | 17 | 42,844 |
| Newton GA | 43 | 69,639 |
| Paulding GA | 30 | 40,559 |
| Paulding GA | 31 | 128,102 |
| Pickens GA | 51 | 20,594 |
| Pickens GA | 54 | 12,622 |
| Richmond GA | 22 | 177,079 |
| Richmond GA | 23 | 28,691 |
| Richmond GA | 24 | 837 |
| Rockdale GA | 17 | 18,357 |
| Rockdale GA | 43 | 75,213 |
| Sumter GA | 12 | 22,647 |
| Sumter GA | 13 | 6,969 |
| Tattnall GA | 4 | 9,697 |
| Tattnall GA | 19 | 13,145 |
| Thomas GA | 8 | 7,615 |
| Thomas GA | 11 | 38,183 |
| Troup GA | 28 | 21,060 |
| Troup GA | 29 | 48,366 |
| Walton GA | 25 | 14,790 |
| Walton GA | 46 | 81,883 |
| Wilcox GA | 7 | 4,634 |
| Wilcox GA | 13 | 4,132 |
| *Split  VTDs:* | | |
| Bartow GA | 14 | 7,937 |
| Bartow GA | 52 | 2,431 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 11,544 |
| Bartow GA | 14 | 55 |
| Bartow GA | 52 | 4,398 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 5,760 |
| Bibb GA | 18 | 0 |
| Bibb GA | 26 | 7,233 |
| Bibb GA | 18 | 3,716 |
| Bibb GA | 25 | 8,938 |
| Bibb GA | 18 | 2,840 |
| Bibb GA | 26 | 1,941 |
| Carroll GA | 28 | 2,102 |
| Carroll GA | 30 | 2,084 |
| Carroll GA | 28 | 0 |
| Carroll GA | 30 | 6,319 |
| Charlton GA | 3 | 250 |
| Charlton GA | 7 | 796 |
| Charlton GA | 3 | 74 |
| Charlton GA | 7 | 299 |
| Chatham GA | 1 | 4,854 |

## Political Subdivison Splits Between Districts
<span>Enacted Senate B-V-C</span>

| County | District | Population |
|--------|---------:|-----------:|
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 10,322 |
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 136 |
| Chatham GA | 2 | 11,852 |
| Chatham GA | 1 | 1,940 |
| Chatham GA | 2 | 1,221 |
| Cherokee GA | 14 | 2,161 |
| Cherokee GA | 21 | 3,210 |
| Cherokee GA | 14 | 235 |
| Cherokee GA | 21 | 5,348 |
| Cherokee GA | 21 | 896 |
| Cherokee GA | 56 | 9,122 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,962 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,626 |
| Cobb GA | 14 | 4,918 |
| Cobb GA | 32 | 3,763 |
| Cobb GA | 6 | 13,386 |
| Cobb GA | 33 | 15 |
| Cobb GA | 33 | 1,395 |
| Cobb GA | 37 | 2,527 |
| Cobb GA | 32 | 3,257 |
| Cobb GA | 33 | 1,944 |
| Cobb GA | 33 | 465 |
| Cobb GA | 37 | 5,405 |
| Cobb GA | 32 | 2,462 |
| Cobb GA | 33 | 1,956 |
| Cobb GA | 14 | 599 |
| Cobb GA | 37 | 3,844 |
| Cobb GA | 14 | 0 |
| Cobb GA | 37 | 9,502 |
| Cobb GA | 33 | 3,613 |
| Cobb GA | 38 | 2,070 |
| Cobb GA | 33 | 5,734 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 4,288 |
| Cobb GA | 33 | 5,706 |
| Cobb GA | 33 | 2,163 |
| Cobb GA | 37 | 312 |
| Cobb GA | 33 | 8,899 |
| Cobb GA | 37 | 0 |
| Cobb GA | 33 | 3,175 |
| Cobb GA | 37 | 1,586 |
| Cobb GA | 32 | 1,996 |
| Cobb GA | 33 | 2,558 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|--------|---------:|----------:|
| Cobb GA | 6 | 2,819 |
| Cobb GA | 33 | 4,092 |
| Cobb GA | 33 | 4,563 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 6,108 |
| Cobb GA | 38 | 18 |
| Cobb GA | 6 | 0 |
| Cobb GA | 38 | 7,801 |
| Cobb GA | 6 | 3,998 |
| Cobb GA | 38 | 613 |
| Cobb GA | 6 | 1,580 |
| Cobb GA | 33 | 11,408 |
| Cobb GA | 33 | 6,498 |
| Cobb GA | 37 | 0 |
| Cobb GA | 14 | 1,785 |
| Cobb GA | 32 | 1,900 |
| Cobb GA | 6 | 9,407 |
| Cobb GA | 38 | 385 |
| Cobb GA | 6 | 3,009 |
| Cobb GA | 38 | 5,199 |
| Cobb GA | 6 | 6,937 |
| Cobb GA | 33 | 52 |
| Cobb GA | 6 | 7,365 |
| Cobb GA | 38 | 726 |
| Cobb GA | 6 | 5,076 |
| Cobb GA | 32 | 4,735 |
| Cobb GA | 14 | 6,409 |
| Cobb GA | 37 | 0 |
| Columbia GA | 23 | 3,125 |
| Columbia GA | 24 | 24 |
| Columbia GA | 23 | 0 |
| Columbia GA | 24 | 2,945 |
| Columbia GA | 23 | 6,021 |
| Columbia GA | 24 | 18 |
| DeKalb GA | 41 | 277 |
| DeKalb GA | 42 | 3,290 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,608 |
| DeKalb GA | 41 | 14,754 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 41 | 2,485 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 40 | 2,899 |
| DeKalb GA | 42 | 10,190 |
| DeKalb GA | 42 | 4,553 |
| DeKalb GA | 44 | 398 |
| DeKalb GA | 10 | 7,575 |

# Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| DeKalb GA | 43 | 0 |
| DeKalb GA | 41 | 1,304 |
| DeKalb GA | 42 | 4,577 |
| DeKalb GA | 10 | 6,326 |
| DeKalb GA | 55 | 35 |
| DeKalb GA | 43 | 3,296 |
| DeKalb GA | 55 | 460 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,001 |
| DeKalb GA | 43 | 193 |
| DeKalb GA | 55 | 2,871 |
| DeKalb GA | 43 | 5,432 |
| DeKalb GA | 55 | 0 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 2,987 |
| DeKalb GA | 40 | 831 |
| DeKalb GA | 41 | 4,079 |
| DeKalb GA | 10 | 0 |
| DeKalb GA | 43 | 4,576 |
| Fayette GA | 16 | 3,730 |
| Fayette GA | 34 | 9 |
| Forsyth GA | 27 | 6,673 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 38 | 867 |
| Fulton GA | 39 | 0 |
| Fulton GA | 6 | 6,397 |
| Fulton GA | 39 | 0 |
| Fulton GA | 21 | 5,975 |
| Fulton GA | 48 | 46 |
| Fulton GA | 21 | 2,488 |
| Fulton GA | 56 | 0 |
| Fulton GA | 21 | 72 |
| Fulton GA | 48 | 1,344 |
| Fulton GA | 48 | 0 |
| Fulton GA | 56 | 4,390 |
| Fulton GA | 28 | 208 |
| Fulton GA | 35 | 287 |
| Fulton GA | 28 | 991 |
| Fulton GA | 35 | 0 |
| Fulton GA | 36 | 1,672 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 5 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 914 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 6,508 |

# Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 1,815 |
| Fulton GA | 21 | 0 |
| Fulton GA | 48 | 4,079 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 2,120 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 3,258 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 4,302 |
| Fulton GA | 35 | 53 |
| Fulton GA | 39 | 5,294 |
| Fulton GA | 35 | 14,076 |
| Fulton GA | 39 | 7 |
| Fulton GA | 35 | 4,388 |
| Fulton GA | 39 | 3 |
| Gordon GA | 52 | 730 |
| Gordon GA | 54 | 1,950 |
| Gwinnett GA | 9 | 6,326 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 9,916 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 13 |
| Gwinnett GA | 41 | 11,832 |
| Gwinnett GA | 9 | 2,144 |
| Gwinnett GA | 41 | 597 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 6,264 |
| Gwinnett GA | 9 | 2,296 |
| Gwinnett GA | 55 | 3,412 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 4,391 |
| Gwinnett GA | 45 | 27 |
| Gwinnett GA | 48 | 9,374 |
| Gwinnett GA | 5 | 4,670 |
| Gwinnett GA | 9 | 303 |
| Gwinnett GA | 9 | 2,677 |
| Gwinnett GA | 45 | 3,198 |
| Gwinnett GA | 5 | 4,472 |
| Gwinnett GA | 41 | 4,639 |
| Gwinnett GA | 5 | 32 |
| Gwinnett GA | 40 | 8,268 |
| Gwinnett GA | 5 | 6,633 |
| Gwinnett GA | 48 | 25 |
| Gwinnett GA | 5 | 8,302 |
| Gwinnett GA | 40 | 4 |
| Gwinnett GA | 9 | 0 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Gwinnett GA | 55 | 6,339 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 7,169 |
| Gwinnett GA | 9 | 1,298 |
| Gwinnett GA | 45 | 7,338 |
| Gwinnett GA | 45 | 2,772 |
| Gwinnett GA | 48 | 0 |
| Gwinnett GA | 45 | 5,275 |
| Gwinnett GA | 48 | 0 |
| Hall GA | 49 | 0 |
| Hall GA | 50 | 1,826 |
| Hall GA | 49 | 9,795 |
| Hall GA | 50 | 4,554 |
| Houston GA | 18 | 7,590 |
| Houston GA | 20 | 6,770 |
| Houston GA | 26 | 1,031 |
| Houston GA | 18 | 3,279 |
| Houston GA | 26 | 169 |
| Houston GA | 18 | 1,964 |
| Houston GA | 20 | 4,561 |
| Houston GA | 26 | 11,273 |
| Houston GA | 18 | 3,577 |
| Houston GA | 20 | 5,541 |
| Jackson GA | 47 | 7,583 |
| Jackson GA | 50 | 16,800 |
| Muscogee GA | 15 | 4,114 |
| Muscogee GA | 29 | 5,033 |
| Muscogee GA | 15 | 5,139 |
| Muscogee GA | 29 | 2,784 |
| Muscogee GA | 15 | 6,170 |
| Muscogee GA | 29 | 1,870 |
| Paulding GA | 30 | 7,586 |
| Paulding GA | 31 | 2,162 |
| Paulding GA | 30 | 8,647 |
| Paulding GA | 31 | 5,349 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 1,114 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 2,013 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 4,853 |
| Richmond GA | 22 | 23 |
| Richmond GA | 23 | 3,807 |
| Sumter GA | 12 | 153 |
| Sumter GA | 13 | 2,528 |
| Sumter GA | 12 | 6,105 |
| Sumter GA | 13 | 12 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Sumter GA | 12 | 5,204 |
| Sumter GA | 13 | 422 |
| Tattnall GA | 4 | 21 |
| Tattnall GA | 19 | 1,671 |
| Tattnall GA | 4 | 1,708 |
| Tattnall GA | 19 | 3,368 |
| Thomas GA | 8 | 3,208 |
| Thomas GA | 11 | 11 |
| Thomas GA | 8 | 8 |
| Thomas GA | 11 | 2,823 |
| Wilcox GA | 7 | 1,245 |
| Wilcox GA | 13 | 335 |

# EXHIBIT AF-3

User:
Plan Name: **GA_2021_House**
Plan Type:

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                        9:04 AM

### Split Counts

Number of subdivisions split into more than one district:   Number of splits involving no population:

| County | 70 | County | 2 |
|---|---|---|---|

Number of times a subdivision is split into multiple districts:

| County | 211 |
|---|---|
| Voting District | 210 |

| County | District | Population |
|---|---|---|
| *Split Counties:* | | |
| Appling GA | 157 | 12,825 |
| Appling GA | 178 | 5,619 |
| Baldwin GA | 128 | 5,158 |
| Baldwin GA | 133 | 38,641 |
| Barrow GA | 104 | 24,245 |
| Barrow GA | 119 | 54,736 |
| Barrow GA | 120 | 4,524 |
| Bartow GA | 14 | 49,688 |
| Bartow GA | 15 | 59,213 |
| Ben Hill GA | 148 | 5,115 |
| Ben Hill GA | 156 | 12,079 |
| Bibb GA | 142 | 59,608 |
| Bibb GA | 143 | 59,469 |
| Bibb GA | 144 | 33,948 |
| Bibb GA | 145 | 4,321 |
| Bryan GA | 160 | 11,008 |
| Bryan GA | 164 | 21,420 |
| Bryan GA | 166 | 12,310 |
| Bulloch GA | 158 | 19,285 |
| Bulloch GA | 159 | 12,887 |
| Bulloch GA | 160 | 48,927 |
| Burke GA | 126 | 24,596 |
| Burke GA | 132 | 0 |
| Carroll GA | 18 | 18,789 |
| Carroll GA | 70 | 2,854 |
| Carroll GA | 71 | 59,538 |
| Carroll GA | 72 | 37,967 |
| Catoosa GA | 2 | 7,673 |
| Catoosa GA | 3 | 60,199 |
| Chatham GA | 161 | 28,269 |
| Chatham GA | 162 | 60,308 |
| Chatham GA | 163 | 60,123 |
| Chatham GA | 164 | 38,681 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Chatham GA | 165 | 59,978 |
| Chatham GA | 166 | 47,932 |
| Cherokee GA | 11 | 6,557 |
| Cherokee GA | 14 | 9,447 |
| Cherokee GA | 20 | 60,107 |
| Cherokee GA | 21 | 59,529 |
| Cherokee GA | 22 | 30,874 |
| Cherokee GA | 23 | 59,048 |
| Cherokee GA | 44 | 21,989 |
| Cherokee GA | 46 | 15,178 |
| Cherokee GA | 47 | 3,891 |
| Clarke GA | 120 | 30,095 |
| Clarke GA | 121 | 26,478 |
| Clarke GA | 122 | 59,632 |
| Clarke GA | 124 | 12,466 |
| Clayton GA | 75 | 59,743 |
| Clayton GA | 76 | 59,759 |
| Clayton GA | 77 | 59,242 |
| Clayton GA | 78 | 55,197 |
| Clayton GA | 79 | 59,500 |
| Clayton GA | 116 | 4,154 |
| Cobb GA | 22 | 28,586 |
| Cobb GA | 34 | 59,875 |
| Cobb GA | 35 | 59,889 |
| Cobb GA | 36 | 59,994 |
| Cobb GA | 37 | 59,176 |
| Cobb GA | 38 | 59,317 |
| Cobb GA | 39 | 59,381 |
| Cobb GA | 40 | 59,044 |
| Cobb GA | 41 | 60,122 |
| Cobb GA | 42 | 59,620 |
| Cobb GA | 43 | 59,464 |
| Cobb GA | 44 | 38,013 |
| Cobb GA | 45 | 59,738 |
| Cobb GA | 46 | 43,930 |
| Coffee GA | 169 | 33,736 |
| Coffee GA | 176 | 9,356 |
| Columbia GA | 123 | 2,205 |
| Columbia GA | 125 | 55,389 |
| Columbia GA | 127 | 39,526 |
| Columbia GA | 131 | 58,890 |
| Cook GA | 170 | 7,342 |
| Cook GA | 172 | 9,887 |
| Coweta GA | 65 | 13,008 |
| Coweta GA | 67 | 17,272 |
| Coweta GA | 70 | 56,267 |
| Coweta GA | 73 | 31,608 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|----------|-----------|
| Coweta GA | 136 | 28,003 |
| Dawson GA | 7 | 2,409 |
| Dawson GA | 9 | 24,389 |
| DeKalb GA | 52 | 28,300 |
| DeKalb GA | 80 | 59,461 |
| DeKalb GA | 81 | 59,007 |
| DeKalb GA | 82 | 59,724 |
| DeKalb GA | 83 | 59,416 |
| DeKalb GA | 84 | 59,862 |
| DeKalb GA | 85 | 59,373 |
| DeKalb GA | 86 | 59,205 |
| DeKalb GA | 87 | 59,709 |
| DeKalb GA | 88 | 47,844 |
| DeKalb GA | 89 | 59,866 |
| DeKalb GA | 90 | 59,812 |
| DeKalb GA | 91 | 19,700 |
| DeKalb GA | 92 | 15,607 |
| DeKalb GA | 93 | 11,690 |
| DeKalb GA | 94 | 31,207 |
| DeKalb GA | 95 | 14,599 |
| Dougherty GA | 151 | 6,268 |
| Dougherty GA | 152 | 6,187 |
| Dougherty GA | 153 | 59,299 |
| Dougherty GA | 154 | 14,036 |
| Douglas GA | 61 | 30,206 |
| Douglas GA | 64 | 35,576 |
| Douglas GA | 65 | 19,408 |
| Douglas GA | 66 | 59,047 |
| Effingham GA | 159 | 32,941 |
| Effingham GA | 160 | 0 |
| Effingham GA | 161 | 31,828 |
| Fayette GA | 68 | 29,719 |
| Fayette GA | 69 | 37,303 |
| Fayette GA | 73 | 28,428 |
| Fayette GA | 74 | 23,744 |
| Floyd GA | 5 | 5,099 |
| Floyd GA | 12 | 34,335 |
| Floyd GA | 13 | 59,150 |
| Forsyth GA | 11 | 19,019 |
| Forsyth GA | 24 | 59,011 |
| Forsyth GA | 25 | 46,134 |
| Forsyth GA | 26 | 59,248 |
| Forsyth GA | 28 | 50,864 |
| Forsyth GA | 100 | 17,007 |
| Fulton GA | 25 | 13,280 |
| Fulton GA | 47 | 55,235 |
| Fulton GA | 48 | 43,976 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|---------:|----------:|
| Fulton GA | 49 | 59,153 |
| Fulton GA | 50 | 59,523 |
| Fulton GA | 51 | 58,952 |
| Fulton GA | 52 | 31,511 |
| Fulton GA | 53 | 59,953 |
| Fulton GA | 54 | 60,083 |
| Fulton GA | 55 | 59,971 |
| Fulton GA | 56 | 58,929 |
| Fulton GA | 57 | 59,969 |
| Fulton GA | 58 | 59,057 |
| Fulton GA | 59 | 59,434 |
| Fulton GA | 60 | 59,709 |
| Fulton GA | 61 | 29,096 |
| Fulton GA | 62 | 59,450 |
| Fulton GA | 63 | 59,381 |
| Fulton GA | 65 | 27,048 |
| Fulton GA | 67 | 41,863 |
| Fulton GA | 68 | 29,758 |
| Fulton GA | 69 | 21,379 |
| Glynn GA | 167 | 20,499 |
| Glynn GA | 179 | 59,356 |
| Glynn GA | 180 | 4,644 |
| Gordon GA | 5 | 53,738 |
| Gordon GA | 6 | 3,806 |
| Grady GA | 171 | 8,115 |
| Grady GA | 173 | 18,121 |
| Gwinnett GA | 30 | 8,620 |
| Gwinnett GA | 48 | 15,027 |
| Gwinnett GA | 88 | 11,845 |
| Gwinnett GA | 94 | 28,004 |
| Gwinnett GA | 95 | 34,221 |
| Gwinnett GA | 96 | 59,515 |
| Gwinnett GA | 97 | 59,072 |
| Gwinnett GA | 98 | 59,998 |
| Gwinnett GA | 99 | 59,850 |
| Gwinnett GA | 100 | 35,204 |
| Gwinnett GA | 101 | 59,938 |
| Gwinnett GA | 102 | 58,959 |
| Gwinnett GA | 103 | 51,691 |
| Gwinnett GA | 104 | 35,117 |
| Gwinnett GA | 105 | 59,344 |
| Gwinnett GA | 106 | 59,112 |
| Gwinnett GA | 107 | 59,702 |
| Gwinnett GA | 108 | 59,577 |
| Gwinnett GA | 109 | 59,630 |
| Gwinnett GA | 110 | 59,951 |
| Gwinnett GA | 111 | 22,685 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Habersham GA | 10 | 42,636 |
| Habersham GA | 32 | 3,395 |
| Hall GA | 27 | 54,508 |
| Hall GA | 28 | 8,108 |
| Hall GA | 29 | 59,200 |
| Hall GA | 30 | 50,646 |
| Hall GA | 31 | 14,349 |
| Hall GA | 100 | 7,819 |
| Hall GA | 103 | 8,506 |
| Harris GA | 138 | 21,634 |
| Harris GA | 139 | 13,034 |
| Henry GA | 74 | 18,397 |
| Henry GA | 78 | 3,847 |
| Henry GA | 91 | 35,569 |
| Henry GA | 115 | 60,174 |
| Henry GA | 116 | 55,759 |
| Henry GA | 117 | 54,737 |
| Henry GA | 118 | 12,229 |
| Houston GA | 145 | 28,132 |
| Houston GA | 146 | 60,203 |
| Houston GA | 147 | 59,178 |
| Houston GA | 148 | 16,120 |
| Jackson GA | 31 | 45,552 |
| Jackson GA | 32 | 10,931 |
| Jackson GA | 119 | 4,211 |
| Jackson GA | 120 | 15,213 |
| Jasper GA | 114 | 2,855 |
| Jasper GA | 118 | 11,733 |
| Jones GA | 133 | 20,561 |
| Jones GA | 144 | 7,786 |
| Lamar GA | 134 | 5,026 |
| Lamar GA | 135 | 13,474 |
| Liberty GA | 167 | 5,109 |
| Liberty GA | 168 | 60,147 |
| Lowndes GA | 174 | 9,770 |
| Lowndes GA | 175 | 43,692 |
| Lowndes GA | 176 | 4,797 |
| Lowndes GA | 177 | 59,992 |
| Lumpkin GA | 9 | 29,201 |
| Lumpkin GA | 27 | 4,287 |
| Madison GA | 33 | 9,935 |
| Madison GA | 123 | 20,185 |
| McDuffie GA | 125 | 4,748 |
| McDuffie GA | 128 | 16,884 |
| Meriwether GA | 136 | 13,382 |
| Meriwether GA | 137 | 7,231 |
| Monroe GA | 134 | 9,272 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|----------|-----------|
| Monroe GA | 144 | 17,498 |
| Monroe GA | 145 | 1,187 |
| Muscogee GA | 137 | 30,443 |
| Muscogee GA | 138 | 12,190 |
| Muscogee GA | 139 | 45,976 |
| Muscogee GA | 140 | 59,294 |
| Muscogee GA | 141 | 59,019 |
| Newton GA | 93 | 15,515 |
| Newton GA | 113 | 60,053 |
| Newton GA | 114 | 36,915 |
| Oconee GA | 120 | 9,150 |
| Oconee GA | 121 | 32,649 |
| Paulding GA | 16 | 16,549 |
| Paulding GA | 17 | 59,120 |
| Paulding GA | 18 | 10,627 |
| Paulding GA | 19 | 58,955 |
| Paulding GA | 64 | 23,410 |
| Peach GA | 145 | 14,093 |
| Peach GA | 150 | 13,888 |
| Putnam GA | 118 | 10,591 |
| Putnam GA | 124 | 11,456 |
| Richmond GA | 126 | 25,990 |
| Richmond GA | 127 | 19,152 |
| Richmond GA | 129 | 58,829 |
| Richmond GA | 130 | 59,203 |
| Richmond GA | 132 | 43,433 |
| Rockdale GA | 91 | 4,781 |
| Rockdale GA | 92 | 44,666 |
| Rockdale GA | 93 | 32,913 |
| Rockdale GA | 95 | 11,210 |
| Spalding GA | 74 | 16,815 |
| Spalding GA | 117 | 5,393 |
| Spalding GA | 134 | 45,098 |
| Sumter GA | 150 | 14,282 |
| Sumter GA | 151 | 15,334 |
| Tattnall GA | 156 | 1,263 |
| Tattnall GA | 157 | 21,579 |
| Telfair GA | 149 | 9,486 |
| Telfair GA | 156 | 2,991 |
| Thomas GA | 172 | 4,176 |
| Thomas GA | 173 | 41,622 |
| Tift GA | 169 | 6,730 |
| Tift GA | 170 | 34,614 |
| Troup GA | 72 | 10,281 |
| Troup GA | 136 | 17,913 |
| Troup GA | 137 | 16,144 |
| Troup GA | 138 | 25,088 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|---------:|----------:|
| Walker GA | 1 | 43,415 |
| Walker GA | 2 | 24,239 |
| Walton GA | 111 | 37,324 |
| Walton GA | 112 | 59,349 |
| Ware GA | 174 | 9,097 |
| Ware GA | 176 | 27,154 |
| Wayne GA | 167 | 6,742 |
| Wayne GA | 178 | 23,402 |
| White GA | 8 | 22,119 |
| White GA | 9 | 5,884 |
| Whitfield GA | 2 | 27,861 |
| Whitfield GA | 4 | 59,070 |
| Whitfield GA | 6 | 15,933 |
| *Split  VTDs:* | | |
| Barrow GA | 104 | 1,708 |
| Barrow GA | 119 | 8,060 |
| Bartow GA | 14 | 15,558 |
| Bartow GA | 15 | 1,047 |
| Bartow GA | 14 | 3,335 |
| Bartow GA | 15 | 211 |
| Ben Hill GA | 148 | 5,115 |
| Ben Hill GA | 156 | 5,229 |
| Bibb GA | 142 | 2,326 |
| Bibb GA | 144 | 3,617 |
| Bibb GA | 142 | 2,369 |
| Bibb GA | 144 | 3,076 |
| Bibb GA | 142 | 0 |
| Bibb GA | 144 | 12,654 |
| Bibb GA | 142 | 4,426 |
| Bibb GA | 145 | 852 |
| Bryan GA | 164 | 1,268 |
| Bryan GA | 166 | 1,741 |
| Bryan GA | 164 | 4,552 |
| Bryan GA | 166 | 4,707 |
| Bryan GA | 164 | 3,489 |
| Bryan GA | 166 | 144 |
| Bulloch GA | 158 | 3,764 |
| Bulloch GA | 159 | 5,869 |
| Burke GA | 126 | 788 |
| Burke GA | 132 | 0 |
| Carroll GA | 71 | 410 |
| Carroll GA | 72 | 5,554 |
| Carroll GA | 18 | 2,162 |
| Carroll GA | 72 | 0 |
| Carroll GA | 18 | 0 |
| Carroll GA | 72 | 8,617 |
| Chatham GA | 162 | 2,134 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Chatham GA | 166 | 1,493 |
| Chatham GA | 164 | 5,562 |
| Chatham GA | 166 | 0 |
| Chatham GA | 163 | 2,064 |
| Chatham GA | 165 | 397 |
| Chatham GA | 163 | 0 |
| Chatham GA | 164 | 5,207 |
| Chatham GA | 161 | 5,335 |
| Chatham GA | 164 | 4,987 |
| Chatham GA | 162 | 5,096 |
| Chatham GA | 163 | 0 |
| Chatham GA | 162 | 1,177 |
| Chatham GA | 163 | 1,109 |
| Chatham GA | 163 | 785 |
| Chatham GA | 166 | 1,890 |
| Cherokee GA | 20 | 5,626 |
| Cherokee GA | 22 | 1,222 |
| Cherokee GA | 44 | 0 |
| Cherokee GA | 21 | 3,200 |
| Cherokee GA | 47 | 3,891 |
| Cherokee GA | 21 | 2,250 |
| Cherokee GA | 23 | 2,578 |
| Clarke GA | 122 | 2,758 |
| Clarke GA | 124 | 2,286 |
| Clarke GA | 121 | 7,082 |
| Clarke GA | 122 | 5,589 |
| Clarke GA | 120 | 1,922 |
| Clarke GA | 121 | 3,184 |
| Clayton GA | 75 | 5,018 |
| Clayton GA | 78 | 601 |
| Clayton GA | 78 | 9,099 |
| Clayton GA | 116 | 4,154 |
| Clayton GA | 76 | 1,911 |
| Clayton GA | 78 | 1,316 |
| Cobb GA | 35 | 7,322 |
| Cobb GA | 36 | 142 |
| Cobb GA | 22 | 5,226 |
| Cobb GA | 35 | 1,996 |
| Cobb GA | 22 | 4,918 |
| Cobb GA | 44 | 3,763 |
| Cobb GA | 38 | 8,476 |
| Cobb GA | 41 | 0 |
| Cobb GA | 42 | 11,055 |
| Cobb GA | 43 | 2,346 |
| Cobb GA | 34 | 700 |
| Cobb GA | 37 | 5,170 |
| Cobb GA | 37 | 2,031 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Cobb GA | 43 | 2,387 |
| Cobb GA | 22 | 599 |
| Cobb GA | 35 | 3,844 |
| Cobb GA | 22 | 0 |
| Cobb GA | 34 | 871 |
| Cobb GA | 35 | 8,631 |
| Cobb GA | 44 | 2,121 |
| Cobb GA | 46 | 2,600 |
| Cobb GA | 39 | 5,678 |
| Cobb GA | 40 | 582 |
| Cobb GA | 38 | 1,589 |
| Cobb GA | 39 | 5,513 |
| Cobb GA | 38 | 256 |
| Cobb GA | 39 | 5,427 |
| Cobb GA | 37 | 3,349 |
| Cobb GA | 43 | 6,645 |
| Cobb GA | 34 | 1,664 |
| Cobb GA | 37 | 811 |
| Cobb GA | 37 | 2,877 |
| Cobb GA | 43 | 1,457 |
| Cobb GA | 37 | 1,532 |
| Cobb GA | 43 | 3,022 |
| Cobb GA | 42 | 1,494 |
| Cobb GA | 43 | 5,417 |
| Cobb GA | 35 | 2,611 |
| Cobb GA | 36 | 559 |
| Cobb GA | 41 | 1,955 |
| Cobb GA | 42 | 5,846 |
| Cobb GA | 37 | 6,683 |
| Cobb GA | 41 | 6,305 |
| Cobb GA | 34 | 3,976 |
| Cobb GA | 35 | 0 |
| Cobb GA | 40 | 1,292 |
| Cobb GA | 42 | 5,341 |
| Cobb GA | 40 | 6,599 |
| Cobb GA | 42 | 1,609 |
| Cobb GA | 39 | 905 |
| Cobb GA | 40 | 7,690 |
| Coffee GA | 169 | 19,642 |
| Coffee GA | 176 | 8,929 |
| Columbia GA | 125 | 326 |
| Columbia GA | 131 | 5,958 |
| Coweta GA | 70 | 12,590 |
| Coweta GA | 73 | 1,521 |
| DeKalb GA | 89 | 2,204 |
| DeKalb GA | 90 | 316 |
| DeKalb GA | 85 | 5,454 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|---------|-----------|
| DeKalb GA | 86 | 9,300 |
| DeKalb GA | 81 | 5,398 |
| DeKalb GA | 83 | 7,691 |
| DeKalb GA | 86 | 1,002 |
| DeKalb GA | 87 | 3,088 |
| DeKalb GA | 82 | 2,059 |
| DeKalb GA | 84 | 1,221 |
| DeKalb GA | 85 | 1,698 |
| DeKalb GA | 86 | 1,064 |
| DeKalb GA | 86 | 2,226 |
| DeKalb GA | 87 | 2,547 |
| DeKalb GA | 86 | 3,296 |
| DeKalb GA | 94 | 460 |
| DeKalb GA | 87 | 1,419 |
| DeKalb GA | 88 | 1,633 |
| DeKalb GA | 94 | 3,736 |
| DeKalb GA | 95 | 1,104 |
| DeKalb GA | 84 | 920 |
| DeKalb GA | 91 | 1,271 |
| DeKalb GA | 87 | 1,863 |
| DeKalb GA | 88 | 4,069 |
| DeKalb GA | 87 | 1,338 |
| DeKalb GA | 88 | 2,865 |
| DeKalb GA | 88 | 2,963 |
| DeKalb GA | 94 | 0 |
| DeKalb GA | 87 | 656 |
| DeKalb GA | 88 | 3,960 |
| DeKalb GA | 81 | 2,394 |
| DeKalb GA | 88 | 1,635 |
| Dougherty GA | 151 | 4,018 |
| Dougherty GA | 153 | 2,465 |
| Dougherty GA | 153 | 1,245 |
| Dougherty GA | 154 | 3,972 |
| Douglas GA | 64 | 3,762 |
| Douglas GA | 66 | 0 |
| Effingham GA | 159 | 2,105 |
| Effingham GA | 160 | 0 |
| Effingham GA | 159 | 1,960 |
| Effingham GA | 161 | 959 |
| Fayette GA | 68 | 983 |
| Fayette GA | 73 | 1,392 |
| Fayette GA | 73 | 605 |
| Fayette GA | 74 | 1,646 |
| Fayette GA | 73 | 1,932 |
| Fayette GA | 74 | 2,452 |
| Floyd GA | 12 | 1,576 |
| Floyd GA | 13 | 3,847 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Floyd GA | 12 | 1,080 |
| Floyd GA | 13 | 4,509 |
| Forsyth GA | 26 | 10,116 |
| Forsyth GA | 28 | 2,801 |
| Forsyth GA | 11 | 7,687 |
| Forsyth GA | 28 | 7,982 |
| Forsyth GA | 26 | 4,666 |
| Forsyth GA | 28 | 2,410 |
| Forsyth GA | 11 | 11,332 |
| Forsyth GA | 24 | 1,335 |
| Forsyth GA | 28 | 333 |
| Forsyth GA | 24 | 3,988 |
| Forsyth GA | 26 | 6,597 |
| Forsyth GA | 28 | 7,875 |
| Forsyth GA | 24 | 9,868 |
| Forsyth GA | 25 | 0 |
| Forsyth GA | 26 | 15,990 |
| Forsyth GA | 25 | 10,064 |
| Forsyth GA | 100 | 11,887 |
| Forsyth GA | 26 | 11,718 |
| Forsyth GA | 100 | 5,120 |
| Fulton GA | 58 | 3,122 |
| Fulton GA | 59 | 0 |
| Fulton GA | 53 | 1,524 |
| Fulton GA | 60 | 335 |
| Fulton GA | 55 | 6,091 |
| Fulton GA | 57 | 0 |
| Fulton GA | 55 | 3,033 |
| Fulton GA | 60 | 4,105 |
| Fulton GA | 55 | 1,756 |
| Fulton GA | 60 | 4,311 |
| Fulton GA | 55 | 340 |
| Fulton GA | 60 | 3,418 |
| Fulton GA | 48 | 862 |
| Fulton GA | 49 | 2,505 |
| Fulton GA | 47 | 1,250 |
| Fulton GA | 49 | 1,304 |
| Fulton GA | 48 | 4,109 |
| Fulton GA | 49 | 281 |
| Fulton GA | 59 | 2,393 |
| Fulton GA | 62 | 2,049 |
| Fulton GA | 48 | 3,608 |
| Fulton GA | 51 | 1,792 |
| Fulton GA | 47 | 0 |
| Fulton GA | 49 | 3,818 |
| Fulton GA | 47 | 501 |
| Fulton GA | 49 | 123 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Fulton GA | 47 | 284 |
| Fulton GA | 49 | 61 |
| Fulton GA | 51 | 1,292 |
| Fulton GA | 53 | 6,066 |
| Fulton GA | 47 | 2,971 |
| Fulton GA | 49 | 4,750 |
| Fulton GA | 60 | 220 |
| Fulton GA | 61 | 773 |
| Fulton GA | 61 | 1,575 |
| Fulton GA | 65 | 2,978 |
| Fulton GA | 65 | 1,028 |
| Fulton GA | 67 | 7,728 |
| Fulton GA | 62 | 92 |
| Fulton GA | 68 | 5,255 |
| Fulton GA | 65 | 2,858 |
| Fulton GA | 67 | 1,176 |
| Fulton GA | 65 | 1,070 |
| Fulton GA | 67 | 13,013 |
| Gwinnett GA | 106 | 934 |
| Gwinnett GA | 110 | 2,651 |
| Gwinnett GA | 102 | 3,729 |
| Gwinnett GA | 110 | 2,597 |
| Gwinnett GA | 98 | 2,475 |
| Gwinnett GA | 108 | 1,991 |
| Gwinnett GA | 94 | 955 |
| Gwinnett GA | 108 | 4,255 |
| Gwinnett GA | 96 | 7,245 |
| Gwinnett GA | 107 | 5,149 |
| Gwinnett GA | 96 | 1,426 |
| Gwinnett GA | 99 | 3,389 |
| Gwinnett GA | 30 | 8,620 |
| Gwinnett GA | 104 | 1,575 |
| Gwinnett GA | 102 | 2,073 |
| Gwinnett GA | 105 | 3,924 |
| Gwinnett GA | 102 | 4,231 |
| Gwinnett GA | 105 | 7,770 |
| Gwinnett GA | 107 | 8,164 |
| Gwinnett GA | 109 | 892 |
| Gwinnett GA | 96 | 5,745 |
| Gwinnett GA | 97 | 2,561 |
| Gwinnett GA | 103 | 1,506 |
| Gwinnett GA | 105 | 7,421 |
| Gwinnett GA | 100 | 2,158 |
| Gwinnett GA | 103 | 6,421 |
| Gwinnett GA | 99 | 3,224 |
| Gwinnett GA | 103 | 2,836 |
| Habersham GA | 10 | 8,687 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|---------:|-----------:|
| Habersham GA | 32 | 1,972 |
| Hall GA | 28 | 3,803 |
| Hall GA | 29 | 4,979 |
| Henry GA | 115 | 0 |
| Henry GA | 116 | 5,686 |
| Henry GA | 115 | 7,135 |
| Henry GA | 116 | 17 |
| Henry GA | 116 | 5,233 |
| Henry GA | 117 | 8,688 |
| Henry GA | 115 | 0 |
| Henry GA | 117 | 4,121 |
| Henry GA | 78 | 3,847 |
| Henry GA | 116 | 3,999 |
| Henry GA | 78 | 0 |
| Henry GA | 91 | 7,453 |
| Henry GA | 91 | 3,240 |
| Henry GA | 115 | 1,518 |
| Houston GA | 145 | 69 |
| Houston GA | 147 | 11,815 |
| Houston GA | 146 | 9,734 |
| Houston GA | 147 | 3,595 |
| Houston GA | 145 | 8,748 |
| Houston GA | 147 | 6,643 |
| Houston GA | 146 | 3,947 |
| Houston GA | 147 | 9,547 |
| Houston GA | 145 | 15,867 |
| Houston GA | 146 | 0 |
| Houston GA | 147 | 1,931 |
| Houston GA | 146 | 13,202 |
| Houston GA | 148 | 7,640 |
| Houston GA | 145 | 0 |
| Houston GA | 147 | 9,118 |
| Houston GA | 146 | 5,586 |
| Houston GA | 148 | 4,039 |
| Jackson GA | 31 | 4,513 |
| Jackson GA | 32 | 10,931 |
| Jackson GA | 120 | 3,803 |
| Jackson GA | 31 | 16,656 |
| Jackson GA | 119 | 4,211 |
| Jones GA | 133 | 384 |
| Jones GA | 144 | 2,481 |
| Lamar GA | 134 | 3,043 |
| Lamar GA | 135 | 2,725 |
| Liberty GA | 167 | 5,109 |
| Liberty GA | 168 | 4,344 |
| Lowndes GA | 175 | 8,373 |
| Lowndes GA | 177 | 37,217 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Lowndes GA | 175 | 6,400 |
| Lowndes GA | 177 | 8,754 |
| Lowndes GA | 174 | 1,951 |
| Lowndes GA | 175 | 3,755 |
| Lowndes GA | 175 | 9,620 |
| Lowndes GA | 176 | 4,797 |
| Lowndes GA | 177 | 6,930 |
| Lumpkin GA | 9 | 29,201 |
| Lumpkin GA | 27 | 4,287 |
| Muscogee GA | 140 | 5,391 |
| Muscogee GA | 141 | 5,010 |
| Muscogee GA | 139 | 3,363 |
| Muscogee GA | 140 | 4,560 |
| Muscogee GA | 137 | 5,599 |
| Muscogee GA | 141 | 6,645 |
| Muscogee GA | 140 | 13,744 |
| Muscogee GA | 141 | 32 |
| Muscogee GA | 137 | 8,327 |
| Muscogee GA | 141 | 3,143 |
| Muscogee GA | 139 | 5,899 |
| Muscogee GA | 141 | 5,582 |
| Newton GA | 93 | 1,206 |
| Newton GA | 113 | 3,687 |
| Newton GA | 93 | 856 |
| Newton GA | 113 | 3,443 |
| Newton GA | 113 | 0 |
| Newton GA | 114 | 2,971 |
| Newton GA | 93 | 1,668 |
| Newton GA | 113 | 5,075 |
| Paulding GA | 18 | 916 |
| Paulding GA | 64 | 9,977 |
| Paulding GA | 16 | 8,392 |
| Paulding GA | 17 | 16 |
| Paulding GA | 17 | 517 |
| Paulding GA | 18 | 7,991 |
| Paulding GA | 19 | 1,240 |
| Paulding GA | 17 | 5,972 |
| Paulding GA | 18 | 1,720 |
| Paulding GA | 16 | 8,152 |
| Paulding GA | 17 | 12,810 |
| Paulding GA | 19 | 5,455 |
| Paulding GA | 16 | 5 |
| Paulding GA | 17 | 17,525 |
| Richmond GA | 129 | 954 |
| Richmond GA | 130 | 886 |
| Richmond GA | 127 | 2,362 |
| Richmond GA | 129 | 894 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Richmond GA | 126 | 0 |
| Richmond GA | 132 | 9,711 |
| Richmond GA | 129 | 3,260 |
| Richmond GA | 132 | 2,535 |
| Richmond GA | 127 | 586 |
| Richmond GA | 129 | 2,007 |
| Richmond GA | 127 | 1,164 |
| Richmond GA | 129 | 6,148 |
| Richmond GA | 126 | 0 |
| Richmond GA | 132 | 2,432 |
| Richmond GA | 126 | 2,403 |
| Richmond GA | 132 | 0 |
| Rockdale GA | 93 | 6,444 |
| Rockdale GA | 95 | 0 |
| Rockdale GA | 93 | 10,095 |
| Rockdale GA | 95 | 872 |
| Rockdale GA | 92 | 6,218 |
| Rockdale GA | 93 | 79 |
| Rockdale GA | 93 | 4,818 |
| Rockdale GA | 95 | 0 |
| Spalding GA | 74 | 235 |
| Spalding GA | 134 | 2,835 |
| Spalding GA | 74 | 2,075 |
| Spalding GA | 134 | 4,817 |
| Spalding GA | 74 | 787 |
| Spalding GA | 134 | 5,290 |
| Sumter GA | 150 | 4,568 |
| Sumter GA | 151 | 1,549 |
| Sumter GA | 150 | 5,179 |
| Sumter GA | 151 | 447 |
| Troup GA | 136 | 2,068 |
| Troup GA | 137 | 497 |
| Walton GA | 111 | 2,993 |
| Walton GA | 112 | 3,003 |
| Ware GA | 174 | 2,672 |
| Ware GA | 176 | 3,692 |
| Ware GA | 174 | 0 |
| Ware GA | 176 | 4,133 |
| Ware GA | 174 | 0 |
| Ware GA | 176 | 2,107 |
| Ware GA | 174 | 2,506 |
| Ware GA | 176 | 2,526 |
| Wayne GA | 167 | 1,928 |
| Wayne GA | 178 | 637 |
| Whitfield GA | 2 | 3,864 |
| Whitfield GA | 4 | 1,000 |
| Whitfield GA | 2 | 6,210 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Whitfield GA | 6 | 2,122 |

# EXHIBIT AG-1

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative Senate | 2014 Senate | 2021 Senate |
|---|---|---|---|---|---|---|---|
| 1 | watson | ben | r | w | 001 | 001 | 001 |
| 2 | jackson | lester | d | b | 002 | 002 | 002 |
| 3 | mcneill | sheila | r | w | 003 | 003 | 003 |
| 4 | hickman | billy | r | w | 008 | 004 | 004 |
| 5 | rahman | sheikh | d | s | 005 | 005 | 005 |
| 6 | jordan | jennifer | d | w | 056 | 006 | 006 |
| 7 | harper | tyler | r | w | 020 | 007 | 013 |
| 8 | goodman | russ | r | w | 007 | 008 | 008 |
| 9 | merritt | nikki | d | b | 009 | 009 | 009 |
| 10 | jones | emanuel | d | b | 010 | 010 | 010 |
| 11 | burke | dean | r | w | 011 | 011 | 011 |
| 12 | sims | freddie | d | b | 012 | 012 | 012 |
| 13 | summers | carden | r | w | 020 | 013 | 013 |
| 14 | thompson | bruce | r | w | 014 | 014 | 052 |
| 15 | harbison | ed | d | b | 015 | 015 | 015 |
| 16 | harbin | marty | r | w | 028 | 016 | 016 |
| 17 | strickland | brian | r | w | 017 | 017 | 017 |
| 18 | kennedy | john | r | w | 018 | 018 | 018 |
| 19 | tillery | blake | r | w | 013 | 019 | 019 |
| 20 | walker | larry | r | w | 020 | 020 | 020 |
| 21 | beach | brandon | r | w | 021 | 021 | 021 |
| 22 | jones | harold | d | b | 022 | 022 | 022 |
| 23 | burns | max | r | w | 004 | 023 | 023 |
| 24 | anderson | lee | r | w | 024 | 024 | 024 |
| 25 | jones | burt | r | w | 025 | 025 | 025 |
| 26 | lucas | david | d | b | 026 | 026 | 026 |
| 27 | dolezal | greg | r | w | 027 | 027 | 027 |
| 28 | brass | matt | r | w | 016 | 028 | 028 |
| 29 | robertson | randy | r | w | 029 | 029 | 029 |
| 30 | dugan | mike | r | w | 030 | 030 | 030 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative Senate | 2014 Senate | 2021 Senate |
|---|---|---|---|---|---|---|---|
| 31 | anavitarte | jason | r | h | 031 | 031 | 031 |
| 32 | kirkpatrick | kay | r | w | 032 | 032 | 032 |
| 33 | rhett | michael | d | b | 006 | 033 | 033 |
| 34 | seay | valencia | d | b | 034 | 034 | 034 |
| 35 | james | donzella | d | b | 035 | 035 | 035 |
| 36 | orrock | NA | d | w | 036 | 036 | 036 |
| 37 | tippins | lindsey | r | w | 037 | 037 | 037 |
| 38 | tate | horacena | d | b | 038 | 038 | 038 |
| 39 | halpern | sonya | d | b | 039 | 039 | 039 |
| 40 | harrell | sally | d | w | 040 | 040 | 040 |
| 41 | jackson | kim | d | b | 041 | 041 | 041 |
| 42 | parent | elena | d | w | 042 | 042 | 042 |
| 43 | anderson | tonya | d | b | 043 | 043 | 043 |
| 44 | davenport | gail | d | b | 044 | 044 | 044 |
| 45 | dixon | clint | r | w | 019 | 045 | 045 |
| 46 | cowsert | bill | r | w | 046 | 046 | 046 |
| 47 | ginn | frank | r | w | 047 | 047 | 047 |
| 48 | au | michelle | d | a | 048 | 048 | 048 |
| 49 | miller | cecil | r | w | 049 | 049 | 049 |
| 50 | hatchett | bo | r | w | 050 | 050 | 050 |
| 51 | gooch | steve | r | w | 051 | 051 | 051 |
| 52 | hufstetler | chuck | r | w | 052 | 052 | 052 |
| 53 | mullis | jeff | r | w | 053 | 053 | 053 |
| 54 | payne | chuck | r | w | 054 | 054 | 054 |
| 55 | butler | gloria | d | b | 055 | 055 | 055 |
| 56 | albers | john | r | w | 056 | 056 | 056 |

# EXHIBIT AG-2

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 1 | cameron | mike | r | w | 1 | 1 | 1 |
| 2 | tarvin | steve | r | w | 2 | 2 | 2 |
| 3 | hill | dewayne | r | w | 3 | 3 | 3 |
| 4 | carpenter | kasey | r | w | 4 | 4 | 4 |
| 5 | barton | matt | r | w | 5 | 5 | 5 |
| 6 | ridley | jason | r | w | 6 | 6 | 6 |
| 7 | ralston | david | r | w | 7 | 7 | 7 |
| 8 | gunter | stan | r | w | 8 | 8 | 8 |
| 9 | wade | will | r | w | 9 | 9 | 9 |
| 10 | anderson | victor | r | w | 10 | 10 | 10 |
| 11 | jasperse | rick | r | w | 11 | 11 | 11 |
| 12 | lumsden | eddie | r | w | 12 | 12 | 12 |
| 13 | dempsey | katie | r | w | 13 | 13 | 13 |
| 14 | scoggins | mitchell | r | w | 15 | 14 | 14 |
| 15 | gambill | matthew | r | w | 15 | 15 | 15 |
| 16 | kelley | trey | r | w | NA | NA | NA |
| 17 | momtahan | martin | r | w | 19 | 17 | 17 |
| 18 | smith | tyler | r | w | 16 | 18 | 18 |
| 19 | gullett | joseph | r | w | 17 | 19 | 19 |
| 20 | byrd | charlice | r | w | 20 | 20 | 20 |
| 21 | thomas | brad | r | w | 21 | 21 | 21 |
| 22 | cantrell | wes | r | w | 169 | 22 | 21 |
| 23 | ballinger | mandi | r | w | 23 | 23 | 23 |
| 24 | smallwoodgi | sheri | r | w | 26 | 24 | 24 |
| 25 | jones | todd | r | w | 25 | 25 | 25 |
| 26 | mcdonald | lauren | r | w | NA | NA | NA |
| 27 | hawkins | lee | r | w | 27 | 27 | 27 |
| 28 | erwin | chris | r | w | 28 | 28 | 32 |
| 29 | dubnik | matt | r | w | 29 | 29 | 29 |
| 30 | dunahoo | emory | r | w | 29 | 30 | 31 |
| 31 | benton | tommy | r | w | 31 | 31 | 31 |
| 32 | powell | alan | r | w | 32 | 32 | 33 |
| 33 | leverett | rob | r | w | 33 | 33 | 123 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 34 | reeves | bert | r | w | 34 | 34 | 34 |
| 35 | setzler | ed | r | w | 35 | 35 | 22 |
| 36 | ehrhart | ginny | r | w | 36 | 36 | 36 |
| 37 | williams | mary | d | w | 37 | 37 | 37 |
| 38 | wilkerson | david | d | b | 38 | 38 | 38 |
| 39 | thomas | erica | d | b | 39 | 39 | 39 |
| 40 | allen | erick | d | b | 42 | 40 | 40 |
| 41 | smith | michael | d | b | 41 | 41 | 41 |
| 42 | anulewicz | teri | d | w | 53 | 42 | 42 |
| 43 | cooper | sharon | r | w | 43 | 43 | 45 |
| 44 | parsons | don | r | w | 44 | 44 | 44 |
| 45 | dollar | matt | r | w | 45 | 45 | 45 |
| 46 | carson | john | r | w | 46 | 46 | 46 |
| 47 | jones | jan | r | w | 22 | 47 | 47 |
| 48 | robichaux | mary | d | w | 48 | 48 | 48 |
| 49 | martin | charles | r | w | 49 | 49 | 49 |
| 50 | kausche | angelika | d | w | 50 | 50 | 50 |
| 51 | mclaurin | josh | d | w | 51 | 51 | 51 |
| 52 | roberts | shea | d | w | 52 | 52 | 54 |
| 53 | jones | sheila | d | b | 40 | 53 | 60 |
| 54 | holland | betsy | d | w | 54 | 54 | 54 |
| 55 | metze | marie | d | b | 55 | 55 | 55 |
| 56 | mainor | mesha | d | b | 56 | 56 | 56 |
| 57 | evans | stacey | d | w | 58 | 57 | 57 |
| 58 | cannon | park | d | b | 59 | 58 | 58 |
| 59 | dreyer | david | d | w | 57 | 59 | 62 |
| 60 | schofield | kim | d | b | 60 | 60 | 63 |
| 61 | bruce | roger | d | b | 61 | 61 | 61 |
| 62 | boddie | william | d | b | 62 | 62 | 62 |
| 63 | bazemore | debra | d | b | 63 | 63 | 69 |
| 64 | jackson | derrick | d | b | 64 | 64 | 68 |
| 65 | thomas | mandisha | d | b | 65 | 65 | 65 |
| 66 | alexander | kimberly | d | b | 66 | 66 | 66 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 67 | gravley | micah | r | w | 150 | 67 | 19 |
| 68 | collins | j | r | w | 68 | 68 | 71 |
| 69 | nix | randy | r | w | 69 | 69 | 72 |
| 70 | smith | lynn | r | w | NA | NA | NA |
| 71 | singleton | philip | r | w | 71 | 71 | 67 |
| 72 | bonner | josh | r | w | 72 | 72 | 73 |
| 73 | mathiak | karen | r | w | 73 | 73 | 74 |
| 74 | neal | yasmin | d | b | 74 | 74 | 79 |
| 75 | glanton | mike | d | b | 75 | 75 | 75 |
| 76 | givensscott | sandra | d | b | 76 | 76 | 76 |
| 77 | burnough | rhonda | d | b | 77 | 77 | 77 |
| 78 | douglas | demetrius | d | b | 78 | 78 | 78 |
| 79 | wilensky | michael | d | w | 79 | 79 | 80 |
| 80 | wilson | matthew | d | w | 80 | 80 | 52 |
| 81 | holcomb | scott | d | w | 81 | 81 | 81 |
| 82 | oliver | mary | d | w | 82 | 82 | 82 |
| 83 | evans | becky | d | w | 83 | 83 | 89 |
| 84 | shannon | renitta | d | b | 84 | 84 | 84 |
| 85 | drenner | karla | d | w | 85 | 85 | 85 |
| 86 | lopez | zulma | d | h | 86 | 86 | 86 |
| 87 | davis | viola | d | b | 87 | 87 | 87 |
| 88 | mitchell | billy | d | b | 88 | 88 | 87 |
| 89 | nguyen | bee | d | a | 89 | 89 | 90 |
| 91 | taylor | rhonda | d | b | 93 | 91 | 92 |
| 92 | carter | doreen | d | b | 92 | 92 | 93 |
| 93 | kendrick | darshun | d | b | 91 | 93 | 95 |
| 94 | bennett | karen | d | b | 94 | 94 | 94 |
| 95 | moore | beth | d | w | 95 | 95 | 97 |
| 96 | marin | pedro | d | h | 96 | 96 | 96 |
| 97 | rich | bonnie | r | w | 97 | 97 | 100 |
| 98 | clark | david | r | w | 98 | 98 | 100 |
| 99 | lim | marvin | d | a | 99 | 99 | 98 |
| 100 | mcclain | dewey | d | b | 100 | 100 | 109 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 101 | park | sam | d | a | 101 | 101 | 107 |
| 102 | kennard | gregg | d | w | 102 | 102 | 101 |
| 103 | barr | timothy | r | w | 103 | 103 | 101 |
| 104 | efstration | chuck | r | w | 104 | 104 | 104 |
| 105 | mcleod | donna | d | b | 105 | 105 | 105 |
| 106 | mitchell | rebecca | d | w | 106 | 106 | 106 |
| 107 | hutchinson | shelly | d | b | 107 | 107 | 106 |
| 108 | clark | jasmine | d | b | 108 | 108 | 108 |
| 109 | lewisward | regina | d | b | 90 | 109 | 115 |
| 110 | crowe | clint | r | w | 131 | 110 | 118 |
| 111 | holly | elmahdi | d | b | 109 | 111 | 116 |
| 112 | belton | dave | r | w | 145 | 112 | 114 |
| 113 | henderson | sharon | d | b | 113 | 113 | 113 |
| 114 | kirby | tom | r | w | 115 | 114 | 111 |
| 115 | williamson | bruce | r | w | 114 | 115 | 112 |
| 116 | england | terry | r | w | 116 | 116 | 119 |
| 117 | gaines | houston | r | w | 117 | 117 | 120 |
| 118 | frye | spencer | d | w | 118 | 118 | 122 |
| 119 | wiedower | marcus | r | w | 119 | 119 | 121 |
| 120 | rhodes | trey | r | w | 120 | 120 | 124 |
| 121 | fleming | barry | r | w | 121 | 121 | 125 |
| 122 | lott | jodi | r | w | 122 | 122 | 131 |
| 123 | newton | mark | r | w | 123 | 123 | 127 |
| 124 | howard | henry | d | b | 124 | 124 | 129 |
| 125 | nelson | sheila | d | b | 125 | 125 | 130 |
| 126 | frazier | gloria | d | b | 126 | 126 | 126 |
| 127 | prince | brian | d | b | 127 | 127 | 132 |
| 128 | jackson | mack | d | b | 128 | 128 | 132 |
| 129 | holmes | susan | r | w | 129 | 129 | 118 |
| 130 | knight | david | r | w | 110 | 130 | 134 |
| 131 | camp | beth | r | w | 130 | 131 | 135 |
| 132 | jenkins | david | r | w | 132 | 132 | 136 |
| 133 | smith | vance | r | w | 133 | 133 | 138 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 134 | smith | richard | r | w | 134 | 134 | 139 |
| 135 | smyre | calvin | d | b | 135 | 135 | 140 |
| 136 | hugley | carolyn | d | b | 136 | 136 | 141 |
| 137 | buckner | debbie | d | w | 138 | 137 | 137 |
| 138 | cheokas | mike | r | w | 138 | 138 | 151 |
| 139 | bentley | patty | d | b | 139 | 139 | 150 |
| 140 | dickey | robert | r | w | 140 | 140 | 145 |
| 141 | washburn | dale | r | w | 141 | 141 | 144 |
| 142 | paris | miriam | d | b | 142 | 142 | 142 |
| 143 | beverly | james | d | b | 143 | 143 | 143 |
| 144 | mathis | danny | r | w | 141 | 144 | 133 |
| 145 | williams | ricky | r | w | 144 | 145 | 133 |
| 146 | blackmon | shaw | r | w | 148 | 146 | 146 |
| 147 | clark | heath | r | w | 147 | 147 | 147 |
| 148 | williams | noel | r | w | 148 | 148 | 148 |
| 149 | pruitt | robert | r | w | 149 | 149 | 149 |
| 150 | hatchett | matt | r | w | 149 | 150 | 155 |
| 151 | greene | gerald | r | w | 154 | 151 | 154 |
| 152 | yearta | bill | r | w | 152 | 152 | 152 |
| 153 | whitakerhop | camia | d | b | 151 | 153 | 153 |
| 154 | dukes | winfred | d | b | 154 | 154 | 154 |
| 155 | pirkle | clay | r | w | 155 | 155 | 169 |
| 156 | morris | greg | r | w | 156 | 156 | 156 |
| 157 | werkheiser | william | r | w | 157 | 157 | 157 |
| 158 | parrish | butch | r | w | 158 | 158 | 158 |
| 159 | burns | jon | r | w | 159 | 159 | 159 |
| 160 | tankersley | jan | r | w | 160 | 160 | 160 |
| 161 | hitchens | bill | r | w | 161 | 161 | 161 |
| 162 | waynegillia | carl | d | b | 162 | 162 | 163 |
| 163 | mallow | derek | d | b | 165 | 163 | 163 |
| 164 | stephens | ron | r | w | 164 | 164 | 164 |
| 165 | stephens | mickey | d | b | NA | NA | NA |
| 166 | petrea | jesse | r | w | 166 | 166 | 166 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 167 | deloach | buddy | r | w | 167 | 167 | 167 |
| 168 | williams | al | d | b | 168 | 168 | 168 |
| 169 | lariccia | dominic | r | w | 176 | 169 | 176 |
| 170 | houston | penny | r | w | 170 | 170 | 170 |
| 171 | campbell | joe | r | w | 153 | 171 | 171 |
| 172 | watson | sam | r | w | 172 | 172 | 172 |
| 173 | taylor | darlene | r | w | 173 | 173 | 173 |
| 174 | corbett | john | r | w | 175 | 174 | 174 |
| 175 | lahood | john | r | w | 173 | 175 | 175 |
| 176 | burchett | james | r | w | 174 | 176 | 176 |
| 177 | sharper | dexter | d | b | 177 | 177 | 177 |
| 178 | meeks | steven | r | w | 178 | 178 | 178 |
| 179 | hogan | don | r | w | 179 | 179 | 179 |
| 180 | sainz | steven | r | h | 180 | 180 | 180 |

# EXHIBIT BB-1

User:
Plan Name: **Ga_House_Illustrative_Plan**
Plan Type:

# Measures of Compactness Report

Thursday, January 6, 2022                                                                 8:39 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.27          |
| Min      | 0.16  | 0.11          |
| Max      | 0.66  | 0.61          |
| Std. Dev.| 0.10  | 0.10          |
| Sum      |       |               |

| District | Higher Number is Better | | Lower Number is Better |
|----------|-------|---------------|--|
|          | Reock | Polsby-Popper |  |
| 001      | 0.56  | 0.47          |  |
| 002      | 0.29  | 0.16          |  |
| 003      | 0.50  | 0.41          |  |
| 004      | 0.55  | 0.36          |  |
| 005      | 0.47  | 0.41          |  |
| 006      | 0.52  | 0.27          |  |
| 007      | 0.54  | 0.40          |  |
| 008      | 0.31  | 0.23          |  |
| 009      | 0.51  | 0.40          |  |
| 010      | 0.54  | 0.31          |  |
| 011      | 0.54  | 0.34          |  |
| 012      | 0.45  | 0.21          |  |
| 013      | 0.33  | 0.22          |  |
| 014      | 0.32  | 0.17          |  |
| 015      | 0.39  | 0.16          |  |
| 016      | 0.49  | 0.33          |  |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 017 | 0.57 | 0.42 | |
| 018 | 0.32 | 0.18 | |
| 019 | 0.66 | 0.45 | |
| 020 | 0.51 | 0.49 | |
| 021 | 0.37 | 0.24 | |
| 022 | 0.43 | 0.37 | |
| 023 | 0.25 | 0.20 | |
| 024 | 0.35 | 0.43 | |
| 025 | 0.43 | 0.37 | |
| 026 | 0.61 | 0.54 | |
| 027 | 0.51 | 0.23 | |
| 028 | 0.33 | 0.24 | |
| 029 | 0.28 | 0.19 | |
| 030 | 0.36 | 0.24 | |
| 031 | 0.51 | 0.34 | |
| 032 | 0.56 | 0.42 | |
| 033 | 0.24 | 0.17 | |
| 034 | 0.31 | 0.17 | |
| 035 | 0.32 | 0.24 | |
| 036 | 0.33 | 0.14 | |
| 037 | 0.28 | 0.11 | |
| 038 | 0.35 | 0.25 | |
| 039 | 0.28 | 0.21 | |
| 040 | 0.33 | 0.13 | |
| 041 | 0.24 | 0.12 | |
| 042 | 0.36 | 0.17 | |
| 043 | 0.45 | 0.22 | |
| 044 | 0.52 | 0.32 | |
| 045 | 0.36 | 0.26 | |
| 046 | 0.60 | 0.42 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 047 | 0.25 | 0.21 | |
| 048 | 0.40 | 0.30 | |
| 049 | 0.25 | 0.19 | |
| 050 | 0.35 | 0.20 | |
| 051 | 0.39 | 0.40 | |
| 052 | 0.40 | 0.39 | |
| 053 | 0.25 | 0.13 | |
| 054 | 0.37 | 0.43 | |
| 055 | 0.21 | 0.14 | |
| 056 | 0.40 | 0.36 | |
| 057 | 0.47 | 0.34 | |
| 058 | 0.49 | 0.61 | |
| 059 | 0.32 | 0.20 | |
| 060 | 0.38 | 0.28 | |
| 061 | 0.33 | 0.23 | |
| 062 | 0.33 | 0.20 | |
| 063 | 0.27 | 0.23 | |
| 064 | 0.35 | 0.20 | |
| 065 | 0.34 | 0.21 | |
| 066 | 0.31 | 0.25 | |
| 067 | 0.30 | 0.18 | |
| 068 | 0.34 | 0.23 | |
| 069 | 0.61 | 0.26 | |
| 070 | 0.46 | 0.34 | |
| 071 | 0.43 | 0.28 | |
| 072 | 0.45 | 0.25 | |
| 073 | 0.44 | 0.20 | |
| 074 | 0.34 | 0.26 | |
| 075 | 0.29 | 0.15 | |
| 076 | 0.46 | 0.34 | |

# Measures of Compactness Report

| District | | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- | --- |
| | Reock | Polsby-Popper | | |
| 077 | 0.54 | 0.40 | | |
| 078 | 0.36 | 0.24 | | |
| 079 | 0.55 | 0.44 | | |
| 080 | 0.51 | 0.34 | | |
| 081 | 0.47 | 0.28 | | |
| 082 | 0.27 | 0.22 | | |
| 083 | 0.16 | 0.11 | | |
| 084 | 0.29 | 0.18 | | |
| 085 | 0.22 | 0.16 | | |
| 086 | 0.21 | 0.15 | | |
| 087 | 0.44 | 0.27 | | |
| 088 | 0.26 | 0.14 | | |
| 089 | 0.29 | 0.24 | | |
| 090 | 0.29 | 0.13 | | |
| 091 | 0.36 | 0.15 | | |
| 092 | 0.47 | 0.24 | | |
| 093 | 0.24 | 0.14 | | |
| 094 | 0.47 | 0.24 | | |
| 095 | 0.36 | 0.30 | | |
| 096 | 0.32 | 0.34 | | |
| 097 | 0.34 | 0.23 | | |
| 098 | 0.38 | 0.30 | | |
| 099 | 0.40 | 0.45 | | |
| 100 | 0.37 | 0.49 | | |
| 101 | 0.37 | 0.32 | | |
| 102 | 0.57 | 0.51 | | |
| 103 | 0.28 | 0.22 | | |
| 104 | 0.47 | 0.29 | | |
| 105 | 0.36 | 0.26 | | |
| 106 | 0.36 | 0.27 | | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| District | Reock | Polsby-Popper | | |
| 107 | 0.40 | 0.29 | | |
| 108 | 0.39 | 0.23 | | |
| 109 | 0.18 | 0.13 | | |
| 110 | 0.44 | 0.24 | | |
| 111 | 0.30 | 0.23 | | |
| 112 | 0.52 | 0.26 | | |
| 113 | 0.53 | 0.26 | | |
| 114 | 0.36 | 0.25 | | |
| 115 | 0.49 | 0.36 | | |
| 116 | 0.46 | 0.34 | | |
| 117 | 0.29 | 0.15 | | |
| 118 | 0.50 | 0.29 | | |
| 119 | 0.38 | 0.23 | | |
| 120 | 0.51 | 0.28 | | |
| 121 | 0.55 | 0.28 | | |
| 122 | 0.42 | 0.31 | | |
| 123 | 0.21 | 0.17 | | |
| 124 | 0.50 | 0.36 | | |
| 125 | 0.48 | 0.19 | | |
| 126 | 0.26 | 0.20 | | |
| 127 | 0.26 | 0.21 | | |
| 128 | 0.37 | 0.20 | | |
| 129 | 0.38 | 0.22 | | |
| 130 | 0.49 | 0.25 | | |
| 131 | 0.55 | 0.46 | | |
| 132 | 0.46 | 0.22 | | |
| 133 | 0.39 | 0.33 | | |
| 134 | 0.30 | 0.29 | | |
| 135 | 0.49 | 0.47 | | |
| 136 | 0.41 | 0.25 | | |

# Measures of Compactness Report

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 137 | 0.39 | 0.33 | | |
| 138 | 0.30 | 0.14 | | |
| 139 | 0.37 | 0.26 | | |
| 140 | 0.31 | 0.21 | | |
| 141 | 0.49 | 0.41 | | |
| 142 | 0.44 | 0.27 | | |
| 143 | 0.49 | 0.30 | | |
| 144 | 0.31 | 0.16 | | |
| 145 | 0.27 | 0.14 | | |
| 146 | 0.43 | 0.30 | | |
| 147 | 0.46 | 0.24 | | |
| 148 | 0.41 | 0.20 | | |
| 149 | 0.35 | 0.18 | | |
| 150 | 0.31 | 0.28 | | |
| 151 | 0.34 | 0.27 | | |
| 152 | 0.25 | 0.17 | | |
| 153 | 0.28 | 0.19 | | |
| 154 | 0.53 | 0.38 | | |
| 155 | 0.38 | 0.22 | | |
| 156 | 0.53 | 0.26 | | |
| 157 | 0.17 | 0.13 | | |
| 158 | 0.41 | 0.16 | | |
| 159 | 0.36 | 0.21 | | |
| 160 | 0.37 | 0.26 | | |
| 161 | 0.44 | 0.19 | | |
| 162 | 0.42 | 0.28 | | |
| 163 | 0.45 | 0.56 | | |
| 164 | 0.36 | 0.20 | | |
| 165 | 0.31 | 0.22 | | |
| 166 | 0.50 | 0.29 | | |

# Measures of Compactness Report

| District | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| | Reock | Polsby-Popper | | |
| 167 | 0.40 | 0.24 | | |
| 168 | 0.22 | 0.26 | | |
| 169 | 0.48 | 0.27 | | |
| 170 | 0.63 | 0.35 | | |
| 171 | 0.43 | 0.45 | | |
| 172 | 0.46 | 0.42 | | |
| 173 | 0.34 | 0.27 | | |
| 174 | 0.46 | 0.23 | | |
| 175 | 0.32 | 0.24 | | |
| 176 | 0.48 | 0.26 | | |
| 177 | 0.36 | 0.39 | | |
| 178 | 0.49 | 0.29 | | |
| 179 | 0.34 | 0.27 | | |
| 180 | 0.51 | 0.33 | | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT BB-2

User:
Plan Name: **2015 Benchmark Plan**
Plan Type: **House**

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                                    8:35 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.27          |
| Min      | 0.13  | 0.09          |
| Max      | 0.63  | 0.54          |
| Std. Dev.| 0.11  | 0.10          |
| Sum      |       |               |

| District | Higher Number is Better | | Lower Number is Better |
|----------|-------|---------------|---|
|          | Reock | Polsby-Popper | |
| 1        | 0.51  | 0.43          | |
| 2        | 0.54  | 0.29          | |
| 3        | 0.41  | 0.42          | |
| 4        | 0.62  | 0.26          | |
| 5        | 0.46  | 0.26          | |
| 6        | 0.60  | 0.39          | |
| 7        | 0.62  | 0.50          | |
| 8        | 0.30  | 0.21          | |
| 9        | 0.41  | 0.39          | |
| 10       | 0.52  | 0.32          | |
| 11       | 0.28  | 0.19          | |
| 12       | 0.48  | 0.28          | |
| 13       | 0.45  | 0.19          | |
| 14       | 0.27  | 0.23          | |
| 15       | 0.54  | 0.54          | |
| 16       | 0.50  | 0.35          | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Reock | Polsby-Popper | | |
|:---:|:---:|:---:|:---:|:---:|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 17 | 0.41 | 0.45 | | |
| 18 | 0.43 | 0.31 | | |
| 19 | 0.28 | 0.34 | | |
| 20 | 0.42 | 0.38 | | |
| 21 | 0.33 | 0.16 | | |
| 22 | 0.43 | 0.19 | | |
| 23 | 0.40 | 0.22 | | |
| 24 | 0.62 | 0.40 | | |
| 25 | 0.43 | 0.27 | | |
| 26 | 0.42 | 0.28 | | |
| 27 | 0.59 | 0.22 | | |
| 28 | 0.44 | 0.35 | | |
| 29 | 0.41 | 0.22 | | |
| 30 | 0.25 | 0.24 | | |
| 31 | 0.52 | 0.50 | | |
| 32 | 0.54 | 0.47 | | |
| 33 | 0.24 | 0.13 | | |
| 34 | 0.59 | 0.38 | | |
| 35 | 0.42 | 0.34 | | |
| 36 | 0.44 | 0.30 | | |
| 37 | 0.27 | 0.16 | | |
| 38 | 0.39 | 0.29 | | |
| 39 | 0.28 | 0.26 | | |
| 40 | 0.29 | 0.19 | | |
| 41 | 0.48 | 0.34 | | |
| 42 | 0.52 | 0.33 | | |
| 43 | 0.45 | 0.29 | | |
| 44 | 0.37 | 0.31 | | |
| 45 | 0.46 | 0.30 | | |
| 46 | 0.49 | 0.51 | | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 47 | 0.38 | 0.20 | |
| 48 | 0.39 | 0.26 | |
| 49 | 0.45 | 0.18 | |
| 50 | 0.36 | 0.43 | |
| 51 | 0.40 | 0.42 | |
| 52 | 0.37 | 0.34 | |
| 53 | 0.45 | 0.26 | |
| 54 | 0.40 | 0.34 | |
| 55 | 0.16 | 0.12 | |
| 56 | 0.20 | 0.20 | |
| 57 | 0.14 | 0.12 | |
| 58 | 0.16 | 0.12 | |
| 59 | 0.23 | 0.20 | |
| 60 | 0.44 | 0.13 | |
| 61 | 0.25 | 0.15 | |
| 62 | 0.21 | 0.13 | |
| 63 | 0.16 | 0.12 | |
| 64 | 0.31 | 0.21 | |
| 65 | 0.45 | 0.39 | |
| 66 | 0.33 | 0.28 | |
| 67 | 0.40 | 0.31 | |
| 68 | 0.49 | 0.32 | |
| 69 | 0.40 | 0.37 | |
| 70 | 0.51 | 0.24 | |
| 71 | 0.44 | 0.28 | |
| 72 | 0.57 | 0.32 | |
| 73 | 0.40 | 0.15 | |
| 74 | 0.39 | 0.28 | |
| 75 | 0.32 | 0.22 | |
| 76 | 0.49 | 0.35 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 77 | 0.55 | 0.51 | |
| 78 | 0.30 | 0.21 | |
| 79 | 0.54 | 0.52 | |
| 80 | 0.21 | 0.20 | |
| 81 | 0.32 | 0.17 | |
| 82 | 0.30 | 0.20 | |
| 83 | 0.14 | 0.12 | |
| 84 | 0.13 | 0.09 | |
| 85 | 0.33 | 0.21 | |
| 86 | 0.23 | 0.12 | |
| 87 | 0.20 | 0.14 | |
| 88 | 0.22 | 0.17 | |
| 89 | 0.29 | 0.27 | |
| 90 | 0.35 | 0.16 | |
| 91 | 0.34 | 0.29 | |
| 92 | 0.23 | 0.24 | |
| 93 | 0.27 | 0.34 | |
| 94 | 0.25 | 0.16 | |
| 95 | 0.40 | 0.40 | |
| 96 | 0.25 | 0.32 | |
| 97 | 0.29 | 0.26 | |
| 98 | 0.43 | 0.33 | |
| 99 | 0.42 | 0.36 | |
| 100 | 0.55 | 0.51 | |
| 101 | 0.36 | 0.21 | |
| 102 | 0.41 | 0.33 | |
| 103 | 0.30 | 0.22 | |
| 104 | 0.38 | 0.31 | |
| 105 | 0.37 | 0.24 | |
| 106 | 0.34 | 0.20 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 107 | 0.53 | 0.31 | |
| 108 | 0.38 | 0.26 | |
| 109 | 0.26 | 0.15 | |
| 110 | 0.40 | 0.15 | |
| 111 | 0.32 | 0.12 | |
| 112 | 0.41 | 0.26 | |
| 113 | 0.45 | 0.25 | |
| 114 | 0.25 | 0.21 | |
| 115 | 0.58 | 0.52 | |
| 116 | 0.43 | 0.37 | |
| 117 | 0.41 | 0.20 | |
| 118 | 0.34 | 0.32 | |
| 119 | 0.43 | 0.24 | |
| 120 | 0.35 | 0.26 | |
| 121 | 0.58 | 0.18 | |
| 122 | 0.52 | 0.42 | |
| 123 | 0.33 | 0.18 | |
| 124 | 0.46 | 0.25 | |
| 125 | 0.49 | 0.23 | |
| 126 | 0.45 | 0.34 | |
| 127 | 0.29 | 0.26 | |
| 128 | 0.53 | 0.23 | |
| 129 | 0.49 | 0.32 | |
| 130 | 0.44 | 0.23 | |
| 131 | 0.53 | 0.38 | |
| 132 | 0.36 | 0.21 | |
| 133 | 0.42 | 0.25 | |
| 134 | 0.32 | 0.23 | |
| 135 | 0.26 | 0.17 | |
| 136 | 0.26 | 0.21 | |

# Measures of Compactness Report

Enacted House B-V-C

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 137 | 0.41 | 0.23 | |
| 138 | 0.33 | 0.27 | |
| 139 | 0.39 | 0.28 | |
| 140 | 0.42 | 0.20 | |
| 141 | 0.43 | 0.27 | |
| 142 | 0.57 | 0.31 | |
| 143 | 0.54 | 0.36 | |
| 144 | 0.57 | 0.27 | |
| 145 | 0.44 | 0.31 | |
| 146 | 0.29 | 0.24 | |
| 147 | 0.39 | 0.23 | |
| 148 | 0.43 | 0.25 | |
| 149 | 0.62 | 0.32 | |
| 150 | 0.53 | 0.27 | |
| 151 | 0.49 | 0.41 | |
| 152 | 0.35 | 0.31 | |
| 153 | 0.35 | 0.30 | |
| 154 | 0.24 | 0.20 | |
| 155 | 0.45 | 0.36 | |
| 156 | 0.51 | 0.28 | |
| 157 | 0.28 | 0.20 | |
| 158 | 0.52 | 0.38 | |
| 159 | 0.38 | 0.24 | |
| 160 | 0.51 | 0.37 | |
| 161 | 0.46 | 0.25 | |
| 162 | 0.37 | 0.15 | |
| 163 | 0.29 | 0.17 | |
| 164 | 0.43 | 0.29 | |
| 165 | 0.26 | 0.13 | |
| 166 | 0.43 | 0.31 | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 167 | 0.39 | 0.25 | | |
| 168 | 0.24 | 0.27 | | |
| 169 | 0.37 | 0.31 | | |
| 170 | 0.63 | 0.36 | | |
| 171 | 0.30 | 0.24 | | |
| 172 | 0.29 | 0.18 | | |
| 173 | 0.36 | 0.29 | | |
| 174 | 0.28 | 0.16 | | |
| 175 | 0.58 | 0.41 | | |
| 176 | 0.30 | 0.20 | | |
| 177 | 0.45 | 0.31 | | |
| 178 | 0.59 | 0.30 | | |
| 179 | 0.34 | 0.24 | | |
| 180 | 0.30 | 0.20 | | |

# Measures of Compactness Report

Measures of Compactness Summary

**Reock**           The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**   The measure is always between 0 and 1, with 1 being the most compact.

# EXHIBIT BB-3

User:
Plan Name: **GA_House_2021 Plan**
Plan Type:

# Measures of Compactness Report

Thursday, January 6, 2022                                                                 8:31 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.28          |
| Min      | 0.12  | 0.10          |
| Max      | 0.66  | 0.59          |
| Std. Dev.| 0.11  | 0.10          |
| Sum      |       |               |

| District | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
|          | Reock | Polsby-Popper |   |   |
| 1        | 0.53  | 0.45          |   |   |
| 2        | 0.53  | 0.24          |   |   |
| 3        | 0.50  | 0.41          |   |   |
| 4        | 0.37  | 0.21          |   |   |
| 5        | 0.43  | 0.25          |   |   |
| 6        | 0.45  | 0.26          |   |   |
| 7        | 0.62  | 0.50          |   |   |
| 8        | 0.46  | 0.27          |   |   |
| 9        | 0.47  | 0.30          |   |   |
| 10       | 0.34  | 0.30          |   |   |
| 11       | 0.31  | 0.26          |   |   |
| 12       | 0.47  | 0.31          |   |   |
| 13       | 0.47  | 0.19          |   |   |
| 14       | 0.32  | 0.23          |   |   |
| 15       | 0.55  | 0.33          |   |   |
| 16       | 0.31  | 0.35          |   |   |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA_House_DRA

| | Higher Number is Better | | Lower Number is Better |
| District | Reock | Polsby-Popper | |
|---|---|---|---|
| 17 | 0.28 | 0.21 | |
| 18 | 0.41 | 0.25 | |
| 19 | 0.26 | 0.26 | |
| 20 | 0.46 | 0.45 | |
| 21 | 0.26 | 0.27 | |
| 22 | 0.28 | 0.22 | |
| 23 | 0.40 | 0.19 | |
| 24 | 0.35 | 0.30 | |
| 25 | 0.39 | 0.31 | |
| 26 | 0.27 | 0.26 | |
| 27 | 0.60 | 0.34 | |
| 28 | 0.38 | 0.35 | |
| 29 | 0.34 | 0.21 | |
| 30 | 0.43 | 0.30 | |
| 31 | 0.44 | 0.25 | |
| 32 | 0.39 | 0.33 | |
| 33 | 0.49 | 0.37 | |
| 34 | 0.45 | 0.33 | |
| 35 | 0.32 | 0.24 | |
| 36 | 0.32 | 0.23 | |
| 37 | 0.45 | 0.28 | |
| 38 | 0.59 | 0.58 | |
| 39 | 0.59 | 0.40 | |
| 40 | 0.49 | 0.29 | |
| 41 | 0.60 | 0.40 | |
| 42 | 0.40 | 0.21 | |
| 43 | 0.42 | 0.22 | |
| 44 | 0.31 | 0.29 | |
| 45 | 0.41 | 0.32 | |
| 46 | 0.55 | 0.47 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better | | |
|---|---|---|---|---|---|
| District | Reock | Polsby-Popper | | | |
| 47 | 0.29 | 0.21 | | | |
| 48 | 0.34 | 0.19 | | | |
| 49 | 0.30 | 0.16 | | | |
| 50 | 0.42 | 0.46 | | | |
| 51 | 0.54 | 0.36 | | | |
| 52 | 0.48 | 0.35 | | | |
| 53 | 0.16 | 0.14 | | | |
| 54 | 0.37 | 0.45 | | | |
| 55 | 0.18 | 0.16 | | | |
| 56 | 0.26 | 0.23 | | | |
| 57 | 0.57 | 0.59 | | | |
| 58 | 0.13 | 0.13 | | | |
| 59 | 0.12 | 0.11 | | | |
| 60 | 0.19 | 0.15 | | | |
| 61 | 0.25 | 0.20 | | | |
| 62 | 0.16 | 0.10 | | | |
| 63 | 0.16 | 0.14 | | | |
| 64 | 0.37 | 0.36 | | | |
| 65 | 0.46 | 0.17 | | | |
| 66 | 0.36 | 0.25 | | | |
| 67 | 0.36 | 0.12 | | | |
| 68 | 0.32 | 0.17 | | | |
| 69 | 0.40 | 0.25 | | | |
| 70 | 0.45 | 0.23 | | | |
| 71 | 0.44 | 0.35 | | | |
| 72 | 0.42 | 0.23 | | | |
| 73 | 0.28 | 0.20 | | | |
| 74 | 0.50 | 0.25 | | | |
| 75 | 0.42 | 0.28 | | | |
| 76 | 0.53 | 0.51 | | | |

# Measures of Compactness Report

| District | Reock | Polsby-Popper | Higher Number is Better | Lower Number is Better |
|----------|-------|---------------|-------------------------|------------------------|
| 77 | 0.40 | 0.21 | | |
| 78 | 0.21 | 0.19 | | |
| 79 | 0.50 | 0.21 | | |
| 80 | 0.38 | 0.42 | | |
| 81 | 0.47 | 0.40 | | |
| 82 | 0.49 | 0.30 | | |
| 83 | 0.34 | 0.36 | | |
| 84 | 0.25 | 0.20 | | |
| 85 | 0.36 | 0.32 | | |
| 86 | 0.17 | 0.17 | | |
| 87 | 0.26 | 0.24 | | |
| 88 | 0.26 | 0.20 | | |
| 89 | 0.14 | 0.10 | | |
| 90 | 0.36 | 0.29 | | |
| 91 | 0.45 | 0.20 | | |
| 92 | 0.36 | 0.20 | | |
| 93 | 0.26 | 0.11 | | |
| 94 | 0.31 | 0.15 | | |
| 95 | 0.44 | 0.25 | | |
| 96 | 0.18 | 0.21 | | |
| 97 | 0.28 | 0.24 | | |
| 98 | 0.42 | 0.52 | | |
| 99 | 0.36 | 0.29 | | |
| 100 | 0.34 | 0.29 | | |
| 101 | 0.53 | 0.46 | | |
| 102 | 0.56 | 0.35 | | |
| 103 | 0.33 | 0.24 | | |
| 104 | 0.28 | 0.25 | | |
| 105 | 0.34 | 0.28 | | |
| 106 | 0.66 | 0.50 | | |

# Measures of Compactness Report

| District | Reock | Polsby-Popper | Higher Number is Better | Lower Number is Better |
|---|---|---|---|---|
| 107 | 0.51 | 0.32 | | |
| 108 | 0.43 | 0.32 | | |
| 109 | 0.39 | 0.28 | | |
| 110 | 0.36 | 0.33 | | |
| 111 | 0.33 | 0.29 | | |
| 112 | 0.62 | 0.52 | | |
| 113 | 0.50 | 0.32 | | |
| 114 | 0.51 | 0.28 | | |
| 115 | 0.44 | 0.23 | | |
| 116 | 0.41 | 0.28 | | |
| 117 | 0.41 | 0.28 | | |
| 118 | 0.35 | 0.22 | | |
| 119 | 0.39 | 0.21 | | |
| 120 | 0.44 | 0.25 | | |
| 121 | 0.43 | 0.30 | | |
| 122 | 0.48 | 0.43 | | |
| 123 | 0.30 | 0.18 | | |
| 124 | 0.44 | 0.23 | | |
| 125 | 0.41 | 0.17 | | |
| 126 | 0.52 | 0.41 | | |
| 127 | 0.35 | 0.20 | | |
| 128 | 0.60 | 0.32 | | |
| 129 | 0.48 | 0.25 | | |
| 130 | 0.51 | 0.25 | | |
| 131 | 0.38 | 0.28 | | |
| 132 | 0.27 | 0.30 | | |
| 133 | 0.55 | 0.42 | | |
| 134 | 0.33 | 0.23 | | |
| 135 | 0.57 | 0.42 | | |
| 136 | 0.54 | 0.26 | | |

# Measures of Compactness Report

GA_House_DRA

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 137 | 0.33 | 0.16 | | |
| 138 | 0.33 | 0.20 | | |
| 139 | 0.28 | 0.23 | | |
| 140 | 0.29 | 0.19 | | |
| 141 | 0.26 | 0.20 | | |
| 142 | 0.35 | 0.23 | | |
| 143 | 0.50 | 0.30 | | |
| 144 | 0.51 | 0.32 | | |
| 145 | 0.38 | 0.19 | | |
| 146 | 0.26 | 0.19 | | |
| 147 | 0.33 | 0.26 | | |
| 148 | 0.44 | 0.24 | | |
| 149 | 0.32 | 0.22 | | |
| 150 | 0.44 | 0.28 | | |
| 151 | 0.53 | 0.22 | | |
| 152 | 0.40 | 0.30 | | |
| 153 | 0.30 | 0.30 | | |
| 154 | 0.41 | 0.33 | | |
| 155 | 0.49 | 0.48 | | |
| 156 | 0.23 | 0.20 | | |
| 157 | 0.32 | 0.19 | | |
| 158 | 0.48 | 0.33 | | |
| 159 | 0.34 | 0.22 | | |
| 160 | 0.49 | 0.37 | | |
| 161 | 0.51 | 0.31 | | |
| 162 | 0.37 | 0.21 | | |
| 163 | 0.27 | 0.17 | | |
| 164 | 0.30 | 0.17 | | |
| 165 | 0.23 | 0.16 | | |
| 166 | 0.43 | 0.36 | | |

# Measures of Compactness Report

GA_House_DRA

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 167 | 0.42 | 0.19 | | |
| 168 | 0.24 | 0.26 | | |
| 169 | 0.28 | 0.23 | | |
| 170 | 0.53 | 0.34 | | |
| 171 | 0.35 | 0.37 | | |
| 172 | 0.44 | 0.32 | | |
| 173 | 0.57 | 0.38 | | |
| 174 | 0.41 | 0.24 | | |
| 175 | 0.47 | 0.37 | | |
| 176 | 0.34 | 0.16 | | |
| 177 | 0.43 | 0.34 | | |
| 178 | 0.48 | 0.22 | | |
| 179 | 0.45 | 0.42 | | |
| 180 | 0.61 | 0.40 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# COOPER EXHIBIT CD

## To be submitted to
## Hon. Steve C. Jones via courier