# EXHIBIT A

# Part 4

# EXHIBIT AA





053
27.5%

Smyrna

041
35.4%

Powder Springs

038
51.5%

Laurel Lk

Mill Creek Lk
Cindys Lk

Cooper Lk

278

Austell

COBB

Perkerson Lk

039
51.2%

Summerlin Lk

Mableton

50
.3%

Greystone Lk

6

Penns Lk

Shues Lk    Lithia Springs

Chism Lk

061
72.2%    Williams Lk

DOUGLAS    Douglasville

Kings Lk

040
65    Illustrative House

0        1        2

Miles

066
66.0%

Lk Careca

District by BVAP

©2019 CALIPER; ©2018 HERE









056
52.8%

Inman Park

Five Points

Atlanta

057
56.7%

060
76.9%

West End

059
55.9%

**Illustrative House**

0    .3    .6

Miles

**District by BVAP**

©2019 CALIPER









Atlanta

**061**
**72.2%**

City of East
Point
Reservoir

**055**
**52.6%**

**059**
**55.9%**

Reservoir

Carol Lk
Jan Lk

**060**
**76.9%**

East Point

Cowart Lk

**062**
**90.5%**

Hapeville

**066**
**66.0%**

FULTON

Judy's Lake

College Park

**067**
**62.8%**

Union City

CLAYTON

Lk Frances

**064**
**64.8%**

**063**
**66.1%**

Crystal Lk

Koweta Lk

Valley Lks

**Illustrative House**

0    .75    1.5

**074**
**70.5%**

Miles

**065**
**64.7%**

Fairburn

Dixie Lks

**District by BVAP**

©2019 CALIPER; ©2018 HERE



Illustrative House

District by BVAP







Illustrative House

District by BVAP





























Panthersville

Lithonia

Lakeview Estates

059
5.9%

084
68.7%

091
77.6%

060
6.9%

089
54.0%

083
56.2%

DEKALB

Conyers

093
54.9%

Conley

074
70.5%

Lake City

076
72.0%

090
75.0%

ROCKDALE

112
53.6%

Morrow

077
76.1%

CLAYTON

075
68.0%

078
55.1%

113
56.9%

Stockbridge

NEWTON

Jonesboro

109
55.9%

HENRY

073
60.6%

**Illustrative House**

0       1.5       3

Miles

129
21.1%

**District by BVAP**

©2019 CALIPER; ©2018 HERE





Illustrative House

District by BVAP



WALTON

094
52.6%

106
48.9%

092
92.5%

DEKALB

115
13.2%

Walnut Grove

091
77.6%

Jersey

Lithonia

Lakeview Estates

145
21.1%

Conyers

093
54.9%

Social Circle

ROCKDALE

Oxford

Covington

113
56.9%

Porterdale

NEWTON

090
75.0%

**Illustrative House**

0    1.5    3

HENRY

Miles

112
53.6%

**District by BVAP**

©2019 CALIPER; ©2018 HERE









Illustrative House

District by BVAP



















TALBOT

**132**
**46.0%**

**134**
**21.6%**

MUSCOGEE

**136**
**60.2%**

**135**
**51.5%**

CHATTAHOOCHEE

**Illustrative House**

0    1    2

Miles

**138**
**52.4%**

**District by BVAP**

©2019 CALIPER; ©2018 HERE









Illustrative House

District by BVAP





MARION

SCHLEY

**139**
**53.0%**

STEWART

Richland

WEBSTER

**138**
**52.4%**

Americus

SUMTER

**151**
**56.6%**

Eufaula
Georgetown

QUITMAN

**152**
**27.1%**

TERRELL

Dawson

LEE

Leesburg

Cuthbert

RANDOLPH

**154**
**61.0%**

**Illustrative House**

0    5    10

CLAY

CALHOUN

DOUGHERTY    Albany

Miles

**153**
**58.0%**

**District by BVAP**

©2019 CALIPER; ©2018 HERE









LANIER

175
20.9%

LOWNDES

177
51.6%

BROOKS

Remerton

Valdosta

173
27.6%

**Illustrative House**

0    1    2

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE

# EXHIBIT AB-1



# EXHIBIT AB-2

**Georgia House**
2021

0   2   4
Miles

**District by BVAP**

065 62.0%
067 58.9%
077 76.1%
079 71.6%
076 67.2%
091 70.0%
068 55.7%
069 63.6%
075 74.4%
078 71.6%
116 58.1%
115 52.1%
073 12.1%
070 7.8%
074 25.5%
117 36.6%
136 28.7%
134 33.6%
118 23.6%

ROCKDALE
Union City
Fairburn
Morrow
Stockbridge
FULTON
CLAYTON
Palmetto
Jonesboro
Tyrone
Bonanza
Fayetteville
Lovejoy
McDonough
Blacksville
HENRY
FAYETTE
Peachtree City
Hampton
Woolsey
Sharpsburg
Sunny Side
Locust Grove
Turin
Heron Bay
COWETA
Senoia
SPALDING
Brooks
Experiment
Griffin
East Griffin
BUTTS
Haralson

©2019 CALIPER; ©2018 HERE

# EXHIBIT AC-1



# EXHIBIT AC-2



# Georgia House
## 2021

0    2.5    5
Miles

**District by BVAP**

# EXHIBIT AD-1



Georgia House
Illustrative

0    7.5    15
Miles

District by BVAP

# EXHIBIT AD-2



Georgia House
2021

0    7.5    15
Miles

District by BVAP

# EXHIBIT AE-1



Georgia House
Illustrative

District by BVAP

# EXHIBIT AF-1

User:
Plan Name: **Ga_House_Illustrative_Plan**
Plan Type:

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                    8:45 AM

<u>Split Counts</u>

Number of subdivisions split into more than one district:     Number of splits involving no population:

County                                        74         County                                        0


Number of times a subdivision is split into multiple districts:

County                                206
Voting District                       278

| County | District | Population |
|--------|----------|------------|
| *Split Counties:* | | |
| Appling GA | 156 | 8,078 |
| Appling GA | 178 | 10,366 |
| Baldwin GA | 144 | 26,814 |
| Baldwin GA | 145 | 16,985 |
| Barrow GA | 114 | 29,368 |
| Barrow GA | 116 | 40,657 |
| Barrow GA | 119 | 13,480 |
| Bartow GA | 014 | 44,612 |
| Bartow GA | 015 | 59,492 |
| Bartow GA | 036 | 4,797 |
| Bibb GA | 140 | 6,329 |
| Bibb GA | 141 | 31,288 |
| Bibb GA | 142 | 59,571 |
| Bibb GA | 143 | 60,158 |
| Bryan GA | 157 | 31,000 |
| Bryan GA | 164 | 13,738 |
| Bulloch GA | 158 | 14,375 |
| Bulloch GA | 160 | 60,376 |
| Bulloch GA | 164 | 6,348 |
| Burke GA | 126 | 20,345 |
| Burke GA | 128 | 4,251 |
| Butts GA | 129 | 11,561 |
| Butts GA | 131 | 13,873 |
| Carroll GA | 016 | 5,253 |
| Carroll GA | 018 | 59,116 |
| Carroll GA | 068 | 45,287 |
| Carroll GA | 069 | 9,492 |
| Catoosa GA | 002 | 7,673 |
| Catoosa GA | 003 | 60,199 |
| Charlton GA | 174 | 10,904 |
| Charlton GA | 180 | 1,614 |
| Chatham GA | 161 | 18,589 |
| Chatham GA | 162 | 58,812 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Chatham GA | 163 | 60,132 |
| Chatham GA | 164 | 38,620 |
| Chatham GA | 165 | 58,747 |
| Chatham GA | 166 | 60,391 |
| Chattooga GA | 002 | 7,303 |
| Chattooga GA | 012 | 17,662 |
| Cherokee GA | 011 | 26,562 |
| Cherokee GA | 020 | 59,666 |
| Cherokee GA | 021 | 60,270 |
| Cherokee GA | 023 | 60,197 |
| Cherokee GA | 169 | 59,925 |
| Clarke GA | 117 | 48,704 |
| Clarke GA | 118 | 60,268 |
| Clarke GA | 120 | 19,699 |
| Clayton GA | 062 | 6,868 |
| Clayton GA | 073 | 37,295 |
| Clayton GA | 074 | 58,666 |
| Clayton GA | 075 | 58,818 |
| Clayton GA | 076 | 44,724 |
| Clayton GA | 077 | 58,912 |
| Clayton GA | 078 | 18,396 |
| Clayton GA | 109 | 13,916 |
| Cobb GA | 017 | 8,063 |
| Cobb GA | 034 | 58,806 |
| Cobb GA | 035 | 59,432 |
| Cobb GA | 036 | 53,951 |
| Cobb GA | 037 | 58,759 |
| Cobb GA | 038 | 58,628 |
| Cobb GA | 039 | 59,217 |
| Cobb GA | 040 | 30,828 |
| Cobb GA | 041 | 58,750 |
| Cobb GA | 042 | 59,492 |
| Cobb GA | 043 | 58,895 |
| Cobb GA | 044 | 58,816 |
| Cobb GA | 045 | 38,002 |
| Cobb GA | 046 | 60,086 |
| Cobb GA | 053 | 44,424 |
| Coffee GA | 155 | 3,595 |
| Coffee GA | 176 | 39,497 |
| Columbia GA | 121 | 51,535 |
| Columbia GA | 122 | 58,712 |
| Columbia GA | 123 | 45,763 |
| Coweta GA | 069 | 26,292 |
| Coweta GA | 070 | 59,744 |
| Coweta GA | 071 | 60,122 |
| Crawford GA | 139 | 5,687 |
| Crawford GA | 140 | 6,443 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| DeKalb GA | 079 | 58,770 |
| DeKalb GA | 080 | 59,573 |
| DeKalb GA | 081 | 42,476 |
| DeKalb GA | 082 | 59,452 |
| DeKalb GA | 083 | 58,898 |
| DeKalb GA | 084 | 58,670 |
| DeKalb GA | 085 | 58,922 |
| DeKalb GA | 086 | 59,065 |
| DeKalb GA | 087 | 59,585 |
| DeKalb GA | 088 | 37,209 |
| DeKalb GA | 089 | 59,915 |
| DeKalb GA | 090 | 38,397 |
| DeKalb GA | 091 | 45,171 |
| DeKalb GA | 092 | 59,982 |
| DeKalb GA | 094 | 8,297 |
| Dougherty GA | 151 | 41,723 |
| Dougherty GA | 153 | 20,758 |
| Dougherty GA | 154 | 23,309 |
| Douglas GA | 061 | 33,185 |
| Douglas GA | 065 | 12,451 |
| Douglas GA | 066 | 51,285 |
| Douglas GA | 067 | 33,805 |
| Douglas GA | 068 | 13,511 |
| Effingham GA | 159 | 24,580 |
| Effingham GA | 161 | 40,189 |
| Emanuel GA | 158 | 9,800 |
| Emanuel GA | 159 | 12,968 |
| Fayette GA | 063 | 34,836 |
| Fayette GA | 064 | 25,702 |
| Fayette GA | 072 | 58,656 |
| Floyd GA | 005 | 1,448 |
| Floyd GA | 012 | 41,214 |
| Floyd GA | 013 | 55,922 |
| Forsyth GA | 024 | 60,138 |
| Forsyth GA | 025 | 59,131 |
| Forsyth GA | 026 | 58,847 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 097 | 12,284 |
| Forsyth GA | 137 | 59,571 |
| Fulton GA | 022 | 58,963 |
| Fulton GA | 040 | 28,259 |
| Fulton GA | 045 | 20,710 |
| Fulton GA | 047 | 59,665 |
| Fulton GA | 048 | 59,887 |
| Fulton GA | 049 | 58,771 |
| Fulton GA | 050 | 12,563 |
| Fulton GA | 051 | 60,227 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 052 | 60,265 |
| Fulton GA | 053 | 14,406 |
| Fulton GA | 054 | 59,230 |
| Fulton GA | 055 | 59,073 |
| Fulton GA | 056 | 59,420 |
| Fulton GA | 057 | 59,610 |
| Fulton GA | 058 | 59,735 |
| Fulton GA | 059 | 58,942 |
| Fulton GA | 060 | 59,197 |
| Fulton GA | 061 | 26,481 |
| Fulton GA | 062 | 52,516 |
| Fulton GA | 063 | 23,970 |
| Fulton GA | 064 | 33,449 |
| Fulton GA | 065 | 46,469 |
| Fulton GA | 066 | 9,062 |
| Fulton GA | 067 | 25,840 |
| Glynn GA | 167 | 21,219 |
| Glynn GA | 179 | 59,502 |
| Glynn GA | 180 | 3,778 |
| Grady GA | 171 | 21,867 |
| Grady GA | 173 | 4,369 |
| Gwinnett GA | 050 | 46,621 |
| Gwinnett GA | 081 | 16,712 |
| Gwinnett GA | 088 | 21,496 |
| Gwinnett GA | 094 | 50,987 |
| Gwinnett GA | 095 | 58,825 |
| Gwinnett GA | 096 | 58,713 |
| Gwinnett GA | 097 | 46,487 |
| Gwinnett GA | 098 | 46,390 |
| Gwinnett GA | 099 | 58,815 |
| Gwinnett GA | 100 | 58,895 |
| Gwinnett GA | 101 | 60,372 |
| Gwinnett GA | 102 | 59,365 |
| Gwinnett GA | 103 | 59,725 |
| Gwinnett GA | 104 | 58,654 |
| Gwinnett GA | 105 | 58,966 |
| Gwinnett GA | 106 | 58,654 |
| Gwinnett GA | 107 | 59,972 |
| Gwinnett GA | 108 | 58,895 |
| Gwinnett GA | 116 | 18,518 |
| Habersham GA | 010 | 22,398 |
| Habersham GA | 028 | 23,633 |
| Hall GA | 010 | 14,042 |
| Hall GA | 027 | 58,514 |
| Hall GA | 029 | 58,965 |
| Hall GA | 030 | 59,376 |
| Hall GA | 098 | 12,239 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Henry GA | 073 | 15,552 |
| Henry GA | 076 | 15,389 |
| Henry GA | 078 | 40,652 |
| Henry GA | 090 | 15,884 |
| Henry GA | 109 | 46,209 |
| Henry GA | 110 | 23,709 |
| Henry GA | 111 | 59,060 |
| Henry GA | 129 | 24,257 |
| Houston GA | 140 | 35,208 |
| Houston GA | 146 | 39,667 |
| Houston GA | 147 | 60,203 |
| Houston GA | 148 | 28,555 |
| Jackson GA | 031 | 59,858 |
| Jackson GA | 117 | 11,264 |
| Jackson GA | 119 | 4,785 |
| Jeff Davis GA | 149 | 7,904 |
| Jeff Davis GA | 156 | 6,875 |
| Jefferson GA | 126 | 7,976 |
| Jefferson GA | 128 | 7,733 |
| Johnson GA | 128 | 6,076 |
| Johnson GA | 158 | 3,113 |
| Laurens GA | 128 | 21,730 |
| Laurens GA | 149 | 20,087 |
| Laurens GA | 158 | 7,753 |
| Liberty GA | 157 | 5,486 |
| Liberty GA | 168 | 59,770 |
| Lowndes GA | 173 | 11,611 |
| Lowndes GA | 175 | 46,752 |
| Lowndes GA | 177 | 59,888 |
| Madison GA | 032 | 897 |
| Madison GA | 033 | 29,223 |
| McDuffie GA | 121 | 7,521 |
| McDuffie GA | 127 | 14,111 |
| Murray GA | 004 | 6,097 |
| Murray GA | 006 | 30,431 |
| Murray GA | 007 | 3,445 |
| Muscogee GA | 134 | 60,267 |
| Muscogee GA | 135 | 60,394 |
| Muscogee GA | 136 | 60,319 |
| Muscogee GA | 138 | 25,942 |
| Newton GA | 093 | 22,158 |
| Newton GA | 112 | 60,318 |
| Newton GA | 113 | 25,448 |
| Newton GA | 129 | 4,559 |
| Paulding GA | 017 | 50,739 |
| Paulding GA | 019 | 58,641 |
| Paulding GA | 150 | 59,281 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Peach GA | 139 | 15,754 |
| Peach GA | 140 | 12,227 |
| Polk GA | 013 | 4,131 |
| Polk GA | 014 | 14,698 |
| Polk GA | 016 | 24,024 |
| Putnam GA | 144 | 7,835 |
| Putnam GA | 145 | 14,212 |
| Richmond GA | 123 | 13,551 |
| Richmond GA | 124 | 59,743 |
| Richmond GA | 125 | 60,329 |
| Richmond GA | 126 | 28,114 |
| Richmond GA | 127 | 44,870 |
| Rockdale GA | 090 | 6,091 |
| Rockdale GA | 091 | 15,219 |
| Rockdale GA | 093 | 38,102 |
| Rockdale GA | 113 | 34,158 |
| Spalding GA | 073 | 7,517 |
| Spalding GA | 110 | 36,624 |
| Spalding GA | 129 | 4,059 |
| Spalding GA | 130 | 19,106 |
| Stephens GA | 028 | 17,392 |
| Stephens GA | 032 | 9,392 |
| Sumter GA | 138 | 17,047 |
| Sumter GA | 151 | 1,671 |
| Sumter GA | 152 | 10,898 |
| Talbot GA | 132 | 5,416 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 9,717 |
| Tattnall GA | 157 | 13,125 |
| Thomas GA | 153 | 17,802 |
| Thomas GA | 173 | 27,996 |
| Tift GA | 155 | 4,093 |
| Tift GA | 170 | 24,034 |
| Tift GA | 172 | 13,217 |
| Troup GA | 069 | 12,338 |
| Troup GA | 132 | 32,744 |
| Troup GA | 133 | 24,344 |
| Upson GA | 130 | 21,592 |
| Upson GA | 139 | 6,108 |
| Walker GA | 001 | 43,186 |
| Walker GA | 002 | 24,468 |
| Walton GA | 114 | 30,092 |
| Walton GA | 115 | 59,186 |
| Walton GA | 145 | 7,395 |
| Ware GA | 174 | 23,895 |
| Ware GA | 176 | 12,356 |
| Wayne GA | 167 | 11,105 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Wayne GA | 178 | 19,039 |
| White GA | 008 | 5,357 |
| White GA | 010 | 22,646 |
| Whitfield GA | 002 | 20,506 |
| Whitfield GA | 004 | 53,618 |
| Whitfield GA | 006 | 28,740 |
| Wilcox GA | 148 | 1,030 |
| Wilcox GA | 155 | 7,736 |
| Wilkes GA | 033 | 3,036 |
| Wilkes GA | 120 | 6,529 |
| Worth GA | 152 | 11,775 |
| Worth GA | 155 | 9,009 |
| *Split  VTDs:* | | |
| Appling GA | 156 | 3,560 |
| Appling GA | 178 | 3 |
| Baldwin GA | 144 | 1,306 |
| Baldwin GA | 145 | 337 |
| Baldwin GA | 144 | 348 |
| Baldwin GA | 145 | 3,316 |
| Baldwin GA | 144 | 364 |
| Baldwin GA | 145 | 4,528 |
| Baldwin GA | 144 | 1,417 |
| Baldwin GA | 145 | 1,947 |
| Baldwin GA | 144 | 3,443 |
| Baldwin GA | 145 | 263 |
| Baldwin GA | 144 | 0 |
| Baldwin GA | 145 | 2,631 |
| Barrow GA | 114 | 3,331 |
| Barrow GA | 119 | 1,441 |
| Barrow GA | 114 | 4,628 |
| Barrow GA | 116 | 1,350 |
| Barrow GA | 114 | 1,280 |
| Barrow GA | 116 | 3,104 |
| Bartow GA | 014 | 4,660 |
| Bartow GA | 015 | 5,708 |
| Bartow GA | 014 | 16,566 |
| Bartow GA | 015 | 39 |
| Bartow GA | 014 | 5,753 |
| Bartow GA | 015 | 7 |
| Bartow GA | 014 | 2,236 |
| Bartow GA | 015 | 25 |
| Bartow GA | 036 | 344 |
| Bibb GA | 142 | 1,777 |
| Bibb GA | 143 | 9,157 |
| Bibb GA | 141 | 4,677 |
| Bibb GA | 142 | 1,266 |
| Bibb GA | 140 | 1,051 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Bibb GA | 142 | 2,418 |
| Bryan GA | 157 | 2,342 |
| Bryan GA | 164 | 1,291 |
| Bryan GA | 157 | 1,480 |
| Bryan GA | 164 | 1,439 |
| Bulloch GA | 158 | 2,073 |
| Bulloch GA | 160 | 10,606 |
| Bulloch GA | 158 | 45 |
| Bulloch GA | 160 | 2,562 |
| Bulloch GA | 158 | 858 |
| Bulloch GA | 160 | 657 |
| Bulloch GA | 160 | 1,049 |
| Bulloch GA | 164 | 2,128 |
| Burke GA | 126 | 3,371 |
| Burke GA | 128 | 1,160 |
| Butts GA | 129 | 11,561 |
| Butts GA | 131 | 13,873 |
| Chatham GA | 164 | 6,491 |
| Chatham GA | 166 | 1,863 |
| Chatham GA | 161 | 3,060 |
| Chatham GA | 164 | 1,794 |
| Chatham GA | 163 | 349 |
| Chatham GA | 166 | 3,278 |
| Chatham GA | 164 | 1,519 |
| Chatham GA | 166 | 4,043 |
| Chatham GA | 163 | 332 |
| Chatham GA | 165 | 2,049 |
| Chatham GA | 163 | 1,613 |
| Chatham GA | 166 | 3,310 |
| Chatham GA | 163 | 2,625 |
| Chatham GA | 166 | 146 |
| Chatham GA | 163 | 2,292 |
| Chatham GA | 166 | 527 |
| Cherokee GA | 020 | 1,844 |
| Cherokee GA | 023 | 3,527 |
| Cherokee GA | 021 | 243 |
| Cherokee GA | 169 | 5,261 |
| Cherokee GA | 021 | 149 |
| Cherokee GA | 023 | 6,236 |
| Cherokee GA | 011 | 8,887 |
| Cherokee GA | 023 | 4,027 |
| Cherokee GA | 011 | 5,281 |
| Cherokee GA | 169 | 1,218 |
| Cherokee GA | 020 | 133 |
| Cherokee GA | 021 | 9,885 |
| Cherokee GA | 020 | 2,462 |
| Cherokee GA | 021 | 1,388 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cherokee GA | 011 | 1,257 |
| Cherokee GA | 023 | 1,998 |
| Cherokee GA | 011 | 1,690 |
| Cherokee GA | 021 | 1,204 |
| Cherokee GA | 023 | 10,189 |
| Cherokee GA | 021 | 318 |
| Cherokee GA | 023 | 2,677 |
| Cherokee GA | 169 | 4,972 |
| Clarke GA | 117 | 414 |
| Clarke GA | 118 | 4,066 |
| Clarke GA | 117 | 0 |
| Clarke GA | 118 | 12,671 |
| Clayton GA | 074 | 5,659 |
| Clayton GA | 075 | 3,109 |
| Clayton GA | 074 | 1,469 |
| Clayton GA | 075 | 1,151 |
| Clayton GA | 075 | 5,775 |
| Clayton GA | 109 | 187 |
| Clayton GA | 074 | 601 |
| Clayton GA | 076 | 5,159 |
| Clayton GA | 075 | 2,143 |
| Clayton GA | 078 | 1,084 |
| Clayton GA | 074 | 1,753 |
| Clayton GA | 077 | 2,950 |
| Cobb GA | 035 | 3,155 |
| Cobb GA | 044 | 954 |
| Cobb GA | 045 | 1,650 |
| Cobb GA | 046 | 2,209 |
| Cobb GA | 042 | 12,920 |
| Cobb GA | 053 | 481 |
| Cobb GA | 041 | 8,663 |
| Cobb GA | 042 | 4,037 |
| Cobb GA | 039 | 7,665 |
| Cobb GA | 040 | 1,882 |
| Cobb GA | 034 | 2,972 |
| Cobb GA | 035 | 0 |
| Cobb GA | 044 | 1,471 |
| Cobb GA | 034 | 9,502 |
| Cobb GA | 035 | 0 |
| Cobb GA | 039 | 4,878 |
| Cobb GA | 040 | 484 |
| Cobb GA | 041 | 898 |
| Cobb GA | 039 | 4,044 |
| Cobb GA | 041 | 25 |
| Cobb GA | 039 | 1,005 |
| Cobb GA | 041 | 823 |
| Cobb GA | 037 | 234 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cobb GA | 042 | 9,760 |
| Cobb GA | 034 | 1,950 |
| Cobb GA | 037 | 525 |
| Cobb GA | 034 | 1,844 |
| Cobb GA | 037 | 7,055 |
| Cobb GA | 037 | 689 |
| Cobb GA | 042 | 2,294 |
| Cobb GA | 043 | 1,351 |
| Cobb GA | 042 | 5,515 |
| Cobb GA | 043 | 1,396 |
| Cobb GA | 035 | 185 |
| Cobb GA | 036 | 4,776 |
| Cobb GA | 043 | 2,827 |
| Cobb GA | 045 | 951 |
| Cobb GA | 040 | 3,792 |
| Cobb GA | 041 | 45 |
| Cobb GA | 053 | 774 |
| Cobb GA | 034 | 0 |
| Cobb GA | 037 | 12,064 |
| Cobb GA | 041 | 924 |
| Cobb GA | 034 | 4,405 |
| Cobb GA | 037 | 500 |
| Cobb GA | 038 | 5,005 |
| Cobb GA | 039 | 9 |
| Cobb GA | 042 | 815 |
| Cobb GA | 043 | 6,122 |
| Cobb GA | 041 | 1,308 |
| Cobb GA | 053 | 8,484 |
| Cobb GA | 040 | 350 |
| Cobb GA | 041 | 7,858 |
| Cobb GA | 041 | 2,067 |
| Cobb GA | 053 | 4,922 |
| Cobb GA | 040 | 810 |
| Cobb GA | 053 | 7,281 |
| Cobb GA | 039 | 0 |
| Cobb GA | 040 | 642 |
| Cobb GA | 041 | 7,953 |
| Cobb GA | 042 | 9,626 |
| Cobb GA | 053 | 17 |
| Cobb GA | 040 | 700 |
| Cobb GA | 053 | 5,110 |
| Cobb GA | 040 | 847 |
| Cobb GA | 053 | 3,355 |
| Columbia GA | 122 | 684 |
| Columbia GA | 123 | 2,647 |
| Columbia GA | 121 | 772 |
| Columbia GA | 122 | 2,323 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Columbia GA | 121 | 811 |
| Columbia GA | 122 | 5,473 |
| Coweta GA | 070 | 15,758 |
| Coweta GA | 071 | 521 |
| Coweta GA | 069 | 2,155 |
| Coweta GA | 071 | 1,475 |
| Crawford GA | 139 | 1,495 |
| Crawford GA | 140 | 695 |
| Crawford GA | 139 | 1,533 |
| Crawford GA | 140 | 929 |
| Crawford GA | 139 | 271 |
| Crawford GA | 140 | 2,284 |
| DeKalb GA | 084 | 3,567 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 086 | 1,106 |
| DeKalb GA | 087 | 2,743 |
| DeKalb GA | 084 | 2,314 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 090 | 403 |
| DeKalb GA | 091 | 4,797 |
| DeKalb GA | 083 | 779 |
| DeKalb GA | 084 | 3,624 |
| DeKalb GA | 085 | 403 |
| DeKalb GA | 086 | 14,351 |
| DeKalb GA | 079 | 3,908 |
| DeKalb GA | 081 | 3,992 |
| DeKalb GA | 090 | 768 |
| DeKalb GA | 091 | 3,291 |
| DeKalb GA | 083 | 382 |
| DeKalb GA | 084 | 2,898 |
| DeKalb GA | 080 | 4,945 |
| DeKalb GA | 081 | 854 |
| DeKalb GA | 085 | 415 |
| DeKalb GA | 086 | 6,214 |
| DeKalb GA | 086 | 3,101 |
| DeKalb GA | 087 | 3,876 |
| DeKalb GA | 084 | 934 |
| DeKalb GA | 085 | 1,671 |
| DeKalb GA | 085 | 2,550 |
| DeKalb GA | 086 | 3,331 |
| DeKalb GA | 083 | 1,013 |
| DeKalb GA | 089 | 945 |
| DeKalb GA | 084 | 0 |
| DeKalb GA | 085 | 3,890 |
| DeKalb GA | 085 | 4,163 |
| DeKalb GA | 086 | 1,861 |
| DeKalb GA | 086 | 2,277 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| DeKalb GA | 088 | 433 |
| DeKalb GA | 081 | 752 |
| DeKalb GA | 087 | 4,158 |
| DeKalb GA | 087 | 2,712 |
| DeKalb GA | 088 | 1,317 |
| DeKalb GA | 088 | 694 |
| DeKalb GA | 094 | 3,457 |
| Dougherty GA | 151 | 1,819 |
| Dougherty GA | 154 | 302 |
| Dougherty GA | 153 | 2,035 |
| Dougherty GA | 154 | 148 |
| Dougherty GA | 151 | 3,032 |
| Dougherty GA | 153 | 878 |
| Dougherty GA | 153 | 615 |
| Dougherty GA | 154 | 3,165 |
| Dougherty GA | 151 | 1,796 |
| Dougherty GA | 154 | 166 |
| Douglas GA | 061 | 2,979 |
| Douglas GA | 066 | 1,575 |
| Douglas GA | 065 | 6,145 |
| Douglas GA | 068 | 354 |
| Douglas GA | 066 | 7,208 |
| Douglas GA | 068 | 1,639 |
| Emanuel GA | 158 | 853 |
| Emanuel GA | 159 | 242 |
| Emanuel GA | 158 | 4,998 |
| Emanuel GA | 159 | 7,025 |
| Floyd GA | 005 | 894 |
| Floyd GA | 012 | 1,297 |
| Floyd GA | 012 | 408 |
| Floyd GA | 013 | 1,474 |
| Floyd GA | 012 | 4,296 |
| Floyd GA | 013 | 786 |
| Forsyth GA | 024 | 335 |
| Forsyth GA | 137 | 12,582 |
| Forsyth GA | 024 | 7,920 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 026 | 0 |
| Forsyth GA | 137 | 7,076 |
| Forsyth GA | 025 | 526 |
| Forsyth GA | 097 | 10,026 |
| Forsyth GA | 024 | 2,983 |
| Forsyth GA | 026 | 2,563 |
| Forsyth GA | 137 | 12,914 |
| Forsyth GA | 025 | 19,693 |
| Forsyth GA | 097 | 2,258 |
| Fulton GA | 057 | 4,436 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Fulton GA | 059 | 0 |
| Fulton GA | 040 | 2,709 |
| Fulton GA | 055 | 574 |
| Fulton GA | 053 | 171 |
| Fulton GA | 054 | 640 |
| Fulton GA | 055 | 2,082 |
| Fulton GA | 053 | 1,711 |
| Fulton GA | 055 | 432 |
| Fulton GA | 055 | 1,344 |
| Fulton GA | 056 | 1,268 |
| Fulton GA | 055 | 4,401 |
| Fulton GA | 056 | 723 |
| Fulton GA | 055 | 928 |
| Fulton GA | 056 | 785 |
| Fulton GA | 055 | 340 |
| Fulton GA | 061 | 3,418 |
| Fulton GA | 059 | 803 |
| Fulton GA | 060 | 878 |
| Fulton GA | 048 | 0 |
| Fulton GA | 049 | 7,302 |
| Fulton GA | 048 | 1,303 |
| Fulton GA | 049 | 1,989 |
| Fulton GA | 022 | 2,554 |
| Fulton GA | 047 | 0 |
| Fulton GA | 060 | 3,090 |
| Fulton GA | 062 | 914 |
| Fulton GA | 047 | 3,739 |
| Fulton GA | 050 | 1,318 |
| Fulton GA | 049 | 1,777 |
| Fulton GA | 050 | 2,641 |
| Fulton GA | 047 | 2,389 |
| Fulton GA | 049 | 1,899 |
| Fulton GA | 047 | 1,407 |
| Fulton GA | 049 | 2,672 |
| Fulton GA | 048 | 1,657 |
| Fulton GA | 049 | 1,988 |
| Fulton GA | 022 | 2,152 |
| Fulton GA | 047 | 2,763 |
| Fulton GA | 048 | 1,296 |
| Fulton GA | 051 | 2,573 |
| Fulton GA | 022 | 7,593 |
| Fulton GA | 048 | 343 |
| Fulton GA | 049 | 296 |
| Fulton GA | 048 | 2,300 |
| Fulton GA | 051 | 1,971 |
| Fulton GA | 065 | 1,190 |
| Fulton GA | 067 | 2,844 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 062 | 44 |
| Fulton GA | 067 | 215 |
| Glynn GA | 167 | 2,071 |
| Glynn GA | 179 | 1,858 |
| Grady GA | 171 | 874 |
| Grady GA | 173 | 1,436 |
| Gwinnett GA | 088 | 2,772 |
| Gwinnett GA | 099 | 2,931 |
| Gwinnett GA | 094 | 4,339 |
| Gwinnett GA | 106 | 1,431 |
| Gwinnett GA | 106 | 3,891 |
| Gwinnett GA | 107 | 121 |
| Gwinnett GA | 104 | 5,206 |
| Gwinnett GA | 105 | 2,106 |
| Gwinnett GA | 050 | 5,030 |
| Gwinnett GA | 095 | 2,607 |
| Gwinnett GA | 050 | 4,452 |
| Gwinnett GA | 095 | 1,063 |
| Gwinnett GA | 095 | 5,610 |
| Gwinnett GA | 096 | 4,665 |
| Gwinnett GA | 050 | 3,389 |
| Gwinnett GA | 095 | 1,426 |
| Gwinnett GA | 102 | 4,961 |
| Gwinnett GA | 104 | 1,211 |
| Gwinnett GA | 105 | 0 |
| Gwinnett GA | 050 | 2,872 |
| Gwinnett GA | 100 | 4,105 |
| Gwinnett GA | 094 | 1,919 |
| Gwinnett GA | 106 | 6,540 |
| Gwinnett GA | 098 | 4,932 |
| Gwinnett GA | 103 | 3,647 |
| Gwinnett GA | 050 | 5,272 |
| Gwinnett GA | 097 | 3,984 |
| Gwinnett GA | 097 | 1,351 |
| Gwinnett GA | 098 | 5,685 |
| Gwinnett GA | 050 | 255 |
| Gwinnett GA | 097 | 5,020 |
| Habersham GA | 010 | 654 |
| Habersham GA | 028 | 2,334 |
| Habersham GA | 010 | 3,683 |
| Habersham GA | 028 | 8,861 |
| Habersham GA | 010 | 1,428 |
| Habersham GA | 028 | 9,231 |
| Hall GA | 029 | 1,976 |
| Hall GA | 030 | 3,509 |
| Hall GA | 029 | 13,214 |
| Hall GA | 030 | 1,135 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Henry GA | 090 | 4,198 |
| Henry GA | 109 | 2,954 |
| Henry GA | 109 | 2,292 |
| Henry GA | 111 | 827 |
| Henry GA | 129 | 3,411 |
| Henry GA | 109 | 1,677 |
| Henry GA | 111 | 2,444 |
| Henry GA | 090 | 17 |
| Henry GA | 109 | 5,952 |
| Henry GA | 073 | 7,823 |
| Henry GA | 111 | 2,631 |
| Henry GA | 078 | 1,536 |
| Henry GA | 109 | 5,733 |
| Henry GA | 078 | 2,361 |
| Henry GA | 090 | 2,907 |
| Henry GA | 073 | 7,729 |
| Henry GA | 111 | 214 |
| Henry GA | 111 | 1,217 |
| Henry GA | 129 | 3,566 |
| Houston GA | 146 | 2,680 |
| Houston GA | 147 | 4,003 |
| Houston GA | 140 | 6,474 |
| Houston GA | 148 | 775 |
| Houston GA | 146 | 8,031 |
| Houston GA | 147 | 1,815 |
| Houston GA | 146 | 2,885 |
| Houston GA | 147 | 14,913 |
| Houston GA | 140 | 1,542 |
| Houston GA | 148 | 19,300 |
| Houston GA | 140 | 369 |
| Houston GA | 147 | 8,749 |
| Houston GA | 146 | 5,586 |
| Houston GA | 148 | 4,039 |
| Jackson GA | 031 | 23,432 |
| Jackson GA | 119 | 951 |
| Jackson GA | 031 | 14,866 |
| Jackson GA | 117 | 4,381 |
| Jackson GA | 031 | 693 |
| Jackson GA | 117 | 6,883 |
| Jackson GA | 119 | 3,834 |
| Jefferson GA | 126 | 889 |
| Jefferson GA | 128 | 4,832 |
| Laurens GA | 128 | 1,456 |
| Laurens GA | 149 | 4,133 |
| Liberty GA | 157 | 843 |
| Liberty GA | 168 | 8,610 |
| Lowndes GA | 173 | 4,399 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Lowndes GA | 175 | 10,755 |
| Lowndes GA | 175 | 14,140 |
| Lowndes GA | 177 | 7,207 |
| Muscogee GA | 135 | 2,669 |
| Muscogee GA | 136 | 2,199 |
| Muscogee GA | 136 | 402 |
| Muscogee GA | 138 | 13,374 |
| Muscogee GA | 134 | 7,922 |
| Muscogee GA | 136 | 2,222 |
| Newton GA | 112 | 4,731 |
| Newton GA | 113 | 2,544 |
| Newton GA | 112 | 1,154 |
| Newton GA | 129 | 3,884 |
| Newton GA | 112 | 4,205 |
| Newton GA | 113 | 331 |
| Newton GA | 129 | 675 |
| Paulding GA | 019 | 916 |
| Paulding GA | 150 | 9,977 |
| Paulding GA | 019 | 12,851 |
| Paulding GA | 150 | 1,145 |
| Paulding GA | 017 | 2,427 |
| Paulding GA | 019 | 1,111 |
| Paulding GA | 150 | 18,616 |
| Putnam GA | 144 | 2,003 |
| Putnam GA | 145 | 3,200 |
| Putnam GA | 144 | 4,783 |
| Putnam GA | 145 | 496 |
| Putnam GA | 144 | 1,049 |
| Putnam GA | 145 | 685 |
| Richmond GA | 123 | 994 |
| Richmond GA | 124 | 2,262 |
| Richmond GA | 123 | 1,981 |
| Richmond GA | 127 | 4,662 |
| Richmond GA | 125 | 3,272 |
| Richmond GA | 127 | 1,659 |
| Richmond GA | 123 | 1,423 |
| Richmond GA | 124 | 1,520 |
| Rockdale GA | 090 | 1,310 |
| Rockdale GA | 113 | 4,727 |
| Rockdale GA | 093 | 3,322 |
| Rockdale GA | 113 | 1,814 |
| Rockdale GA | 091 | 4,936 |
| Rockdale GA | 093 | 0 |
| Rockdale GA | 091 | 1,151 |
| Rockdale GA | 093 | 5,293 |
| Rockdale GA | 093 | 10,575 |
| Rockdale GA | 113 | 392 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Rockdale GA | 091 | 3,730 |
| Rockdale GA | 093 | 1,088 |
| Spalding GA | 110 | 1,020 |
| Spalding GA | 129 | 1,366 |
| Spalding GA | 130 | 586 |
| Spalding GA | 110 | 450 |
| Spalding GA | 130 | 2,620 |
| Spalding GA | 073 | 3,711 |
| Spalding GA | 110 | 10 |
| Spalding GA | 073 | 231 |
| Spalding GA | 110 | 6,661 |
| Spalding GA | 110 | 2,213 |
| Spalding GA | 130 | 1,499 |
| Spalding GA | 110 | 0 |
| Spalding GA | 130 | 2,548 |
| Sumter GA | 138 | 3,517 |
| Sumter GA | 152 | 1 |
| Sumter GA | 138 | 297 |
| Sumter GA | 152 | 2,384 |
| Sumter GA | 138 | 2,040 |
| Sumter GA | 152 | 4,077 |
| Sumter GA | 138 | 373 |
| Sumter GA | 151 | 1,245 |
| Sumter GA | 138 | 5,197 |
| Sumter GA | 152 | 429 |
| Sumter GA | 138 | 632 |
| Sumter GA | 151 | 426 |
| Talbot GA | 132 | 233 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 722 |
| Tattnall GA | 157 | 3,511 |
| Tattnall GA | 156 | 2,392 |
| Tattnall GA | 157 | 1,578 |
| Tattnall GA | 156 | 1,684 |
| Tattnall GA | 157 | 8 |
| Tattnall GA | 156 | 4,919 |
| Tattnall GA | 157 | 157 |
| Thomas GA | 153 | 1,476 |
| Thomas GA | 173 | 71 |
| Thomas GA | 153 | 2,640 |
| Thomas GA | 173 | 297 |
| Thomas GA | 153 | 238 |
| Thomas GA | 173 | 3,111 |
| Thomas GA | 153 | 569 |
| Thomas GA | 173 | 3,063 |
| Tift GA | 155 | 308 |
| Tift GA | 170 | 2,707 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Tift GA | 170 | 1,147 |
| Tift GA | 172 | 960 |
| Tift GA | 155 | 1,509 |
| Tift GA | 172 | 316 |
| Tift GA | 155 | 386 |
| Tift GA | 170 | 5,710 |
| Troup GA | 132 | 2,015 |
| Troup GA | 133 | 3,700 |
| Troup GA | 069 | 2,057 |
| Troup GA | 132 | 2,290 |
| Upson GA | 130 | 7,249 |
| Upson GA | 139 | 4,819 |
| Walton GA | 114 | 887 |
| Walton GA | 115 | 423 |
| Walton GA | 145 | 163 |
| Walton GA | 114 | 4,160 |
| Walton GA | 115 | 1,781 |
| Walton GA | 115 | 1,034 |
| Walton GA | 145 | 507 |
| Wayne GA | 167 | 329 |
| Wayne GA | 178 | 2,932 |
| Whitfield GA | 002 | 791 |
| Whitfield GA | 004 | 1,723 |
| Wilcox GA | 148 | 784 |
| Wilcox GA | 155 | 171 |
| Wilcox GA | 148 | 246 |
| Wilcox GA | 155 | 1,158 |
| Wilkes GA | 033 | 541 |
| Wilkes GA | 120 | 679 |
| Worth GA | 152 | 4,067 |
| Worth GA | 155 | 273 |
| Worth GA | 152 | 118 |
| Worth GA | 155 | 2,015 |

# EXHIBIT AF-2

User:
Plan Name: **Benchmark 2014 Plan**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                         8:55 AM

## Split Counts

Number of subdivisions split into more than one district: | Number of splits involving no population:
County                                               38 | County                                        0

Number of times a subdivision is split into multiple districts:
County                                  65
Voting District                        136

| County | District | Population |
|--------|----------|-----------|
| *Split Counties:* | | |
| Bartow GA | 14 | 66,766 |
| Bartow GA | 52 | 42,135 |
| Bibb GA | 18 | 57,255 |
| Bibb GA | 25 | 13,774 |
| Bibb GA | 26 | 86,317 |
| Carroll GA | 28 | 12,484 |
| Carroll GA | 30 | 106,664 |
| Charlton GA | 3 | 9,186 |
| Charlton GA | 7 | 3,332 |
| Chatham GA | 1 | 105,799 |
| Chatham GA | 2 | 189,492 |
| Chattooga GA | 52 | 2,099 |
| Chattooga GA | 53 | 22,866 |
| Cherokee GA | 14 | 113,395 |
| Cherokee GA | 21 | 144,103 |
| Cherokee GA | 56 | 9,122 |
| Clarke GA | 46 | 80,075 |
| Clarke GA | 47 | 48,596 |
| Clayton GA | 34 | 155,066 |
| Clayton GA | 44 | 142,529 |
| Cobb GA | 6 | 112,153 |
| Cobb GA | 14 | 21,460 |
| Cobb GA | 32 | 166,845 |
| Cobb GA | 33 | 194,620 |
| Cobb GA | 37 | 192,450 |
| Cobb GA | 38 | 78,621 |
| Columbia GA | 23 | 34,830 |
| Columbia GA | 24 | 121,180 |
| DeKalb GA | 10 | 91,065 |
| DeKalb GA | 40 | 154,756 |
| DeKalb GA | 41 | 139,553 |
| DeKalb GA | 42 | 188,406 |
| DeKalb GA | 43 | 51,713 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| DeKalb GA | 44 | 55,842 |
| DeKalb GA | 55 | 83,047 |
| Douglas GA | 30 | 38,405 |
| Douglas GA | 35 | 105,832 |
| Emanuel GA | 4 | 15,972 |
| Emanuel GA | 23 | 6,796 |
| Fayette GA | 16 | 80,417 |
| Fayette GA | 34 | 38,777 |
| Forsyth GA | 27 | 247,844 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 6 | 98,379 |
| Fulton GA | 21 | 69,557 |
| Fulton GA | 28 | 2,645 |
| Fulton GA | 32 | 24,975 |
| Fulton GA | 35 | 101,619 |
| Fulton GA | 36 | 194,797 |
| Fulton GA | 38 | 115,726 |
| Fulton GA | 39 | 205,632 |
| Fulton GA | 40 | 10,084 |
| Fulton GA | 48 | 63,353 |
| Fulton GA | 56 | 179,943 |
| Gordon GA | 52 | 36,593 |
| Gordon GA | 54 | 20,951 |
| Gwinnett GA | 5 | 196,143 |
| Gwinnett GA | 9 | 208,385 |
| Gwinnett GA | 40 | 30,729 |
| Gwinnett GA | 41 | 56,587 |
| Gwinnett GA | 45 | 214,703 |
| Gwinnett GA | 48 | 134,053 |
| Gwinnett GA | 55 | 116,462 |
| Hall GA | 49 | 196,756 |
| Hall GA | 50 | 6,380 |
| Henry GA | 10 | 98,285 |
| Henry GA | 17 | 142,427 |
| Houston GA | 18 | 28,294 |
| Houston GA | 20 | 122,866 |
| Houston GA | 26 | 12,473 |
| Jackson GA | 47 | 39,860 |
| Jackson GA | 50 | 36,047 |
| Jones GA | 25 | 10,646 |
| Jones GA | 26 | 17,701 |
| Liberty GA | 1 | 48,350 |
| Liberty GA | 19 | 16,906 |
| Mitchell GA | 11 | 10,482 |
| Mitchell GA | 12 | 11,273 |
| Muscogee GA | 15 | 120,417 |
| Muscogee GA | 29 | 86,505 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Newton GA | 17 | 42,844 |
| Newton GA | 43 | 69,639 |
| Paulding GA | 30 | 40,559 |
| Paulding GA | 31 | 128,102 |
| Pickens GA | 51 | 20,594 |
| Pickens GA | 54 | 12,622 |
| Richmond GA | 22 | 177,079 |
| Richmond GA | 23 | 28,691 |
| Richmond GA | 24 | 837 |
| Rockdale GA | 17 | 18,357 |
| Rockdale GA | 43 | 75,213 |
| Sumter GA | 12 | 22,647 |
| Sumter GA | 13 | 6,969 |
| Tattnall GA | 4 | 9,697 |
| Tattnall GA | 19 | 13,145 |
| Thomas GA | 8 | 7,615 |
| Thomas GA | 11 | 38,183 |
| Troup GA | 28 | 21,060 |
| Troup GA | 29 | 48,366 |
| Walton GA | 25 | 14,790 |
| Walton GA | 46 | 81,883 |
| Wilcox GA | 7 | 4,634 |
| Wilcox GA | 13 | 4,132 |
| *Split VTDs:* | | |
| Bartow GA | 14 | 7,937 |
| Bartow GA | 52 | 2,431 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 11,544 |
| Bartow GA | 14 | 55 |
| Bartow GA | 52 | 4,398 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 5,760 |
| Bibb GA | 18 | 0 |
| Bibb GA | 26 | 7,233 |
| Bibb GA | 18 | 3,716 |
| Bibb GA | 25 | 8,938 |
| Bibb GA | 18 | 2,840 |
| Bibb GA | 26 | 1,941 |
| Carroll GA | 28 | 2,102 |
| Carroll GA | 30 | 2,084 |
| Carroll GA | 28 | 0 |
| Carroll GA | 30 | 6,319 |
| Charlton GA | 3 | 250 |
| Charlton GA | 7 | 796 |
| Charlton GA | 3 | 74 |
| Charlton GA | 7 | 299 |
| Chatham GA | 1 | 4,854 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 10,322 |
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 136 |
| Chatham GA | 2 | 11,852 |
| Chatham GA | 1 | 1,940 |
| Chatham GA | 2 | 1,221 |
| Cherokee GA | 14 | 2,161 |
| Cherokee GA | 21 | 3,210 |
| Cherokee GA | 14 | 235 |
| Cherokee GA | 21 | 5,348 |
| Cherokee GA | 21 | 896 |
| Cherokee GA | 56 | 9,122 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,962 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,626 |
| Cobb GA | 14 | 4,918 |
| Cobb GA | 32 | 3,763 |
| Cobb GA | 6 | 13,386 |
| Cobb GA | 33 | 15 |
| Cobb GA | 33 | 1,395 |
| Cobb GA | 37 | 2,527 |
| Cobb GA | 32 | 3,257 |
| Cobb GA | 33 | 1,944 |
| Cobb GA | 33 | 465 |
| Cobb GA | 37 | 5,405 |
| Cobb GA | 32 | 2,462 |
| Cobb GA | 33 | 1,956 |
| Cobb GA | 14 | 599 |
| Cobb GA | 37 | 3,844 |
| Cobb GA | 14 | 0 |
| Cobb GA | 37 | 9,502 |
| Cobb GA | 33 | 3,613 |
| Cobb GA | 38 | 2,070 |
| Cobb GA | 33 | 5,734 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 4,288 |
| Cobb GA | 33 | 5,706 |
| Cobb GA | 33 | 2,163 |
| Cobb GA | 37 | 312 |
| Cobb GA | 33 | 8,899 |
| Cobb GA | 37 | 0 |
| Cobb GA | 33 | 3,175 |
| Cobb GA | 37 | 1,586 |
| Cobb GA | 32 | 1,996 |
| Cobb GA | 33 | 2,558 |

# Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| Cobb GA | 6 | 2,819 |
| Cobb GA | 33 | 4,092 |
| Cobb GA | 33 | 4,563 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 6,108 |
| Cobb GA | 38 | 18 |
| Cobb GA | 6 | 0 |
| Cobb GA | 38 | 7,801 |
| Cobb GA | 6 | 3,998 |
| Cobb GA | 38 | 613 |
| Cobb GA | 6 | 1,580 |
| Cobb GA | 33 | 11,408 |
| Cobb GA | 33 | 6,498 |
| Cobb GA | 37 | 0 |
| Cobb GA | 14 | 1,785 |
| Cobb GA | 32 | 1,900 |
| Cobb GA | 6 | 9,407 |
| Cobb GA | 38 | 385 |
| Cobb GA | 6 | 3,009 |
| Cobb GA | 38 | 5,199 |
| Cobb GA | 6 | 6,937 |
| Cobb GA | 33 | 52 |
| Cobb GA | 6 | 7,365 |
| Cobb GA | 38 | 726 |
| Cobb GA | 6 | 5,076 |
| Cobb GA | 32 | 4,735 |
| Cobb GA | 14 | 6,409 |
| Cobb GA | 37 | 0 |
| Columbia GA | 23 | 3,125 |
| Columbia GA | 24 | 24 |
| Columbia GA | 23 | 0 |
| Columbia GA | 24 | 2,945 |
| Columbia GA | 23 | 6,021 |
| Columbia GA | 24 | 18 |
| DeKalb GA | 41 | 277 |
| DeKalb GA | 42 | 3,290 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,608 |
| DeKalb GA | 41 | 14,754 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 41 | 2,485 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 40 | 2,899 |
| DeKalb GA | 42 | 10,190 |
| DeKalb GA | 42 | 4,553 |
| DeKalb GA | 44 | 398 |
| DeKalb GA | 10 | 7,575 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| DeKalb GA | 43 | 0 |
| DeKalb GA | 41 | 1,304 |
| DeKalb GA | 42 | 4,577 |
| DeKalb GA | 10 | 6,326 |
| DeKalb GA | 55 | 35 |
| DeKalb GA | 43 | 3,296 |
| DeKalb GA | 55 | 460 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,001 |
| DeKalb GA | 43 | 193 |
| DeKalb GA | 55 | 2,871 |
| DeKalb GA | 43 | 5,432 |
| DeKalb GA | 55 | 0 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 2,987 |
| DeKalb GA | 40 | 831 |
| DeKalb GA | 41 | 4,079 |
| DeKalb GA | 10 | 0 |
| DeKalb GA | 43 | 4,576 |
| Fayette GA | 16 | 3,730 |
| Fayette GA | 34 | 9 |
| Forsyth GA | 27 | 6,673 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 38 | 867 |
| Fulton GA | 39 | 0 |
| Fulton GA | 6 | 6,397 |
| Fulton GA | 39 | 0 |
| Fulton GA | 21 | 5,975 |
| Fulton GA | 48 | 46 |
| Fulton GA | 21 | 2,488 |
| Fulton GA | 56 | 0 |
| Fulton GA | 21 | 72 |
| Fulton GA | 48 | 1,344 |
| Fulton GA | 48 | 0 |
| Fulton GA | 56 | 4,390 |
| Fulton GA | 28 | 208 |
| Fulton GA | 35 | 287 |
| Fulton GA | 28 | 991 |
| Fulton GA | 35 | 0 |
| Fulton GA | 36 | 1,672 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 5 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 914 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 6,508 |

# Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|--------|---------|-----------|
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 1,815 |
| Fulton GA | 21 | 0 |
| Fulton GA | 48 | 4,079 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 2,120 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 3,258 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 4,302 |
| Fulton GA | 35 | 53 |
| Fulton GA | 39 | 5,294 |
| Fulton GA | 35 | 14,076 |
| Fulton GA | 39 | 7 |
| Fulton GA | 35 | 4,388 |
| Fulton GA | 39 | 3 |
| Gordon GA | 52 | 730 |
| Gordon GA | 54 | 1,950 |
| Gwinnett GA | 9 | 6,326 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 9,916 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 13 |
| Gwinnett GA | 41 | 11,832 |
| Gwinnett GA | 9 | 2,144 |
| Gwinnett GA | 41 | 597 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 6,264 |
| Gwinnett GA | 9 | 2,296 |
| Gwinnett GA | 55 | 3,412 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 4,391 |
| Gwinnett GA | 45 | 27 |
| Gwinnett GA | 48 | 9,374 |
| Gwinnett GA | 5 | 4,670 |
| Gwinnett GA | 9 | 303 |
| Gwinnett GA | 9 | 2,677 |
| Gwinnett GA | 45 | 3,198 |
| Gwinnett GA | 5 | 4,472 |
| Gwinnett GA | 41 | 4,639 |
| Gwinnett GA | 5 | 32 |
| Gwinnett GA | 40 | 8,268 |
| Gwinnett GA | 5 | 6,633 |
| Gwinnett GA | 48 | 25 |
| Gwinnett GA | 5 | 8,302 |
| Gwinnett GA | 40 | 4 |
| Gwinnett GA | 9 | 0 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|---------|-----------|
| Gwinnett GA | 55 | 6,339 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 7,169 |
| Gwinnett GA | 9 | 1,298 |
| Gwinnett GA | 45 | 7,338 |
| Gwinnett GA | 45 | 2,772 |
| Gwinnett GA | 48 | 0 |
| Gwinnett GA | 45 | 5,275 |
| Gwinnett GA | 48 | 0 |
| Hall GA | 49 | 0 |
| Hall GA | 50 | 1,826 |
| Hall GA | 49 | 9,795 |
| Hall GA | 50 | 4,554 |
| Houston GA | 18 | 7,590 |
| Houston GA | 20 | 6,770 |
| Houston GA | 26 | 1,031 |
| Houston GA | 18 | 3,279 |
| Houston GA | 26 | 169 |
| Houston GA | 18 | 1,964 |
| Houston GA | 20 | 4,561 |
| Houston GA | 26 | 11,273 |
| Houston GA | 18 | 3,577 |
| Houston GA | 20 | 5,541 |
| Jackson GA | 47 | 7,583 |
| Jackson GA | 50 | 16,800 |
| Muscogee GA | 15 | 4,114 |
| Muscogee GA | 29 | 5,033 |
| Muscogee GA | 15 | 5,139 |
| Muscogee GA | 29 | 2,784 |
| Muscogee GA | 15 | 6,170 |
| Muscogee GA | 29 | 1,870 |
| Paulding GA | 30 | 7,586 |
| Paulding GA | 31 | 2,162 |
| Paulding GA | 30 | 8,647 |
| Paulding GA | 31 | 5,349 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 1,114 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 2,013 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 4,853 |
| Richmond GA | 22 | 23 |
| Richmond GA | 23 | 3,807 |
| Sumter GA | 12 | 153 |
| Sumter GA | 13 | 2,528 |
| Sumter GA | 12 | 6,105 |
| Sumter GA | 13 | 12 |

# Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| Sumter GA | 12 | 5,204 |
| Sumter GA | 13 | 422 |
| Tattnall GA | 4 | 21 |
| Tattnall GA | 19 | 1,671 |
| Tattnall GA | 4 | 1,708 |
| Tattnall GA | 19 | 3,368 |
| Thomas GA | 8 | 3,208 |
| Thomas GA | 11 | 11 |
| Thomas GA | 8 | 8 |
| Thomas GA | 11 | 2,823 |
| Wilcox GA | 7 | 1,245 |
| Wilcox GA | 13 | 335 |

# EXHIBIT AF-3

User:
Plan Name: **GA_2021_House**
Plan Type:

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                    9:04 AM

### Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 70 | County | 2 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 211 |
| Voting District | 210 |

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Appling GA | 157 | 12,825 |
| Appling GA | 178 | 5,619 |
| Baldwin GA | 128 | 5,158 |
| Baldwin GA | 133 | 38,641 |
| Barrow GA | 104 | 24,245 |
| Barrow GA | 119 | 54,736 |
| Barrow GA | 120 | 4,524 |
| Bartow GA | 14 | 49,688 |
| Bartow GA | 15 | 59,213 |
| Ben Hill GA | 148 | 5,115 |
| Ben Hill GA | 156 | 12,079 |
| Bibb GA | 142 | 59,608 |
| Bibb GA | 143 | 59,469 |
| Bibb GA | 144 | 33,948 |
| Bibb GA | 145 | 4,321 |
| Bryan GA | 160 | 11,008 |
| Bryan GA | 164 | 21,420 |
| Bryan GA | 166 | 12,310 |
| Bulloch GA | 158 | 19,285 |
| Bulloch GA | 159 | 12,887 |
| Bulloch GA | 160 | 48,927 |
| Burke GA | 126 | 24,596 |
| Burke GA | 132 | 0 |
| Carroll GA | 18 | 18,789 |
| Carroll GA | 70 | 2,854 |
| Carroll GA | 71 | 59,538 |
| Carroll GA | 72 | 37,967 |
| Catoosa GA | 2 | 7,673 |
| Catoosa GA | 3 | 60,199 |
| Chatham GA | 161 | 28,269 |
| Chatham GA | 162 | 60,308 |
| Chatham GA | 163 | 60,123 |
| Chatham GA | 164 | 38,681 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Chatham GA | 165 | 59,978 |
| Chatham GA | 166 | 47,932 |
| Cherokee GA | 11 | 6,557 |
| Cherokee GA | 14 | 9,447 |
| Cherokee GA | 20 | 60,107 |
| Cherokee GA | 21 | 59,529 |
| Cherokee GA | 22 | 30,874 |
| Cherokee GA | 23 | 59,048 |
| Cherokee GA | 44 | 21,989 |
| Cherokee GA | 46 | 15,178 |
| Cherokee GA | 47 | 3,891 |
| Clarke GA | 120 | 30,095 |
| Clarke GA | 121 | 26,478 |
| Clarke GA | 122 | 59,632 |
| Clarke GA | 124 | 12,466 |
| Clayton GA | 75 | 59,743 |
| Clayton GA | 76 | 59,759 |
| Clayton GA | 77 | 59,242 |
| Clayton GA | 78 | 55,197 |
| Clayton GA | 79 | 59,500 |
| Clayton GA | 116 | 4,154 |
| Cobb GA | 22 | 28,586 |
| Cobb GA | 34 | 59,875 |
| Cobb GA | 35 | 59,889 |
| Cobb GA | 36 | 59,994 |
| Cobb GA | 37 | 59,176 |
| Cobb GA | 38 | 59,317 |
| Cobb GA | 39 | 59,381 |
| Cobb GA | 40 | 59,044 |
| Cobb GA | 41 | 60,122 |
| Cobb GA | 42 | 59,620 |
| Cobb GA | 43 | 59,464 |
| Cobb GA | 44 | 38,013 |
| Cobb GA | 45 | 59,738 |
| Cobb GA | 46 | 43,930 |
| Coffee GA | 169 | 33,736 |
| Coffee GA | 176 | 9,356 |
| Columbia GA | 123 | 2,205 |
| Columbia GA | 125 | 55,389 |
| Columbia GA | 127 | 39,526 |
| Columbia GA | 131 | 58,890 |
| Cook GA | 170 | 7,342 |
| Cook GA | 172 | 9,887 |
| Coweta GA | 65 | 13,008 |
| Coweta GA | 67 | 17,272 |
| Coweta GA | 70 | 56,267 |
| Coweta GA | 73 | 31,608 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Coweta GA | 136 | 28,003 |
| Dawson GA | 7 | 2,409 |
| Dawson GA | 9 | 24,389 |
| DeKalb GA | 52 | 28,300 |
| DeKalb GA | 80 | 59,461 |
| DeKalb GA | 81 | 59,007 |
| DeKalb GA | 82 | 59,724 |
| DeKalb GA | 83 | 59,416 |
| DeKalb GA | 84 | 59,862 |
| DeKalb GA | 85 | 59,373 |
| DeKalb GA | 86 | 59,205 |
| DeKalb GA | 87 | 59,709 |
| DeKalb GA | 88 | 47,844 |
| DeKalb GA | 89 | 59,866 |
| DeKalb GA | 90 | 59,812 |
| DeKalb GA | 91 | 19,700 |
| DeKalb GA | 92 | 15,607 |
| DeKalb GA | 93 | 11,690 |
| DeKalb GA | 94 | 31,207 |
| DeKalb GA | 95 | 14,599 |
| Dougherty GA | 151 | 6,268 |
| Dougherty GA | 152 | 6,187 |
| Dougherty GA | 153 | 59,299 |
| Dougherty GA | 154 | 14,036 |
| Douglas GA | 61 | 30,206 |
| Douglas GA | 64 | 35,576 |
| Douglas GA | 65 | 19,408 |
| Douglas GA | 66 | 59,047 |
| Effingham GA | 159 | 32,941 |
| Effingham GA | 160 | 0 |
| Effingham GA | 161 | 31,828 |
| Fayette GA | 68 | 29,719 |
| Fayette GA | 69 | 37,303 |
| Fayette GA | 73 | 28,428 |
| Fayette GA | 74 | 23,744 |
| Floyd GA | 5 | 5,099 |
| Floyd GA | 12 | 34,335 |
| Floyd GA | 13 | 59,150 |
| Forsyth GA | 11 | 19,019 |
| Forsyth GA | 24 | 59,011 |
| Forsyth GA | 25 | 46,134 |
| Forsyth GA | 26 | 59,248 |
| Forsyth GA | 28 | 50,864 |
| Forsyth GA | 100 | 17,007 |
| Fulton GA | 25 | 13,280 |
| Fulton GA | 47 | 55,235 |
| Fulton GA | 48 | 43,976 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Fulton GA | 49 | 59,153 |
| Fulton GA | 50 | 59,523 |
| Fulton GA | 51 | 58,952 |
| Fulton GA | 52 | 31,511 |
| Fulton GA | 53 | 59,953 |
| Fulton GA | 54 | 60,083 |
| Fulton GA | 55 | 59,971 |
| Fulton GA | 56 | 58,929 |
| Fulton GA | 57 | 59,969 |
| Fulton GA | 58 | 59,057 |
| Fulton GA | 59 | 59,434 |
| Fulton GA | 60 | 59,709 |
| Fulton GA | 61 | 29,096 |
| Fulton GA | 62 | 59,450 |
| Fulton GA | 63 | 59,381 |
| Fulton GA | 65 | 27,048 |
| Fulton GA | 67 | 41,863 |
| Fulton GA | 68 | 29,758 |
| Fulton GA | 69 | 21,379 |
| Glynn GA | 167 | 20,499 |
| Glynn GA | 179 | 59,356 |
| Glynn GA | 180 | 4,644 |
| Gordon GA | 5 | 53,738 |
| Gordon GA | 6 | 3,806 |
| Grady GA | 171 | 8,115 |
| Grady GA | 173 | 18,121 |
| Gwinnett GA | 30 | 8,620 |
| Gwinnett GA | 48 | 15,027 |
| Gwinnett GA | 88 | 11,845 |
| Gwinnett GA | 94 | 28,004 |
| Gwinnett GA | 95 | 34,221 |
| Gwinnett GA | 96 | 59,515 |
| Gwinnett GA | 97 | 59,072 |
| Gwinnett GA | 98 | 59,998 |
| Gwinnett GA | 99 | 59,850 |
| Gwinnett GA | 100 | 35,204 |
| Gwinnett GA | 101 | 59,938 |
| Gwinnett GA | 102 | 58,959 |
| Gwinnett GA | 103 | 51,691 |
| Gwinnett GA | 104 | 35,117 |
| Gwinnett GA | 105 | 59,344 |
| Gwinnett GA | 106 | 59,112 |
| Gwinnett GA | 107 | 59,702 |
| Gwinnett GA | 108 | 59,577 |
| Gwinnett GA | 109 | 59,630 |
| Gwinnett GA | 110 | 59,951 |
| Gwinnett GA | 111 | 22,685 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Habersham GA | 10 | 42,636 |
| Habersham GA | 32 | 3,395 |
| Hall GA | 27 | 54,508 |
| Hall GA | 28 | 8,108 |
| Hall GA | 29 | 59,200 |
| Hall GA | 30 | 50,646 |
| Hall GA | 31 | 14,349 |
| Hall GA | 100 | 7,819 |
| Hall GA | 103 | 8,506 |
| Harris GA | 138 | 21,634 |
| Harris GA | 139 | 13,034 |
| Henry GA | 74 | 18,397 |
| Henry GA | 78 | 3,847 |
| Henry GA | 91 | 35,569 |
| Henry GA | 115 | 60,174 |
| Henry GA | 116 | 55,759 |
| Henry GA | 117 | 54,737 |
| Henry GA | 118 | 12,229 |
| Houston GA | 145 | 28,132 |
| Houston GA | 146 | 60,203 |
| Houston GA | 147 | 59,178 |
| Houston GA | 148 | 16,120 |
| Jackson GA | 31 | 45,552 |
| Jackson GA | 32 | 10,931 |
| Jackson GA | 119 | 4,211 |
| Jackson GA | 120 | 15,213 |
| Jasper GA | 114 | 2,855 |
| Jasper GA | 118 | 11,733 |
| Jones GA | 133 | 20,561 |
| Jones GA | 144 | 7,786 |
| Lamar GA | 134 | 5,026 |
| Lamar GA | 135 | 13,474 |
| Liberty GA | 167 | 5,109 |
| Liberty GA | 168 | 60,147 |
| Lowndes GA | 174 | 9,770 |
| Lowndes GA | 175 | 43,692 |
| Lowndes GA | 176 | 4,797 |
| Lowndes GA | 177 | 59,992 |
| Lumpkin GA | 9 | 29,201 |
| Lumpkin GA | 27 | 4,287 |
| Madison GA | 33 | 9,935 |
| Madison GA | 123 | 20,185 |
| McDuffie GA | 125 | 4,748 |
| McDuffie GA | 128 | 16,884 |
| Meriwether GA | 136 | 13,382 |
| Meriwether GA | 137 | 7,231 |
| Monroe GA | 134 | 9,272 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Monroe GA | 144 | 17,498 |
| Monroe GA | 145 | 1,187 |
| Muscogee GA | 137 | 30,443 |
| Muscogee GA | 138 | 12,190 |
| Muscogee GA | 139 | 45,976 |
| Muscogee GA | 140 | 59,294 |
| Muscogee GA | 141 | 59,019 |
| Newton GA | 93 | 15,515 |
| Newton GA | 113 | 60,053 |
| Newton GA | 114 | 36,915 |
| Oconee GA | 120 | 9,150 |
| Oconee GA | 121 | 32,649 |
| Paulding GA | 16 | 16,549 |
| Paulding GA | 17 | 59,120 |
| Paulding GA | 18 | 10,627 |
| Paulding GA | 19 | 58,955 |
| Paulding GA | 64 | 23,410 |
| Peach GA | 145 | 14,093 |
| Peach GA | 150 | 13,888 |
| Putnam GA | 118 | 10,591 |
| Putnam GA | 124 | 11,456 |
| Richmond GA | 126 | 25,990 |
| Richmond GA | 127 | 19,152 |
| Richmond GA | 129 | 58,829 |
| Richmond GA | 130 | 59,203 |
| Richmond GA | 132 | 43,433 |
| Rockdale GA | 91 | 4,781 |
| Rockdale GA | 92 | 44,666 |
| Rockdale GA | 93 | 32,913 |
| Rockdale GA | 95 | 11,210 |
| Spalding GA | 74 | 16,815 |
| Spalding GA | 117 | 5,393 |
| Spalding GA | 134 | 45,098 |
| Sumter GA | 150 | 14,282 |
| Sumter GA | 151 | 15,334 |
| Tattnall GA | 156 | 1,263 |
| Tattnall GA | 157 | 21,579 |
| Telfair GA | 149 | 9,486 |
| Telfair GA | 156 | 2,991 |
| Thomas GA | 172 | 4,176 |
| Thomas GA | 173 | 41,622 |
| Tift GA | 169 | 6,730 |
| Tift GA | 170 | 34,614 |
| Troup GA | 72 | 10,281 |
| Troup GA | 136 | 17,913 |
| Troup GA | 137 | 16,144 |
| Troup GA | 138 | 25,088 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Walker GA | 1 | 43,415 |
| Walker GA | 2 | 24,239 |
| Walton GA | 111 | 37,324 |
| Walton GA | 112 | 59,349 |
| Ware GA | 174 | 9,097 |
| Ware GA | 176 | 27,154 |
| Wayne GA | 167 | 6,742 |
| Wayne GA | 178 | 23,402 |
| White GA | 8 | 22,119 |
| White GA | 9 | 5,884 |
| Whitfield GA | 2 | 27,861 |
| Whitfield GA | 4 | 59,070 |
| Whitfield GA | 6 | 15,933 |
| *Split  VTDs:* | | |
| Barrow GA | 104 | 1,708 |
| Barrow GA | 119 | 8,060 |
| Bartow GA | 14 | 15,558 |
| Bartow GA | 15 | 1,047 |
| Bartow GA | 14 | 3,335 |
| Bartow GA | 15 | 211 |
| Ben Hill GA | 148 | 5,115 |
| Ben Hill GA | 156 | 5,229 |
| Bibb GA | 142 | 2,326 |
| Bibb GA | 144 | 3,617 |
| Bibb GA | 142 | 2,369 |
| Bibb GA | 144 | 3,076 |
| Bibb GA | 142 | 0 |
| Bibb GA | 144 | 12,654 |
| Bibb GA | 142 | 4,426 |
| Bibb GA | 145 | 852 |
| Bryan GA | 164 | 1,268 |
| Bryan GA | 166 | 1,741 |
| Bryan GA | 164 | 4,552 |
| Bryan GA | 166 | 4,707 |
| Bryan GA | 164 | 3,489 |
| Bryan GA | 166 | 144 |
| Bulloch GA | 158 | 3,764 |
| Bulloch GA | 159 | 5,869 |
| Burke GA | 126 | 788 |
| Burke GA | 132 | 0 |
| Carroll GA | 71 | 410 |
| Carroll GA | 72 | 5,554 |
| Carroll GA | 18 | 2,162 |
| Carroll GA | 72 | 0 |
| Carroll GA | 18 | 0 |
| Carroll GA | 72 | 8,617 |
| Chatham GA | 162 | 2,134 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|----------|-----------|
| Chatham GA | 166 | 1,493 |
| Chatham GA | 164 | 5,562 |
| Chatham GA | 166 | 0 |
| Chatham GA | 163 | 2,064 |
| Chatham GA | 165 | 397 |
| Chatham GA | 163 | 0 |
| Chatham GA | 164 | 5,207 |
| Chatham GA | 161 | 5,335 |
| Chatham GA | 164 | 4,987 |
| Chatham GA | 162 | 5,096 |
| Chatham GA | 163 | 0 |
| Chatham GA | 162 | 1,177 |
| Chatham GA | 163 | 1,109 |
| Chatham GA | 163 | 785 |
| Chatham GA | 166 | 1,890 |
| Cherokee GA | 20 | 5,626 |
| Cherokee GA | 22 | 1,222 |
| Cherokee GA | 44 | 0 |
| Cherokee GA | 21 | 3,200 |
| Cherokee GA | 47 | 3,891 |
| Cherokee GA | 21 | 2,250 |
| Cherokee GA | 23 | 2,578 |
| Clarke GA | 122 | 2,758 |
| Clarke GA | 124 | 2,286 |
| Clarke GA | 121 | 7,082 |
| Clarke GA | 122 | 5,589 |
| Clarke GA | 120 | 1,922 |
| Clarke GA | 121 | 3,184 |
| Clayton GA | 75 | 5,018 |
| Clayton GA | 78 | 601 |
| Clayton GA | 78 | 9,099 |
| Clayton GA | 116 | 4,154 |
| Clayton GA | 76 | 1,911 |
| Clayton GA | 78 | 1,316 |
| Cobb GA | 35 | 7,322 |
| Cobb GA | 36 | 142 |
| Cobb GA | 22 | 5,226 |
| Cobb GA | 35 | 1,996 |
| Cobb GA | 22 | 4,918 |
| Cobb GA | 44 | 3,763 |
| Cobb GA | 38 | 8,476 |
| Cobb GA | 41 | 0 |
| Cobb GA | 42 | 11,055 |
| Cobb GA | 43 | 2,346 |
| Cobb GA | 34 | 700 |
| Cobb GA | 37 | 5,170 |
| Cobb GA | 37 | 2,031 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|---------:|----------:|
| Cobb GA | 43 | 2,387 |
| Cobb GA | 22 | 599 |
| Cobb GA | 35 | 3,844 |
| Cobb GA | 22 | 0 |
| Cobb GA | 34 | 871 |
| Cobb GA | 35 | 8,631 |
| Cobb GA | 44 | 2,121 |
| Cobb GA | 46 | 2,600 |
| Cobb GA | 39 | 5,678 |
| Cobb GA | 40 | 582 |
| Cobb GA | 38 | 1,589 |
| Cobb GA | 39 | 5,513 |
| Cobb GA | 38 | 256 |
| Cobb GA | 39 | 5,427 |
| Cobb GA | 37 | 3,349 |
| Cobb GA | 43 | 6,645 |
| Cobb GA | 34 | 1,664 |
| Cobb GA | 37 | 811 |
| Cobb GA | 37 | 2,877 |
| Cobb GA | 43 | 1,457 |
| Cobb GA | 37 | 1,532 |
| Cobb GA | 43 | 3,022 |
| Cobb GA | 42 | 1,494 |
| Cobb GA | 43 | 5,417 |
| Cobb GA | 35 | 2,611 |
| Cobb GA | 36 | 559 |
| Cobb GA | 41 | 1,955 |
| Cobb GA | 42 | 5,846 |
| Cobb GA | 37 | 6,683 |
| Cobb GA | 41 | 6,305 |
| Cobb GA | 34 | 3,976 |
| Cobb GA | 35 | 0 |
| Cobb GA | 40 | 1,292 |
| Cobb GA | 42 | 5,341 |
| Cobb GA | 40 | 6,599 |
| Cobb GA | 42 | 1,609 |
| Cobb GA | 39 | 905 |
| Cobb GA | 40 | 7,690 |
| Coffee GA | 169 | 19,642 |
| Coffee GA | 176 | 8,929 |
| Columbia GA | 125 | 326 |
| Columbia GA | 131 | 5,958 |
| Coweta GA | 70 | 12,590 |
| Coweta GA | 73 | 1,521 |
| DeKalb GA | 89 | 2,204 |
| DeKalb GA | 90 | 316 |
| DeKalb GA | 85 | 5,454 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| DeKalb GA | 86 | 9,300 |
| DeKalb GA | 81 | 5,398 |
| DeKalb GA | 83 | 7,691 |
| DeKalb GA | 86 | 1,002 |
| DeKalb GA | 87 | 3,088 |
| DeKalb GA | 82 | 2,059 |
| DeKalb GA | 84 | 1,221 |
| DeKalb GA | 85 | 1,698 |
| DeKalb GA | 86 | 1,064 |
| DeKalb GA | 86 | 2,226 |
| DeKalb GA | 87 | 2,547 |
| DeKalb GA | 86 | 3,296 |
| DeKalb GA | 94 | 460 |
| DeKalb GA | 87 | 1,419 |
| DeKalb GA | 88 | 1,633 |
| DeKalb GA | 94 | 3,736 |
| DeKalb GA | 95 | 1,104 |
| DeKalb GA | 84 | 920 |
| DeKalb GA | 91 | 1,271 |
| DeKalb GA | 87 | 1,863 |
| DeKalb GA | 88 | 4,069 |
| DeKalb GA | 87 | 1,338 |
| DeKalb GA | 88 | 2,865 |
| DeKalb GA | 88 | 2,963 |
| DeKalb GA | 94 | 0 |
| DeKalb GA | 87 | 656 |
| DeKalb GA | 88 | 3,960 |
| DeKalb GA | 81 | 2,394 |
| DeKalb GA | 88 | 1,635 |
| Dougherty GA | 151 | 4,018 |
| Dougherty GA | 153 | 2,465 |
| Dougherty GA | 153 | 1,245 |
| Dougherty GA | 154 | 3,972 |
| Douglas GA | 64 | 3,762 |
| Douglas GA | 66 | 0 |
| Effingham GA | 159 | 2,105 |
| Effingham GA | 160 | 0 |
| Effingham GA | 159 | 1,960 |
| Effingham GA | 161 | 959 |
| Fayette GA | 68 | 983 |
| Fayette GA | 73 | 1,392 |
| Fayette GA | 73 | 605 |
| Fayette GA | 74 | 1,646 |
| Fayette GA | 73 | 1,932 |
| Fayette GA | 74 | 2,452 |
| Floyd GA | 12 | 1,576 |
| Floyd GA | 13 | 3,847 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Floyd GA | 12 | 1,080 |
| Floyd GA | 13 | 4,509 |
| Forsyth GA | 26 | 10,116 |
| Forsyth GA | 28 | 2,801 |
| Forsyth GA | 11 | 7,687 |
| Forsyth GA | 28 | 7,982 |
| Forsyth GA | 26 | 4,666 |
| Forsyth GA | 28 | 2,410 |
| Forsyth GA | 11 | 11,332 |
| Forsyth GA | 24 | 1,335 |
| Forsyth GA | 28 | 333 |
| Forsyth GA | 24 | 3,988 |
| Forsyth GA | 26 | 6,597 |
| Forsyth GA | 28 | 7,875 |
| Forsyth GA | 24 | 9,868 |
| Forsyth GA | 25 | 0 |
| Forsyth GA | 26 | 15,990 |
| Forsyth GA | 25 | 10,064 |
| Forsyth GA | 100 | 11,887 |
| Forsyth GA | 26 | 11,718 |
| Forsyth GA | 100 | 5,120 |
| Fulton GA | 58 | 3,122 |
| Fulton GA | 59 | 0 |
| Fulton GA | 53 | 1,524 |
| Fulton GA | 60 | 335 |
| Fulton GA | 55 | 6,091 |
| Fulton GA | 57 | 0 |
| Fulton GA | 55 | 3,033 |
| Fulton GA | 60 | 4,105 |
| Fulton GA | 55 | 1,756 |
| Fulton GA | 60 | 4,311 |
| Fulton GA | 55 | 340 |
| Fulton GA | 60 | 3,418 |
| Fulton GA | 48 | 862 |
| Fulton GA | 49 | 2,505 |
| Fulton GA | 47 | 1,250 |
| Fulton GA | 49 | 1,304 |
| Fulton GA | 48 | 4,109 |
| Fulton GA | 49 | 281 |
| Fulton GA | 59 | 2,393 |
| Fulton GA | 62 | 2,049 |
| Fulton GA | 48 | 3,608 |
| Fulton GA | 51 | 1,792 |
| Fulton GA | 47 | 0 |
| Fulton GA | 49 | 3,818 |
| Fulton GA | 47 | 501 |
| Fulton GA | 49 | 123 |

## Political Subdivison Splits Between Districts          GA_House_DRA

| County | District | Population |
|--------|----------|-----------|
| Fulton GA | 47 | 284 |
| Fulton GA | 49 | 61 |
| Fulton GA | 51 | 1,292 |
| Fulton GA | 53 | 6,066 |
| Fulton GA | 47 | 2,971 |
| Fulton GA | 49 | 4,750 |
| Fulton GA | 60 | 220 |
| Fulton GA | 61 | 773 |
| Fulton GA | 61 | 1,575 |
| Fulton GA | 65 | 2,978 |
| Fulton GA | 65 | 1,028 |
| Fulton GA | 67 | 7,728 |
| Fulton GA | 62 | 92 |
| Fulton GA | 68 | 5,255 |
| Fulton GA | 65 | 2,858 |
| Fulton GA | 67 | 1,176 |
| Fulton GA | 65 | 1,070 |
| Fulton GA | 67 | 13,013 |
| Gwinnett GA | 106 | 934 |
| Gwinnett GA | 110 | 2,651 |
| Gwinnett GA | 102 | 3,729 |
| Gwinnett GA | 110 | 2,597 |
| Gwinnett GA | 98 | 2,475 |
| Gwinnett GA | 108 | 1,991 |
| Gwinnett GA | 94 | 955 |
| Gwinnett GA | 108 | 4,255 |
| Gwinnett GA | 96 | 7,245 |
| Gwinnett GA | 107 | 5,149 |
| Gwinnett GA | 96 | 1,426 |
| Gwinnett GA | 99 | 3,389 |
| Gwinnett GA | 30 | 8,620 |
| Gwinnett GA | 104 | 1,575 |
| Gwinnett GA | 102 | 2,073 |
| Gwinnett GA | 105 | 3,924 |
| Gwinnett GA | 102 | 4,231 |
| Gwinnett GA | 105 | 7,770 |
| Gwinnett GA | 107 | 8,164 |
| Gwinnett GA | 109 | 892 |
| Gwinnett GA | 96 | 5,745 |
| Gwinnett GA | 97 | 2,561 |
| Gwinnett GA | 103 | 1,506 |
| Gwinnett GA | 105 | 7,421 |
| Gwinnett GA | 100 | 2,158 |
| Gwinnett GA | 103 | 6,421 |
| Gwinnett GA | 99 | 3,224 |
| Gwinnett GA | 103 | 2,836 |
| Habersham GA | 10 | 8,687 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Habersham GA | 32 | 1,972 |
| Hall GA | 28 | 3,803 |
| Hall GA | 29 | 4,979 |
| Henry GA | 115 | 0 |
| Henry GA | 116 | 5,686 |
| Henry GA | 115 | 7,135 |
| Henry GA | 116 | 17 |
| Henry GA | 116 | 5,233 |
| Henry GA | 117 | 8,688 |
| Henry GA | 115 | 0 |
| Henry GA | 117 | 4,121 |
| Henry GA | 78 | 3,847 |
| Henry GA | 116 | 3,999 |
| Henry GA | 78 | 0 |
| Henry GA | 91 | 7,453 |
| Henry GA | 91 | 3,240 |
| Henry GA | 115 | 1,518 |
| Houston GA | 145 | 69 |
| Houston GA | 147 | 11,815 |
| Houston GA | 146 | 9,734 |
| Houston GA | 147 | 3,595 |
| Houston GA | 145 | 8,748 |
| Houston GA | 147 | 6,643 |
| Houston GA | 146 | 3,947 |
| Houston GA | 147 | 9,547 |
| Houston GA | 145 | 15,867 |
| Houston GA | 146 | 0 |
| Houston GA | 147 | 1,931 |
| Houston GA | 146 | 13,202 |
| Houston GA | 148 | 7,640 |
| Houston GA | 145 | 0 |
| Houston GA | 147 | 9,118 |
| Houston GA | 146 | 5,586 |
| Houston GA | 148 | 4,039 |
| Jackson GA | 31 | 4,513 |
| Jackson GA | 32 | 10,931 |
| Jackson GA | 120 | 3,803 |
| Jackson GA | 31 | 16,656 |
| Jackson GA | 119 | 4,211 |
| Jones GA | 133 | 384 |
| Jones GA | 144 | 2,481 |
| Lamar GA | 134 | 3,043 |
| Lamar GA | 135 | 2,725 |
| Liberty GA | 167 | 5,109 |
| Liberty GA | 168 | 4,344 |
| Lowndes GA | 175 | 8,373 |
| Lowndes GA | 177 | 37,217 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Lowndes GA | 175 | 6,400 |
| Lowndes GA | 177 | 8,754 |
| Lowndes GA | 174 | 1,951 |
| Lowndes GA | 175 | 3,755 |
| Lowndes GA | 175 | 9,620 |
| Lowndes GA | 176 | 4,797 |
| Lowndes GA | 177 | 6,930 |
| Lumpkin GA | 9 | 29,201 |
| Lumpkin GA | 27 | 4,287 |
| Muscogee GA | 140 | 5,391 |
| Muscogee GA | 141 | 5,010 |
| Muscogee GA | 139 | 3,363 |
| Muscogee GA | 140 | 4,560 |
| Muscogee GA | 137 | 5,599 |
| Muscogee GA | 141 | 6,645 |
| Muscogee GA | 140 | 13,744 |
| Muscogee GA | 141 | 32 |
| Muscogee GA | 137 | 8,327 |
| Muscogee GA | 141 | 3,143 |
| Muscogee GA | 139 | 5,899 |
| Muscogee GA | 141 | 5,582 |
| Newton GA | 93 | 1,206 |
| Newton GA | 113 | 3,687 |
| Newton GA | 93 | 856 |
| Newton GA | 113 | 3,443 |
| Newton GA | 113 | 0 |
| Newton GA | 114 | 2,971 |
| Newton GA | 93 | 1,668 |
| Newton GA | 113 | 5,075 |
| Paulding GA | 18 | 916 |
| Paulding GA | 64 | 9,977 |
| Paulding GA | 16 | 8,392 |
| Paulding GA | 17 | 16 |
| Paulding GA | 17 | 517 |
| Paulding GA | 18 | 7,991 |
| Paulding GA | 19 | 1,240 |
| Paulding GA | 17 | 5,972 |
| Paulding GA | 18 | 1,720 |
| Paulding GA | 16 | 8,152 |
| Paulding GA | 17 | 12,810 |
| Paulding GA | 19 | 5,455 |
| Paulding GA | 16 | 5 |
| Paulding GA | 17 | 17,525 |
| Richmond GA | 129 | 954 |
| Richmond GA | 130 | 886 |
| Richmond GA | 127 | 2,362 |
| Richmond GA | 129 | 894 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Richmond GA | 126 | 0 |
| Richmond GA | 132 | 9,711 |
| Richmond GA | 129 | 3,260 |
| Richmond GA | 132 | 2,535 |
| Richmond GA | 127 | 586 |
| Richmond GA | 129 | 2,007 |
| Richmond GA | 127 | 1,164 |
| Richmond GA | 129 | 6,148 |
| Richmond GA | 126 | 0 |
| Richmond GA | 132 | 2,432 |
| Richmond GA | 126 | 2,403 |
| Richmond GA | 132 | 0 |
| Rockdale GA | 93 | 6,444 |
| Rockdale GA | 95 | 0 |
| Rockdale GA | 93 | 10,095 |
| Rockdale GA | 95 | 872 |
| Rockdale GA | 92 | 6,218 |
| Rockdale GA | 93 | 79 |
| Rockdale GA | 93 | 4,818 |
| Rockdale GA | 95 | 0 |
| Spalding GA | 74 | 235 |
| Spalding GA | 134 | 2,835 |
| Spalding GA | 74 | 2,075 |
| Spalding GA | 134 | 4,817 |
| Spalding GA | 74 | 787 |
| Spalding GA | 134 | 5,290 |
| Sumter GA | 150 | 4,568 |
| Sumter GA | 151 | 1,549 |
| Sumter GA | 150 | 5,179 |
| Sumter GA | 151 | 447 |
| Troup GA | 136 | 2,068 |
| Troup GA | 137 | 497 |
| Walton GA | 111 | 2,993 |
| Walton GA | 112 | 3,003 |
| Ware GA | 174 | 2,672 |
| Ware GA | 176 | 3,692 |
| Ware GA | 174 | 0 |
| Ware GA | 176 | 4,133 |
| Ware GA | 174 | 0 |
| Ware GA | 176 | 2,107 |
| Ware GA | 174 | 2,506 |
| Ware GA | 176 | 2,526 |
| Wayne GA | 167 | 1,928 |
| Wayne GA | 178 | 637 |
| Whitfield GA | 2 | 3,864 |
| Whitfield GA | 4 | 1,000 |
| Whitfield GA | 2 | 6,210 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Whitfield GA | 6 | 2,122 |

# EXHIBIT AG-1

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative Senate | 2014 Senate | 2021 Senate |
|---|---|---|---|---|---|---|---|
| 1 | watson | ben | r | w | 001 | 001 | 001 |
| 2 | jackson | lester | d | b | 002 | 002 | 002 |
| 3 | mcneill | sheila | r | w | 003 | 003 | 003 |
| 4 | hickman | billy | r | w | 008 | 004 | 004 |
| 5 | rahman | sheikh | d | s | 005 | 005 | 005 |
| 6 | jordan | jennifer | d | w | 056 | 006 | 006 |
| 7 | harper | tyler | r | w | 020 | 007 | 013 |
| 8 | goodman | russ | r | w | 007 | 008 | 008 |
| 9 | merritt | nikki | d | b | 009 | 009 | 009 |
| 10 | jones | emanuel | d | b | 010 | 010 | 010 |
| 11 | burke | dean | r | w | 011 | 011 | 011 |
| 12 | sims | freddie | d | b | 012 | 012 | 012 |
| 13 | summers | carden | r | w | 020 | 013 | 013 |
| 14 | thompson | bruce | r | w | 014 | 014 | 052 |
| 15 | harbison | ed | d | b | 015 | 015 | 015 |
| 16 | harbin | marty | r | w | 028 | 016 | 016 |
| 17 | strickland | brian | r | w | 017 | 017 | 017 |
| 18 | kennedy | john | r | w | 018 | 018 | 018 |
| 19 | tillery | blake | r | w | 013 | 019 | 019 |
| 20 | walker | larry | r | w | 020 | 020 | 020 |
| 21 | beach | brandon | r | w | 021 | 021 | 021 |
| 22 | jones | harold | d | b | 022 | 022 | 022 |
| 23 | burns | max | r | w | 004 | 023 | 023 |
| 24 | anderson | lee | r | w | 024 | 024 | 024 |
| 25 | jones | burt | r | w | 025 | 025 | 025 |
| 26 | lucas | david | d | b | 026 | 026 | 026 |
| 27 | dolezal | greg | r | w | 027 | 027 | 027 |
| 28 | brass | matt | r | w | 016 | 028 | 028 |
| 29 | robertson | randy | r | w | 029 | 029 | 029 |
| 30 | dugan | mike | r | w | 030 | 030 | 030 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative Senate | 2014 Senate | 2021 Senate |
|---|---|---|---|---|---|---|---|
| 31 | anavitarte | jason | r | h | 031 | 031 | 031 |
| 32 | kirkpatrick | kay | r | w | 032 | 032 | 032 |
| 33 | rhett | michael | d | b | 006 | 033 | 033 |
| 34 | seay | valencia | d | b | 034 | 034 | 034 |
| 35 | james | donzella | d | b | 035 | 035 | 035 |
| 36 | orrock | NA | d | w | 036 | 036 | 036 |
| 37 | tippins | lindsey | r | w | 037 | 037 | 037 |
| 38 | tate | horacena | d | b | 038 | 038 | 038 |
| 39 | halpern | sonya | d | b | 039 | 039 | 039 |
| 40 | harrell | sally | d | w | 040 | 040 | 040 |
| 41 | jackson | kim | d | b | 041 | 041 | 041 |
| 42 | parent | elena | d | w | 042 | 042 | 042 |
| 43 | anderson | tonya | d | b | 043 | 043 | 043 |
| 44 | davenport | gail | d | b | 044 | 044 | 044 |
| 45 | dixon | clint | r | w | 019 | 045 | 045 |
| 46 | cowsert | bill | r | w | 046 | 046 | 046 |
| 47 | ginn | frank | r | w | 047 | 047 | 047 |
| 48 | au | michelle | d | a | 048 | 048 | 048 |
| 49 | miller | cecil | r | w | 049 | 049 | 049 |
| 50 | hatchett | bo | r | w | 050 | 050 | 050 |
| 51 | gooch | steve | r | w | 051 | 051 | 051 |
| 52 | hufstetler | chuck | r | w | 052 | 052 | 052 |
| 53 | mullis | jeff | r | w | 053 | 053 | 053 |
| 54 | payne | chuck | r | w | 054 | 054 | 054 |
| 55 | butler | gloria | d | b | 055 | 055 | 055 |
| 56 | albers | john | r | w | 056 | 056 | 056 |

# EXHIBIT AG-2

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 1 | cameron | mike | r | w | 1 | 1 | 1 |
| 2 | tarvin | steve | r | w | 2 | 2 | 2 |
| 3 | hill | dewayne | r | w | 3 | 3 | 3 |
| 4 | carpenter | kasey | r | w | 4 | 4 | 4 |
| 5 | barton | matt | r | w | 5 | 5 | 5 |
| 6 | ridley | jason | r | w | 6 | 6 | 6 |
| 7 | ralston | david | r | w | 7 | 7 | 7 |
| 8 | gunter | stan | r | w | 8 | 8 | 8 |
| 9 | wade | will | r | w | 9 | 9 | 9 |
| 10 | anderson | victor | r | w | 10 | 10 | 10 |
| 11 | jasperse | rick | r | w | 11 | 11 | 11 |
| 12 | lumsden | eddie | r | w | 12 | 12 | 12 |
| 13 | dempsey | katie | r | w | 13 | 13 | 13 |
| 14 | scoggins | mitchell | r | w | 15 | 14 | 14 |
| 15 | gambill | matthew | r | w | 15 | 15 | 15 |
| 16 | kelley | trey | r | w | NA | NA | NA |
| 17 | momtahan | martin | r | w | 19 | 17 | 17 |
| 18 | smith | tyler | r | w | 16 | 18 | 18 |
| 19 | gullett | joseph | r | w | 17 | 19 | 19 |
| 20 | byrd | charlice | r | w | 20 | 20 | 20 |
| 21 | thomas | brad | r | w | 21 | 21 | 21 |
| 22 | cantrell | wes | r | w | 169 | 22 | 21 |
| 23 | ballinger | mandi | r | w | 23 | 23 | 23 |
| 24 | smallwoodgi | sheri | r | w | 26 | 24 | 24 |
| 25 | jones | todd | r | w | 25 | 25 | 25 |
| 26 | mcdonald | lauren | r | w | NA | NA | NA |
| 27 | hawkins | lee | r | w | 27 | 27 | 27 |
| 28 | erwin | chris | r | w | 28 | 28 | 32 |
| 29 | dubnik | matt | r | w | 29 | 29 | 29 |
| 30 | dunahoo | emory | r | w | 29 | 30 | 31 |
| 31 | benton | tommy | r | w | 31 | 31 | 31 |
| 32 | powell | alan | r | w | 32 | 32 | 33 |
| 33 | leverett | rob | r | w | 33 | 33 | 123 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 34 | reeves | bert | r | w | 34 | 34 | 34 |
| 35 | setzler | ed | r | w | 35 | 35 | 22 |
| 36 | ehrhart | ginny | r | w | 36 | 36 | 36 |
| 37 | williams | mary | d | w | 37 | 37 | 37 |
| 38 | wilkerson | david | d | b | 38 | 38 | 38 |
| 39 | thomas | erica | d | b | 39 | 39 | 39 |
| 40 | allen | erick | d | b | 42 | 40 | 40 |
| 41 | smith | michael | d | b | 41 | 41 | 41 |
| 42 | anulewicz | teri | d | w | 53 | 42 | 42 |
| 43 | cooper | sharon | r | w | 43 | 43 | 45 |
| 44 | parsons | don | r | w | 44 | 44 | 44 |
| 45 | dollar | matt | r | w | 45 | 45 | 45 |
| 46 | carson | john | r | w | 46 | 46 | 46 |
| 47 | jones | jan | r | w | 22 | 47 | 47 |
| 48 | robichaux | mary | d | w | 48 | 48 | 48 |
| 49 | martin | charles | r | w | 49 | 49 | 49 |
| 50 | kausche | angelika | d | w | 50 | 50 | 50 |
| 51 | mclaurin | josh | d | w | 51 | 51 | 51 |
| 52 | roberts | shea | d | w | 52 | 52 | 54 |
| 53 | jones | sheila | d | b | 40 | 53 | 60 |
| 54 | holland | betsy | d | w | 54 | 54 | 54 |
| 55 | metze | marie | d | b | 55 | 55 | 55 |
| 56 | mainor | mesha | d | b | 56 | 56 | 56 |
| 57 | evans | stacey | d | w | 58 | 57 | 57 |
| 58 | cannon | park | d | b | 59 | 58 | 58 |
| 59 | dreyer | david | d | w | 57 | 59 | 62 |
| 60 | schofield | kim | d | b | 60 | 60 | 63 |
| 61 | bruce | roger | d | b | 61 | 61 | 61 |
| 62 | boddie | william | d | b | 62 | 62 | 62 |
| 63 | bazemore | debra | d | b | 63 | 63 | 69 |
| 64 | jackson | derrick | d | b | 64 | 64 | 68 |
| 65 | thomas | mandisha | d | b | 65 | 65 | 65 |
| 66 | alexander | kimberly | d | b | 66 | 66 | 66 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 67 | gravley | micah | r | w | 150 | 67 | 19 |
| 68 | collins | j | r | w | 68 | 68 | 71 |
| 69 | nix | randy | r | w | 69 | 69 | 72 |
| 70 | smith | lynn | r | w | NA | NA | NA |
| 71 | singleton | philip | r | w | 71 | 71 | 67 |
| 72 | bonner | josh | r | w | 72 | 72 | 73 |
| 73 | mathiak | karen | r | w | 73 | 73 | 74 |
| 74 | neal | yasmin | d | b | 74 | 74 | 79 |
| 75 | glanton | mike | d | b | 75 | 75 | 75 |
| 76 | givensscott | sandra | d | b | 76 | 76 | 76 |
| 77 | burnough | rhonda | d | b | 77 | 77 | 77 |
| 78 | douglas | demetrius | d | b | 78 | 78 | 78 |
| 79 | wilensky | michael | d | w | 79 | 79 | 80 |
| 80 | wilson | matthew | d | w | 80 | 80 | 52 |
| 81 | holcomb | scott | d | w | 81 | 81 | 81 |
| 82 | oliver | mary | d | w | 82 | 82 | 82 |
| 83 | evans | becky | d | w | 83 | 83 | 89 |
| 84 | shannon | renitta | d | b | 84 | 84 | 84 |
| 85 | drenner | karla | d | w | 85 | 85 | 85 |
| 86 | lopez | zulma | d | h | 86 | 86 | 86 |
| 87 | davis | viola | d | b | 87 | 87 | 87 |
| 88 | mitchell | billy | d | b | 88 | 88 | 87 |
| 89 | nguyen | bee | d | a | 89 | 89 | 90 |
| 91 | taylor | rhonda | d | b | 93 | 91 | 92 |
| 92 | carter | doreen | d | b | 92 | 92 | 93 |
| 93 | kendrick | darshun | d | b | 91 | 93 | 95 |
| 94 | bennett | karen | d | b | 94 | 94 | 94 |
| 95 | moore | beth | d | w | 95 | 95 | 97 |
| 96 | marin | pedro | d | h | 96 | 96 | 96 |
| 97 | rich | bonnie | r | w | 97 | 97 | 100 |
| 98 | clark | david | r | w | 98 | 98 | 100 |
| 99 | lim | marvin | d | a | 99 | 99 | 98 |
| 100 | mcclain | dewey | d | b | 100 | 100 | 109 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 101 | park | sam | d | a | 101 | 101 | 107 |
| 102 | kennard | gregg | d | w | 102 | 102 | 101 |
| 103 | barr | timothy | r | w | 103 | 103 | 101 |
| 104 | efstration | chuck | r | w | 104 | 104 | 104 |
| 105 | mcleod | donna | d | b | 105 | 105 | 105 |
| 106 | mitchell | rebecca | d | w | 106 | 106 | 106 |
| 107 | hutchinson | shelly | d | b | 107 | 107 | 106 |
| 108 | clark | jasmine | d | b | 108 | 108 | 108 |
| 109 | lewisward | regina | d | b | 90 | 109 | 115 |
| 110 | crowe | clint | r | w | 131 | 110 | 118 |
| 111 | holly | elmahdi | d | b | 109 | 111 | 116 |
| 112 | belton | dave | r | w | 145 | 112 | 114 |
| 113 | henderson | sharon | d | b | 113 | 113 | 113 |
| 114 | kirby | tom | r | w | 115 | 114 | 111 |
| 115 | williamson | bruce | r | w | 114 | 115 | 112 |
| 116 | england | terry | r | w | 116 | 116 | 119 |
| 117 | gaines | houston | r | w | 117 | 117 | 120 |
| 118 | frye | spencer | d | w | 118 | 118 | 122 |
| 119 | wiedower | marcus | r | w | 119 | 119 | 121 |
| 120 | rhodes | trey | r | w | 120 | 120 | 124 |
| 121 | fleming | barry | r | w | 121 | 121 | 125 |
| 122 | lott | jodi | r | w | 122 | 122 | 131 |
| 123 | newton | mark | r | w | 123 | 123 | 127 |
| 124 | howard | henry | d | b | 124 | 124 | 129 |
| 125 | nelson | sheila | d | b | 125 | 125 | 130 |
| 126 | frazier | gloria | d | b | 126 | 126 | 126 |
| 127 | prince | brian | d | b | 127 | 127 | 132 |
| 128 | jackson | mack | d | b | 128 | 128 | 132 |
| 129 | holmes | susan | r | w | 129 | 129 | 118 |
| 130 | knight | david | r | w | 110 | 130 | 134 |
| 131 | camp | beth | r | w | 130 | 131 | 135 |
| 132 | jenkins | david | r | w | 132 | 132 | 136 |
| 133 | smith | vance | r | w | 133 | 133 | 138 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 134 | smith | richard | r | w | 134 | 134 | 139 |
| 135 | smyre | calvin | d | b | 135 | 135 | 140 |
| 136 | hugley | carolyn | d | b | 136 | 136 | 141 |
| 137 | buckner | debbie | d | w | 138 | 137 | 137 |
| 138 | cheokas | mike | r | w | 138 | 138 | 151 |
| 139 | bentley | patty | d | b | 139 | 139 | 150 |
| 140 | dickey | robert | r | w | 140 | 140 | 145 |
| 141 | washburn | dale | r | w | 141 | 141 | 144 |
| 142 | paris | miriam | d | b | 142 | 142 | 142 |
| 143 | beverly | james | d | b | 143 | 143 | 143 |
| 144 | mathis | danny | r | w | 141 | 144 | 133 |
| 145 | williams | ricky | r | w | 144 | 145 | 133 |
| 146 | blackmon | shaw | r | w | 148 | 146 | 146 |
| 147 | clark | heath | r | w | 147 | 147 | 147 |
| 148 | williams | noel | r | w | 148 | 148 | 148 |
| 149 | pruitt | robert | r | w | 149 | 149 | 149 |
| 150 | hatchett | matt | r | w | 149 | 150 | 155 |
| 151 | greene | gerald | r | w | 154 | 151 | 154 |
| 152 | yearta | bill | r | w | 152 | 152 | 152 |
| 153 | whitakerhop | camia | d | b | 151 | 153 | 153 |
| 154 | dukes | winfred | d | b | 154 | 154 | 154 |
| 155 | pirkle | clay | r | w | 155 | 155 | 169 |
| 156 | morris | greg | r | w | 156 | 156 | 156 |
| 157 | werkheiser | william | r | w | 157 | 157 | 157 |
| 158 | parrish | butch | r | w | 158 | 158 | 158 |
| 159 | burns | jon | r | w | 159 | 159 | 159 |
| 160 | tankersley | jan | r | w | 160 | 160 | 160 |
| 161 | hitchens | bill | r | w | 161 | 161 | 161 |
| 162 | waynegillia | carl | d | b | 162 | 162 | 163 |
| 163 | mallow | derek | d | b | 165 | 163 | 163 |
| 164 | stephens | ron | r | w | 164 | 164 | 164 |
| 165 | stephens | mickey | d | b | NA | NA | NA |
| 166 | petrea | jesse | r | w | 166 | 166 | 166 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 167 | deloach | buddy | r | w | 167 | 167 | 167 |
| 168 | williams | al | d | b | 168 | 168 | 168 |
| 169 | lariccia | dominic | r | w | 176 | 169 | 176 |
| 170 | houston | penny | r | w | 170 | 170 | 170 |
| 171 | campbell | joe | r | w | 153 | 171 | 171 |
| 172 | watson | sam | r | w | 172 | 172 | 172 |
| 173 | taylor | darlene | r | w | 173 | 173 | 173 |
| 174 | corbett | john | r | w | 175 | 174 | 174 |
| 175 | lahood | john | r | w | 173 | 175 | 175 |
| 176 | burchett | james | r | w | 174 | 176 | 176 |
| 177 | sharper | dexter | d | b | 177 | 177 | 177 |
| 178 | meeks | steven | r | w | 178 | 178 | 178 |
| 179 | hogan | don | r | w | 179 | 179 | 179 |
| 180 | sainz | steven | r | h | 180 | 180 | 180 |

# EXHIBIT BB-1

User:
Plan Name: **Ga_House_Illustrative_Plan**
Plan Type:

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                      8:39 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.27          |
| Min      | 0.16  | 0.11          |
| Max      | 0.66  | 0.61          |
| Std. Dev.| 0.10  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
| **District** | **Reock** | **Polsby-Popper** | | |
| 001 | 0.56 | 0.47 | | |
| 002 | 0.29 | 0.16 | | |
| 003 | 0.50 | 0.41 | | |
| 004 | 0.55 | 0.36 | | |
| 005 | 0.47 | 0.41 | | |
| 006 | 0.52 | 0.27 | | |
| 007 | 0.54 | 0.40 | | |
| 008 | 0.31 | 0.23 | | |
| 009 | 0.51 | 0.40 | | |
| 010 | 0.54 | 0.31 | | |
| 011 | 0.54 | 0.34 | | |
| 012 | 0.45 | 0.21 | | |
| 013 | 0.33 | 0.22 | | |
| 014 | 0.32 | 0.17 | | |
| 015 | 0.39 | 0.16 | | |
| 016 | 0.49 | 0.33 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Higher Number is Better | | Lower Number is Better | |
|:---:|:---:|:---:|:---:|:---:|
| | Reock | Polsby-Popper | | |
| 017 | 0.57 | 0.42 | | |
| 018 | 0.32 | 0.18 | | |
| 019 | 0.66 | 0.45 | | |
| 020 | 0.51 | 0.49 | | |
| 021 | 0.37 | 0.24 | | |
| 022 | 0.43 | 0.37 | | |
| 023 | 0.25 | 0.20 | | |
| 024 | 0.35 | 0.43 | | |
| 025 | 0.43 | 0.37 | | |
| 026 | 0.61 | 0.54 | | |
| 027 | 0.51 | 0.23 | | |
| 028 | 0.33 | 0.24 | | |
| 029 | 0.28 | 0.19 | | |
| 030 | 0.36 | 0.24 | | |
| 031 | 0.51 | 0.34 | | |
| 032 | 0.56 | 0.42 | | |
| 033 | 0.24 | 0.17 | | |
| 034 | 0.31 | 0.17 | | |
| 035 | 0.32 | 0.24 | | |
| 036 | 0.33 | 0.14 | | |
| 037 | 0.28 | 0.11 | | |
| 038 | 0.35 | 0.25 | | |
| 039 | 0.28 | 0.21 | | |
| 040 | 0.33 | 0.13 | | |
| 041 | 0.24 | 0.12 | | |
| 042 | 0.36 | 0.17 | | |
| 043 | 0.45 | 0.22 | | |
| 044 | 0.52 | 0.32 | | |
| 045 | 0.36 | 0.26 | | |
| 046 | 0.60 | 0.42 | | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 047 | 0.25 | 0.21 | |
| 048 | 0.40 | 0.30 | |
| 049 | 0.25 | 0.19 | |
| 050 | 0.35 | 0.20 | |
| 051 | 0.39 | 0.40 | |
| 052 | 0.40 | 0.39 | |
| 053 | 0.25 | 0.13 | |
| 054 | 0.37 | 0.43 | |
| 055 | 0.21 | 0.14 | |
| 056 | 0.40 | 0.36 | |
| 057 | 0.47 | 0.34 | |
| 058 | 0.49 | 0.61 | |
| 059 | 0.32 | 0.20 | |
| 060 | 0.38 | 0.28 | |
| 061 | 0.33 | 0.23 | |
| 062 | 0.33 | 0.20 | |
| 063 | 0.27 | 0.23 | |
| 064 | 0.35 | 0.20 | |
| 065 | 0.34 | 0.21 | |
| 066 | 0.31 | 0.25 | |
| 067 | 0.30 | 0.18 | |
| 068 | 0.34 | 0.23 | |
| 069 | 0.61 | 0.26 | |
| 070 | 0.46 | 0.34 | |
| 071 | 0.43 | 0.28 | |
| 072 | 0.45 | 0.25 | |
| 073 | 0.44 | 0.20 | |
| 074 | 0.34 | 0.26 | |
| 075 | 0.29 | 0.15 | |
| 076 | 0.46 | 0.34 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 077 | 0.54 | 0.40 | |
| 078 | 0.36 | 0.24 | |
| 079 | 0.55 | 0.44 | |
| 080 | 0.51 | 0.34 | |
| 081 | 0.47 | 0.28 | |
| 082 | 0.27 | 0.22 | |
| 083 | 0.16 | 0.11 | |
| 084 | 0.29 | 0.18 | |
| 085 | 0.22 | 0.16 | |
| 086 | 0.21 | 0.15 | |
| 087 | 0.44 | 0.27 | |
| 088 | 0.26 | 0.14 | |
| 089 | 0.29 | 0.24 | |
| 090 | 0.29 | 0.13 | |
| 091 | 0.36 | 0.15 | |
| 092 | 0.47 | 0.24 | |
| 093 | 0.24 | 0.14 | |
| 094 | 0.47 | 0.24 | |
| 095 | 0.36 | 0.30 | |
| 096 | 0.32 | 0.34 | |
| 097 | 0.34 | 0.23 | |
| 098 | 0.38 | 0.30 | |
| 099 | 0.40 | 0.45 | |
| 100 | 0.37 | 0.49 | |
| 101 | 0.37 | 0.32 | |
| 102 | 0.57 | 0.51 | |
| 103 | 0.28 | 0.22 | |
| 104 | 0.47 | 0.29 | |
| 105 | 0.36 | 0.26 | |
| 106 | 0.36 | 0.27 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 107 | 0.40 | 0.29 | |
| 108 | 0.39 | 0.23 | |
| 109 | 0.18 | 0.13 | |
| 110 | 0.44 | 0.24 | |
| 111 | 0.30 | 0.23 | |
| 112 | 0.52 | 0.26 | |
| 113 | 0.53 | 0.26 | |
| 114 | 0.36 | 0.25 | |
| 115 | 0.49 | 0.36 | |
| 116 | 0.46 | 0.34 | |
| 117 | 0.29 | 0.15 | |
| 118 | 0.50 | 0.29 | |
| 119 | 0.38 | 0.23 | |
| 120 | 0.51 | 0.28 | |
| 121 | 0.55 | 0.28 | |
| 122 | 0.42 | 0.31 | |
| 123 | 0.21 | 0.17 | |
| 124 | 0.50 | 0.36 | |
| 125 | 0.48 | 0.19 | |
| 126 | 0.26 | 0.20 | |
| 127 | 0.26 | 0.21 | |
| 128 | 0.37 | 0.20 | |
| 129 | 0.38 | 0.22 | |
| 130 | 0.49 | 0.25 | |
| 131 | 0.55 | 0.46 | |
| 132 | 0.46 | 0.22 | |
| 133 | 0.39 | 0.33 | |
| 134 | 0.30 | 0.29 | |
| 135 | 0.49 | 0.47 | |
| 136 | 0.41 | 0.25 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 137 | 0.39 | 0.33 | |
| 138 | 0.30 | 0.14 | |
| 139 | 0.37 | 0.26 | |
| 140 | 0.31 | 0.21 | |
| 141 | 0.49 | 0.41 | |
| 142 | 0.44 | 0.27 | |
| 143 | 0.49 | 0.30 | |
| 144 | 0.31 | 0.16 | |
| 145 | 0.27 | 0.14 | |
| 146 | 0.43 | 0.30 | |
| 147 | 0.46 | 0.24 | |
| 148 | 0.41 | 0.20 | |
| 149 | 0.35 | 0.18 | |
| 150 | 0.31 | 0.28 | |
| 151 | 0.34 | 0.27 | |
| 152 | 0.25 | 0.17 | |
| 153 | 0.28 | 0.19 | |
| 154 | 0.53 | 0.38 | |
| 155 | 0.38 | 0.22 | |
| 156 | 0.53 | 0.26 | |
| 157 | 0.17 | 0.13 | |
| 158 | 0.41 | 0.16 | |
| 159 | 0.36 | 0.21 | |
| 160 | 0.37 | 0.26 | |
| 161 | 0.44 | 0.19 | |
| 162 | 0.42 | 0.28 | |
| 163 | 0.45 | 0.56 | |
| 164 | 0.36 | 0.20 | |
| 165 | 0.31 | 0.22 | |
| 166 | 0.50 | 0.29 | |

# Measures of Compactness Report

Ga_House_Illustrative_Plan

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 167 | 0.40 | 0.24 | |
| 168 | 0.22 | 0.26 | |
| 169 | 0.48 | 0.27 | |
| 170 | 0.63 | 0.35 | |
| 171 | 0.43 | 0.45 | |
| 172 | 0.46 | 0.42 | |
| 173 | 0.34 | 0.27 | |
| 174 | 0.46 | 0.23 | |
| 175 | 0.32 | 0.24 | |
| 176 | 0.48 | 0.26 | |
| 177 | 0.36 | 0.39 | |
| 178 | 0.49 | 0.29 | |
| 179 | 0.34 | 0.27 | |
| 180 | 0.51 | 0.33 | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT BB-2

User:
Plan Name: **2015 Benchmark Plan**
Plan Type: **House**

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                                          8:35 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.27          |
| Min      | 0.13  | 0.09          |
| Max      | 0.63  | 0.54          |
| Std. Dev.| 0.11  | 0.10          |
| Sum      |       |               |

| District | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
|          | Reock | Polsby-Popper |   |   |
| 1        | 0.51  | 0.43          |   |   |
| 2        | 0.54  | 0.29          |   |   |
| 3        | 0.41  | 0.42          |   |   |
| 4        | 0.62  | 0.26          |   |   |
| 5        | 0.46  | 0.26          |   |   |
| 6        | 0.60  | 0.39          |   |   |
| 7        | 0.62  | 0.50          |   |   |
| 8        | 0.30  | 0.21          |   |   |
| 9        | 0.41  | 0.39          |   |   |
| 10       | 0.52  | 0.32          |   |   |
| 11       | 0.28  | 0.19          |   |   |
| 12       | 0.48  | 0.28          |   |   |
| 13       | 0.45  | 0.19          |   |   |
| 14       | 0.27  | 0.23          |   |   |
| 15       | 0.54  | 0.54          |   |   |
| 16       | 0.50  | 0.35          |   |   |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 17 | 0.41 | 0.45 | |
| 18 | 0.43 | 0.31 | |
| 19 | 0.28 | 0.34 | |
| 20 | 0.42 | 0.38 | |
| 21 | 0.33 | 0.16 | |
| 22 | 0.43 | 0.19 | |
| 23 | 0.40 | 0.22 | |
| 24 | 0.62 | 0.40 | |
| 25 | 0.43 | 0.27 | |
| 26 | 0.42 | 0.28 | |
| 27 | 0.59 | 0.22 | |
| 28 | 0.44 | 0.35 | |
| 29 | 0.41 | 0.22 | |
| 30 | 0.25 | 0.24 | |
| 31 | 0.52 | 0.50 | |
| 32 | 0.54 | 0.47 | |
| 33 | 0.24 | 0.13 | |
| 34 | 0.59 | 0.38 | |
| 35 | 0.42 | 0.34 | |
| 36 | 0.44 | 0.30 | |
| 37 | 0.27 | 0.16 | |
| 38 | 0.39 | 0.29 | |
| 39 | 0.28 | 0.26 | |
| 40 | 0.29 | 0.19 | |
| 41 | 0.48 | 0.34 | |
| 42 | 0.52 | 0.33 | |
| 43 | 0.45 | 0.29 | |
| 44 | 0.37 | 0.31 | |
| 45 | 0.46 | 0.30 | |
| 46 | 0.49 | 0.51 | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 47 | 0.38 | 0.20 | |
| 48 | 0.39 | 0.26 | |
| 49 | 0.45 | 0.18 | |
| 50 | 0.36 | 0.43 | |
| 51 | 0.40 | 0.42 | |
| 52 | 0.37 | 0.34 | |
| 53 | 0.45 | 0.26 | |
| 54 | 0.40 | 0.34 | |
| 55 | 0.16 | 0.12 | |
| 56 | 0.20 | 0.20 | |
| 57 | 0.14 | 0.12 | |
| 58 | 0.16 | 0.12 | |
| 59 | 0.23 | 0.20 | |
| 60 | 0.44 | 0.13 | |
| 61 | 0.25 | 0.15 | |
| 62 | 0.21 | 0.13 | |
| 63 | 0.16 | 0.12 | |
| 64 | 0.31 | 0.21 | |
| 65 | 0.45 | 0.39 | |
| 66 | 0.33 | 0.28 | |
| 67 | 0.40 | 0.31 | |
| 68 | 0.49 | 0.32 | |
| 69 | 0.40 | 0.37 | |
| 70 | 0.51 | 0.24 | |
| 71 | 0.44 | 0.28 | |
| 72 | 0.57 | 0.32 | |
| 73 | 0.40 | 0.15 | |
| 74 | 0.39 | 0.28 | |
| 75 | 0.32 | 0.22 | |
| 76 | 0.49 | 0.35 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 77 | 0.55 | 0.51 | |
| 78 | 0.30 | 0.21 | |
| 79 | 0.54 | 0.52 | |
| 80 | 0.21 | 0.20 | |
| 81 | 0.32 | 0.17 | |
| 82 | 0.30 | 0.20 | |
| 83 | 0.14 | 0.12 | |
| 84 | 0.13 | 0.09 | |
| 85 | 0.33 | 0.21 | |
| 86 | 0.23 | 0.12 | |
| 87 | 0.20 | 0.14 | |
| 88 | 0.22 | 0.17 | |
| 89 | 0.29 | 0.27 | |
| 90 | 0.35 | 0.16 | |
| 91 | 0.34 | 0.29 | |
| 92 | 0.23 | 0.24 | |
| 93 | 0.27 | 0.34 | |
| 94 | 0.25 | 0.16 | |
| 95 | 0.40 | 0.40 | |
| 96 | 0.25 | 0.32 | |
| 97 | 0.29 | 0.26 | |
| 98 | 0.43 | 0.33 | |
| 99 | 0.42 | 0.36 | |
| 100 | 0.55 | 0.51 | |
| 101 | 0.36 | 0.21 | |
| 102 | 0.41 | 0.33 | |
| 103 | 0.30 | 0.22 | |
| 104 | 0.38 | 0.31 | |
| 105 | 0.37 | 0.24 | |
| 106 | 0.34 | 0.20 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 107 | 0.53 | 0.31 | |
| 108 | 0.38 | 0.26 | |
| 109 | 0.26 | 0.15 | |
| 110 | 0.40 | 0.15 | |
| 111 | 0.32 | 0.12 | |
| 112 | 0.41 | 0.26 | |
| 113 | 0.45 | 0.25 | |
| 114 | 0.25 | 0.21 | |
| 115 | 0.58 | 0.52 | |
| 116 | 0.43 | 0.37 | |
| 117 | 0.41 | 0.20 | |
| 118 | 0.34 | 0.32 | |
| 119 | 0.43 | 0.24 | |
| 120 | 0.35 | 0.26 | |
| 121 | 0.58 | 0.18 | |
| 122 | 0.52 | 0.42 | |
| 123 | 0.33 | 0.18 | |
| 124 | 0.46 | 0.25 | |
| 125 | 0.49 | 0.23 | |
| 126 | 0.45 | 0.34 | |
| 127 | 0.29 | 0.26 | |
| 128 | 0.53 | 0.23 | |
| 129 | 0.49 | 0.32 | |
| 130 | 0.44 | 0.23 | |
| 131 | 0.53 | 0.38 | |
| 132 | 0.36 | 0.21 | |
| 133 | 0.42 | 0.25 | |
| 134 | 0.32 | 0.23 | |
| 135 | 0.26 | 0.17 | |
| 136 | 0.26 | 0.21 | |

# Measures of Compactness Report

| | | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- | --- |
| District | Reock | Polsby-Popper | | |
| 137 | 0.41 | 0.23 | | |
| 138 | 0.33 | 0.27 | | |
| 139 | 0.39 | 0.28 | | |
| 140 | 0.42 | 0.20 | | |
| 141 | 0.43 | 0.27 | | |
| 142 | 0.57 | 0.31 | | |
| 143 | 0.54 | 0.36 | | |
| 144 | 0.57 | 0.27 | | |
| 145 | 0.44 | 0.31 | | |
| 146 | 0.29 | 0.24 | | |
| 147 | 0.39 | 0.23 | | |
| 148 | 0.43 | 0.25 | | |
| 149 | 0.62 | 0.32 | | |
| 150 | 0.53 | 0.27 | | |
| 151 | 0.49 | 0.41 | | |
| 152 | 0.35 | 0.31 | | |
| 153 | 0.35 | 0.30 | | |
| 154 | 0.24 | 0.20 | | |
| 155 | 0.45 | 0.36 | | |
| 156 | 0.51 | 0.28 | | |
| 157 | 0.28 | 0.20 | | |
| 158 | 0.52 | 0.38 | | |
| 159 | 0.38 | 0.24 | | |
| 160 | 0.51 | 0.37 | | |
| 161 | 0.46 | 0.25 | | |
| 162 | 0.37 | 0.15 | | |
| 163 | 0.29 | 0.17 | | |
| 164 | 0.43 | 0.29 | | |
| 165 | 0.26 | 0.13 | | |
| 166 | 0.43 | 0.31 | | |

# Measures of Compactness Report

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | | Higher Number is Better | | Lower Number is Better |
| 167 | 0.39 | 0.25 | | |
| 168 | 0.24 | 0.27 | | |
| 169 | 0.37 | 0.31 | | |
| 170 | 0.63 | 0.36 | | |
| 171 | 0.30 | 0.24 | | |
| 172 | 0.29 | 0.18 | | |
| 173 | 0.36 | 0.29 | | |
| 174 | 0.28 | 0.16 | | |
| 175 | 0.58 | 0.41 | | |
| 176 | 0.30 | 0.20 | | |
| 177 | 0.45 | 0.31 | | |
| 178 | 0.59 | 0.30 | | |
| 179 | 0.34 | 0.24 | | |
| 180 | 0.30 | 0.20 | | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT BB-3

User:
Plan Name: **GA_House_2021 Plan**
Plan Type:

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                                          8:31 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.28          |
| Min      | 0.12  | 0.10          |
| Max      | 0.66  | 0.59          |
| Std. Dev.| 0.11  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
| **District** | **Reock** | **Polsby-Popper** | | |
| 1  | 0.53 | 0.45 | | |
| 2  | 0.53 | 0.24 | | |
| 3  | 0.50 | 0.41 | | |
| 4  | 0.37 | 0.21 | | |
| 5  | 0.43 | 0.25 | | |
| 6  | 0.45 | 0.26 | | |
| 7  | 0.62 | 0.50 | | |
| 8  | 0.46 | 0.27 | | |
| 9  | 0.47 | 0.30 | | |
| 10 | 0.34 | 0.30 | | |
| 11 | 0.31 | 0.26 | | |
| 12 | 0.47 | 0.31 | | |
| 13 | 0.47 | 0.19 | | |
| 14 | 0.32 | 0.23 | | |
| 15 | 0.55 | 0.33 | | |
| 16 | 0.31 | 0.35 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA_House_DRA

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | | **Higher Number is Better** | | **Lower Number is Better** |
| 17 | 0.28 | 0.21 | | |
| 18 | 0.41 | 0.25 | | |
| 19 | 0.26 | 0.26 | | |
| 20 | 0.46 | 0.45 | | |
| 21 | 0.26 | 0.27 | | |
| 22 | 0.28 | 0.22 | | |
| 23 | 0.40 | 0.19 | | |
| 24 | 0.35 | 0.30 | | |
| 25 | 0.39 | 0.31 | | |
| 26 | 0.27 | 0.26 | | |
| 27 | 0.60 | 0.34 | | |
| 28 | 0.38 | 0.35 | | |
| 29 | 0.34 | 0.21 | | |
| 30 | 0.43 | 0.30 | | |
| 31 | 0.44 | 0.25 | | |
| 32 | 0.39 | 0.33 | | |
| 33 | 0.49 | 0.37 | | |
| 34 | 0.45 | 0.33 | | |
| 35 | 0.32 | 0.24 | | |
| 36 | 0.32 | 0.23 | | |
| 37 | 0.45 | 0.28 | | |
| 38 | 0.59 | 0.58 | | |
| 39 | 0.59 | 0.40 | | |
| 40 | 0.49 | 0.29 | | |
| 41 | 0.60 | 0.40 | | |
| 42 | 0.40 | 0.21 | | |
| 43 | 0.42 | 0.22 | | |
| 44 | 0.31 | 0.29 | | |
| 45 | 0.41 | 0.32 | | |
| 46 | 0.55 | 0.47 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 47 | 0.29 | 0.21 | | |
| 48 | 0.34 | 0.19 | | |
| 49 | 0.30 | 0.16 | | |
| 50 | 0.42 | 0.46 | | |
| 51 | 0.54 | 0.36 | | |
| 52 | 0.48 | 0.35 | | |
| 53 | 0.16 | 0.14 | | |
| 54 | 0.37 | 0.45 | | |
| 55 | 0.18 | 0.16 | | |
| 56 | 0.26 | 0.23 | | |
| 57 | 0.57 | 0.59 | | |
| 58 | 0.13 | 0.13 | | |
| 59 | 0.12 | 0.11 | | |
| 60 | 0.19 | 0.15 | | |
| 61 | 0.25 | 0.20 | | |
| 62 | 0.16 | 0.10 | | |
| 63 | 0.16 | 0.14 | | |
| 64 | 0.37 | 0.36 | | |
| 65 | 0.46 | 0.17 | | |
| 66 | 0.36 | 0.25 | | |
| 67 | 0.36 | 0.12 | | |
| 68 | 0.32 | 0.17 | | |
| 69 | 0.40 | 0.25 | | |
| 70 | 0.45 | 0.23 | | |
| 71 | 0.44 | 0.35 | | |
| 72 | 0.42 | 0.23 | | |
| 73 | 0.28 | 0.20 | | |
| 74 | 0.50 | 0.25 | | |
| 75 | 0.42 | 0.28 | | |
| 76 | 0.53 | 0.51 | | |

# Measures of Compactness Report

GA_House_DRA

| | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| District | Reock | Polsby-Popper | | |
| 77 | 0.40 | 0.21 | | |
| 78 | 0.21 | 0.19 | | |
| 79 | 0.50 | 0.21 | | |
| 80 | 0.38 | 0.42 | | |
| 81 | 0.47 | 0.40 | | |
| 82 | 0.49 | 0.30 | | |
| 83 | 0.34 | 0.36 | | |
| 84 | 0.25 | 0.20 | | |
| 85 | 0.36 | 0.32 | | |
| 86 | 0.17 | 0.17 | | |
| 87 | 0.26 | 0.24 | | |
| 88 | 0.26 | 0.20 | | |
| 89 | 0.14 | 0.10 | | |
| 90 | 0.36 | 0.29 | | |
| 91 | 0.45 | 0.20 | | |
| 92 | 0.36 | 0.20 | | |
| 93 | 0.26 | 0.11 | | |
| 94 | 0.31 | 0.15 | | |
| 95 | 0.44 | 0.25 | | |
| 96 | 0.18 | 0.21 | | |
| 97 | 0.28 | 0.24 | | |
| 98 | 0.42 | 0.52 | | |
| 99 | 0.36 | 0.29 | | |
| 100 | 0.34 | 0.29 | | |
| 101 | 0.53 | 0.46 | | |
| 102 | 0.56 | 0.35 | | |
| 103 | 0.33 | 0.24 | | |
| 104 | 0.28 | 0.25 | | |
| 105 | 0.34 | 0.28 | | |
| 106 | 0.66 | 0.50 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA_House_DRA

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | | **Higher Number is Better** | | **Lower Number is Better** |
| 107 | 0.51 | 0.32 | | |
| 108 | 0.43 | 0.32 | | |
| 109 | 0.39 | 0.28 | | |
| 110 | 0.36 | 0.33 | | |
| 111 | 0.33 | 0.29 | | |
| 112 | 0.62 | 0.52 | | |
| 113 | 0.50 | 0.32 | | |
| 114 | 0.51 | 0.28 | | |
| 115 | 0.44 | 0.23 | | |
| 116 | 0.41 | 0.28 | | |
| 117 | 0.41 | 0.28 | | |
| 118 | 0.35 | 0.22 | | |
| 119 | 0.39 | 0.21 | | |
| 120 | 0.44 | 0.25 | | |
| 121 | 0.43 | 0.30 | | |
| 122 | 0.48 | 0.43 | | |
| 123 | 0.30 | 0.18 | | |
| 124 | 0.44 | 0.23 | | |
| 125 | 0.41 | 0.17 | | |
| 126 | 0.52 | 0.41 | | |
| 127 | 0.35 | 0.20 | | |
| 128 | 0.60 | 0.32 | | |
| 129 | 0.48 | 0.25 | | |
| 130 | 0.51 | 0.25 | | |
| 131 | 0.38 | 0.28 | | |
| 132 | 0.27 | 0.30 | | |
| 133 | 0.55 | 0.42 | | |
| 134 | 0.33 | 0.23 | | |
| 135 | 0.57 | 0.42 | | |
| 136 | 0.54 | 0.26 | | |

# Measures of Compactness Report

GA_House_DRA

| District | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| | Reock | Polsby-Popper | |
| 137 | 0.33 | 0.16 | |
| 138 | 0.33 | 0.20 | |
| 139 | 0.28 | 0.23 | |
| 140 | 0.29 | 0.19 | |
| 141 | 0.26 | 0.20 | |
| 142 | 0.35 | 0.23 | |
| 143 | 0.50 | 0.30 | |
| 144 | 0.51 | 0.32 | |
| 145 | 0.38 | 0.19 | |
| 146 | 0.26 | 0.19 | |
| 147 | 0.33 | 0.26 | |
| 148 | 0.44 | 0.24 | |
| 149 | 0.32 | 0.22 | |
| 150 | 0.44 | 0.28 | |
| 151 | 0.53 | 0.22 | |
| 152 | 0.40 | 0.30 | |
| 153 | 0.30 | 0.30 | |
| 154 | 0.41 | 0.33 | |
| 155 | 0.49 | 0.48 | |
| 156 | 0.23 | 0.20 | |
| 157 | 0.32 | 0.19 | |
| 158 | 0.48 | 0.33 | |
| 159 | 0.34 | 0.22 | |
| 160 | 0.49 | 0.37 | |
| 161 | 0.51 | 0.31 | |
| 162 | 0.37 | 0.21 | |
| 163 | 0.27 | 0.17 | |
| 164 | 0.30 | 0.17 | |
| 165 | 0.23 | 0.16 | |
| 166 | 0.43 | 0.36 | |

# Measures of Compactness Report

GA_House_DRA

| District | Reock | Polsby-Popper | Higher Number is Better | Lower Number is Better |
|---|---|---|---|---|
| | | | **Higher Number is Better** | **Lower Number is Better** |
| 167 | 0.42 | 0.19 | | |
| 168 | 0.24 | 0.26 | | |
| 169 | 0.28 | 0.23 | | |
| 170 | 0.53 | 0.34 | | |
| 171 | 0.35 | 0.37 | | |
| 172 | 0.44 | 0.32 | | |
| 173 | 0.57 | 0.38 | | |
| 174 | 0.41 | 0.24 | | |
| 175 | 0.47 | 0.37 | | |
| 176 | 0.34 | 0.16 | | |
| 177 | 0.43 | 0.34 | | |
| 178 | 0.48 | 0.22 | | |
| 179 | 0.45 | 0.42 | | |
| 180 | 0.61 | 0.40 | | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# COOPER EXHIBIT CD

## To be submitted to
## Hon. Steve C. Jones via courier