# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

ALPHA PHI ALPHA FRATERNITY
INC., et al.,

      *Plaintiffs*,

      vs.

BRAD RAFFENSPERGER, in his
official capacity as Secretary of State of
Georgia.

      *Defendant*.

Civ. No. 21-5337

## <u>DECLARATION OF WILLIAM S. COOPER</u>

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746,

Federal Rule of Civil Procedure 26(a)(2)(B), and Federal Rules of Evidence 702

and 703, does hereby declare and say:

## I.    INTRODUCTION

1.    My name is William S. Cooper. I have a B.A. in Economics from

Davidson College. As a private consultant, I serve as a demographic and

redistricting expert for the Plaintiffs.

2.    I have testified at trial as an expert witness on redistricting and

demographics in federal courts in about 50 voting rights cases since the late 1980s.

Over 25 of the cases led to changes in local election district plans. Five of the cases

resulted in changes to statewide legislative boundaries: *Rural West Tennessee African-American Affairs Council, Inc. v. McWherter*, No. 92-cv-2407 (W.D. Tenn. 1995); *Old Person v. Brown*, No. 96-cv-0004 (D. Mont. 2002); *Bone Shirt v. Hazeltine*, No. 01-cv-3032 (D.S.D. 2004); *Alabama Legislative Black Caucus v. Alabama*, No. 12-cv-691 (M.D. Ala. 2017), and *Thomas v. Reeves* (S.D. Miss. 2019). In *Bone Shirt v. Hazeltine*, the court adopted the remedial plan I developed.

3.    I served as the *Gingles* 1 expert for two post-2010 local-level Section 2 cases in Georgia, *NAACP v. Fayette County* and *NAACP v. Emanuel County*. In both cases, the parties settled on redistricting plans that I developed (with input from the respective defendants). In the latter part of the decade, I served as the *Gingles* 1 expert in three additional Section 2 cases in Georgia, which were all voluntarily dismissed after the 2018 elections: *Georgia NAACP v. Gwinnett County*), No. 1:16-cv-02852-AT; *Thompson v. Kemp*, No. 1:17-cv-01427 (N.D. Ga. 2018); and *Dwight v. Kemp*, No. 1:18-cv-2869 (N.D. Ga. 2018).

4.    In 2022, I have testified as an expert in redistricting and demographics in six cases challenging district boundaries under Section 2 of the Voting Rights Act: *Caster v. Merrill*, No. 21-1356-AMM (N.D. Ala.), *Pendergrass v. Raffensperger*, No. 21-05337-SCJ (N.D. Ga.), *Alpha Phi Alpha Fraternity v. Raffensperger*, No. 21-05339-SCJ (N.D. Ga.), *NAACP v Baltimore County*, No.21-cv-03232-LKG (Md.), *Christian Ministerial Alliance* v. *Hutchinson* No. 4:19-cv-402-JM (E.D.

2

Ark.), and *Robinson v Ardoin*, No. 3:22-cv-00211-SDD-SDJ (M.D. La.). I also

testified at trial this year as an expert on demographics in *NAACP v. Lee*, No. 4:21-

cv-187-MW/MAF (N.D. Fla.), a case involving recent changes to Florida election

law.

5.      Since the release of the 2020 Census, three county commission-level

plans I developed as a private consultant have been adopted by local governments

in San Juan County, Utah, Bolivar County, Mississippi, and Washington County,

Mississippi. In addition, a school board plan I developed was adopted by the

Jefferson County, Alabama Board of Education subsequent to my expert work in

the long-running case of *Stout v. Jefferson County Board of Education*, No. 2:65-

cv-00396-MHH (N.D. Ala.).

6.      My redistricting experience is further documented in my curriculum

vitae, which is attached as **Exhibit A**.

## A. Purpose of Declaration

7.      The attorneys for the Plaintiffs in this case asked me to determine

whether the African-American[1] population in Georgia is "sufficiently large and

---

[1] In this report, "African-American" refers to persons who are single-race Black or Any Part
Black (i.e. persons of two or more races and some part Black), including Hispanic Black. In
some instances (e.g. for historical comparisons) numerical or percentage references identify
single-race Black as "SR Black" and Any Part Black as "AP Black." Unless noted otherwise,
"Black" means AP Black. It is my understanding that following the U.S. Supreme Court decision

geographically compact" to allow for the creation, consistent with traditional redistricting principles, of additional majority-Black Senate and House districts beyond those created in the legislative plans that were signed into law by Governor Kemp on December 30, 2021—in other words, districts that meet the first *Gingles* precondition ("*Gingles* 1").[2]

8.      For purposes of the *Gingles* 1 analysis in this report, and unless otherwise noted, I define majority-Black districts as those that are majority-Black voting age ("BVAP"). I also report whether districts are majority-Black citizen voting age ("BCVAP").[3]

---

in *Georgia v. Ashcroft*, 539 U.S. 461 (2003), the "Any Part" definition is an appropriate Census classification to use in most Section 2 cases.

Throughout this report, I refer to the two legislative plans signed into law by Governor Kemp as the "2021 Senate Plan" and the "2021 House Plan," respectively.

[2] *See Thornburg v. Gingles*, 478 U.S. 30, 50 (1986).

[3] The CVAP levels reported herein are estimates based on block group level information published by the U.S. Census Bureau's American Communities Survey (ACS). Unless noted otherwise, the CVAP estimates I report here count only persons who are non-Hispanic ("NH") SR Black – and are therefore the most conservative measure of Black citizenship. In the summary population exhibits that I have prepared for each plan, I also report the NH DOJ Black CVAP metric. The NH DOJ Black CVAP category includes voting age citizens who are either NH SR Black or NH Black and White. An "Any Part Black CVAP" category which would include Black Hispanics cannot be calculated from the 5-Year ACS Census Bureau Special Tabulation.

The most current ACS data available is from the 2016-2020 ACS Special Tabulation, with a survey midpoint of July, 1 2018.  https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html.  The 2016-2020 estimates reflect Census 2020 population distribution. The 2017-2021 Special Tabulation will be released by the Census Bureau in early 2023, which could require updates to the number of majority-BCVAP districts by plan.

9.    The two illustrative plans that I have prepared (one for the State House and one for the State Senate) demonstrate that Georgia's Black population is sufficiently numerous and geographically compact to allow for the creation of at least three additional majority-Black Senate districts and at least five additional majority-Black House districts.

10.    The illustrative plans comply with traditional redistricting principles, including population equality, compactness, contiguity, respect for communities of interest, and the non-dilution of minority voting strength.

11.    The illustrative plans are drawn to follow, to the extent possible, county and VTD[4] boundaries. Where counties are split to comply with one-person one-vote requirements or to avoid pairing incumbents, I have generally used whole 2020 Census VTDs as sub-county components. Where VTDs are split, I have followed census block boundaries that are aligned with roads, natural features, census block groups, municipal boundaries, and/or current county commission districts.

12.    **Exhibit B** describes the sources and methodology I have employed in the preparation of this report and the illustrative plans. Briefly, I used the Maptitude software program as well as data and shapefiles from the U.S. Census Bureau and the Georgia Legislative and Congressional Reapportionment Office, among other

---

[4] "VTD" is a Census Bureau term meaning "voting tabulation district." VTDs generally correspond to precincts. Statewide, there are 2,698 2020 VTDs.

sources.  I also used official incumbent address information supplied to Plaintiffs'

attorneys by Defendants in January 2022, as well as another potential database of

incumbent address information following the November 2022 General Election

using the 2021 Plans, which I understand is largely based on the address

information contained in the candidate qualifying materials of successful State

House and State Senate candidates.

**B. Summary of Expert Conclusions**

13.   Based on my *Gingles* 1 analysis, I conclude the following:

**State Senate**

- The 2021 Senate Plan contains 14 majority-Black districts that are BVAP majority (15 are BCVAP majority).

- As shown in the Plaintiffs' Illustrative Senate Plan, a statewide Senate plan can be drawn with 18 majority-Black districts, including two additional majority-Black districts in south Metro Atlanta and an additional majority-Black district anchored in the eastern portion of Georgia's Black Belt (encompassing part of Augusta-Richmond County and extending west to Twiggs County).[5]

---

[5] The Illustrative Senate Plan described *infra* also creates an additional majority- Black Senate district in the counties of Cobb and Fulton (District 33), for a total of 18 statewide.

•   The Black population in south Metro Atlanta is sufficiently numerous and geographically compact to allow for the creation of at least two additional compact majority-Black Senate districts, while adhering to traditional redistricting principles.

•   The Black population in and around Georgia's eastern Black Belt counties is sufficiently numerous and geographically compact to form an additional majority-Black Senate district, while adhering to traditional redistricting principles.

## State House

•   The 2021 House Plan contains 49 majority-Black districts (47 of which are also majority BCVAP).

•   As shown in the Plaintiffs' Illustrative House Plan, a statewide House Plan can be drawn with at least 54 majority-Black districts (53 that are both BVAP and BCVAP majority), including five additional majority-Black districts. Two of the additional majority Black districts are anchored in south Metro Atlanta, two are in Georgia's Black Belt (one in the eastern end of the Black Belt and one in the western end, in Southwest Georgia), and one is in metropolitan Macon.

- The Black population in south Metro Atlanta is sufficiently numerous and geographically compact to allow for the creation of at least two additional majority-Black House districts in Metro Atlanta, while adhering to traditional redistricting principles.

- The Black population in and around the eastern Black Belt counties is sufficiently numerous and geographically compact to form an additional majority-Black House district, while adhering to traditional redistricting principles.

- The Black population in and around the western Black Belt counties is sufficiently numerous and geographically compact to form an additional majority-Black House district, while adhering to traditional redistricting principles.

- The Black population in metropolitan Macon is sufficiently numerous and geographically compact to form an additional majority-Black district, while adhering to traditional redistricting principles.

## C. *Gingles* 1 Analysis – Focus Areas

14.   According to the data collected in the 2020 Census, and as discussed in further detail below, Georgia's Black population has grown significantly since 2010. The State's Black population is up by 484,848 persons, the equivalent of 2.5

100% Black State Senate districts or eight 100% Black State House districts. By contrast, the State's non-Hispanic ("NH") White population actually declined during that same period. Yet despite the significant growth in Georgia's Black population since 2010, almost no additional majority-Black districts are created in Georgia's 2021 Senate and House Plans.[6]

15.   The 2021 Senate Plan merely maintains the status quo, with 14 majority-Black districts, the same number as in the previous plan which was enacted in 2012 and first used in 2014 during mid-decade redistricting (the "2014 Benchmark Senate Plan").[7]

16.   The 2021 House Plan has two more majority-Black districts than the previous plan, which was enacted in 2015 (the "2015 Benchmark House Plan") (and which in turn incorporated a discrete set of changes to the plan enacted in

---

[6] The ideal population size for a Senate district is 191,284 and 59,511 for a House district. Those numbers are derived from the State's total population and the number of seats in each body.

[7] I am counting Senate District 41 (Dekalb County) as majority-Black under the 2014 Benchmark Senate Plan. That district, which was 51.4% BVAP when drawn under the 2010 Census, slipped to 49.76% BVAP according to the 2020 Census. It remained a BCVAP-majority district at 57.22% BCVAP, according to the 2015-19 ACS.

Notably, Senate District 2 (Chatham County) in the 2014 Benchmark Senate Plan was similarly drawn at 50.94% BVAP based on 2010 Census data, but had fallen to 47.09% BVAP under the 2020 Census. District 2 is no longer majority-BVAP (46.86% in the 2021 Senate Plan and 46.33% under the Illustrative Senate Plan *infra*) but remains majority-BCVAP in both plans. I am not counting Senate District 2 as majority-Black under the 2014 Benchmark Senate Plan, though I note that doing so would result in the 2021 Senate Plan having one *fewer* majority-Black Senate district than its predecessor plan (14 under the 2021 Senate Plan versus 15 under the 2014 Benchmark Senate Plan).

2012).[8] That small increase is nowhere near commensurate with the significant growth of Georgia's Black population during that period.

17.   Under the 2021 Senate Plan, 10 of the 14 majority-Black districts are in Metro Atlanta. Under the 2021 House Plan, 33 of the 49 majority-Black districts are in Metro Atlanta.[9]

18.   To determine where additional majority-Black districts could be drawn, I focused on areas with substantial Black populations, in particular:

   **(1)** Metro Atlanta counties (as defined by the Atlanta-Sandy Springs-Alpharetta Metropolitan Statistical Area ("MSA") boundaries) shown in the Census Bureau's map in **Exhibit C**;

   **(2)** Georgia's Black Belt, as illustrated by the Georgia Budget and Policy

---

[8]   The Senate and House plans initially enacted after the 2010 Census are included in **Exhibits I-2** and **V-2**, *infra.* These historical plans are not substantially different than the Benchmark plans with respect to the number of majority-Black districts. The prior Senate and House maps, enacted in 2006, are also included in **Exhibit**s **I-3** and **V-3**, respectively.

[9] In this report, Metro Atlanta refers to the 29-county Atlanta Metropolitan Statistical Area ("MSA") defined by the U.S. Office of Management and Budget. It includes the Counties of Barrow, Bartow, Butts, Carroll, Cherokee, Clayton, Cobb, Coweta, Dawson, DeKalb, Douglas, Fayette, Forsyth, Fulton, Gwinnett, Haralson, Heard, Henry, Jasper, Lamar, Meriwether, Morgan, Newton, Paulding, Pickens, Pike, Rockdale, Spalding, and Walton.

MSA is an abbreviation for "metropolitan statistical area." Metropolitan statistical areas are defined by the U.S. Office of Management and Budget and reported in historical and current census data produced by the Census Bureau. MSAs "consist of the county or counties (or equivalent entities) associated with at least one urbanized area of at least 50,000 population, plus adjacent counties having a high degree of social and economic integration with the core as measured through commuting ties." U.S. Census Bureau, "About," https://www.census.gov/programs-surveys/metro-micro/about.html.

Institute ("GBPI") map in **Figure 1**.[10] **Exhibit D** is an excerpt from the GBPI report

(Appendix A) identifying the Black Belt counties and school districts depicted in

**Figure 1**.

**Figure 1**

### Georgia's Black Belt School Districts



19.   More broadly, and as the GBPI report explains, the term "Black Belt"

refers to a swath of the American South that historically had large numbers of

enslaved Black persons, and that today continues to have substantial Black

populations.  In Georgia, the area comprising the Black Belt extends roughly

---

[10] For a current and historical analysis of Georgia's Black Belt, see Stephen Owens, *Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion* (GBPI October 10, 2019), https://gbpi.org/education-in-georgias-black-belt.

southwest from the area around Augusta through Macon and Middle Georgia and on to the southwest corner of the State.

20.   Upon review, I narrowed my focus to four regions within those larger areas (as illustrated by the maps in **Exhibit E** and **Figure 4**, *infra*):

21.   **(Region A) South Metro Atlanta**: suburban /exurban counties in a significantly Black, racially diverse, and geographically compact region that has emerged over the past quarter of a century—specifically, the counties of Fayette, Spalding, Henry, Rockdale, and Newton.

22.   The Georgia Governor's Office of Planning and Budget projects that this 5-county region will have 725,000 residents by the time of the 2030 Census – up by about 92,000 persons over the Census 2020 enumeration, of whom 61% will be non-White. African-Americans are projected to account for about 60% of the non-White population increase.[11]

23.   Under the 2021 Senate Plan, parts of three majority-Black districts are in the south Metro counties—Senate Districts 10, 34, and 43.

24.   Under the 2021 House Plan, parts of seven majority-Black House districts are in these five south Metro counties.

---

[11] Georgia Governor's Office of Planning and Budget, "Population Projections," https://opb.georgia.gov/census-data/population-projections.

25.    **(Region B) Eastern Black Belt**: urban Black Belt Richmond County (Augusta) plus a group of rural Black Belt counties in a geographically compact area. Several of the rural counties are home to long-standing Black communities that have not been in a majority-Black Senate district since the passage of the 1965 Voting Rights Act.

26.    All of the Region B counties are part of the Central Savannah River Area Regional Commission, as shown in **Exhibit F** on the regional commission map prepared by the Georgia Department of Community Affairs ("GDCA"). Georgia's Regional Commissions are "public agencies created and established by the Georgia Planning Act (O.C.G.A. 50-8-32) in order to assist local governments on a regional basis and to develop, promote and assist in establishing coordinated and comprehensive planning in the state."[12]

27.    Region B encompasses the following Central Savannah River Area Regional Commission counties: (counter clockwise from east to west) Jenkins, Burke, Richmond, Jefferson, McDuffie, Wilkes, Taliaferro, Glascock, Warren, Washington, and Hancock. Ten of these 11 contiguous counties—excluding Glascock (pop. 2,884)—are identified as part of Georgia's Black Belt by GBPI.

———————————

[12] *See* Georgia Department of Community Affairs, "Regional Commissions," https://www.dca.ga.gov/local-government-assistance/planning/regional-planning/regional-commissions; New Georgia Encyclopedia, "Regional Commissions of Georgia," https://www.georgiaencyclopedia.org/articles/government-politics/regional-commissions-of-georgia/.

Moreover, additional adjacent counties, such as Baldwin County, lie outside the Central Savannah River Area Regional Commission area but are also identified as part of the Black Belt by GBPI and have substantial Black populations.

28.   The 2021 Senate Plan includes one majority-Black district in Region B—Senate District 22 (56.5% BVAP)—in Augusta-Richmond County, and a small part of another majority Black district—Senate District 26 (56.99% BVAP)—anchored in Macon-Bibb County.

29.   The 2021 House Plan contains five majority-Black districts in the Region B area.

30.   **(Region C) Western Black Belt**: urban Black Belt Dougherty County (Albany) plus a group of southwest Georgia rural Black Belt counties in a geographically compact area, implicitly identified in the area encompassed by majority-Black Senate District 12 (57.97% BVAP) in the 2021 Senate Plan. Region C encompasses part of the Southwest Georgia and Valley River Area Regional Commission areas depicted on the GDCA map in **Exhibit F.**

31.   The 2021 House Plan contains just two majority-Black House districts in Region C, even though there is obviously sufficient Black population to create three districts in an area generally circumscribed by majority-Black Senate District

14

12 in the 2021 Senate Plan.  (This is obvious because Senate Districts are just over three times the size of House Districts.)

32.   Senate District 12 encompasses 13 counties: (counter clockwise from north to south on the GDCA map) Sumter, Webster, Stewart, Quitman, Randolph, Terrell, Clay, Calhoun, Dougherty, Early, Miller, Baker, and Mitchell. Twelve of the 13 counties—excluding Miller (pop. 6,000)—are identified by GBPI as Black Belt counties.[13] Moreover, additional adjacent counties, such as Thomas County, lie outside of Senate District 12 in the 2021 Senate Plan but are also identified as part of the Black Belt by GBPI and have substantial Black populations.

33.   (**Region D**): **Metropolitan Macon:**  a seven-county region in Middle Georgia defined by the combined MSAs of Macon-Bibb and Warner Robins.  Three of the Macon area counties are identified as part of Georgia's Black Belt by

---

[13] Plaintiffs' Illustrative Senate Plan also contains a majority-Black Senate District in the same general area of southwest Georgia, Illustrative Senate District 12 (57.97% BVAP).

15

GBPI—Macon-Bibb, Peach, and Twiggs, encompassing about 59% of the Black population (177,269) in the seven-county region. [14]

34.   As shown in the map in **Exhibit F**, these seven MSA counties form the core of the Middle Georgia Regional Commission.

35.   As is the case with Region C, the 2021 House Plan contains just two majority-Black House districts in Region D, even though there is obviously sufficient Black population to create three House districts in an area generally circumscribed by the Macon-Bibb Warner Robins portion of majority-Black Senate District 26 in the 2021 Senate Plan.[15]

**D. Organization of Declaration**

36.   The remainder of this report is organized as follows: **Section II** reviews state and regional demographics since 1990. **Section III** reviews the benchmark 2014 Senate Plan and the 2021 Senate Plan**. Section IV** presents the Illustrative Senate Plan that I have prepared, containing 18 majority-Black districts. **Section V** reviews the benchmark 2015 House Plan and the enacted 2021 House Plan**. Section**

---

[14] The Macon-Bibb MSA includes the Counties of Twiggs, Macon-Bibb, Jones, Monroe, and Crawford. The adjacent Warner Robins MSA encompasses Houston and Peach Counties. As noted *supra,* MSAs are in part defined by "counties having a high degree of social and economic integration with the core as measured through commuting ties."

[15] The Illustrative Senate Plan *infra* also contains a majority-Black Senate District in the same general area of metropolitan Macon, Illustrative Senate District 12 (52.81% BVAP), in the counties of Macon-Bibb and Houston.

**VI** presents the Illustrative House Plan that I have prepared, containing 54 majority-Black districts.

37.   An **Appendix** at the end of my report contains maps and population summaries overlaying the challenged districts in the 2021 House and Senate Plans onto historical plans that were in effect from the late 1990s to 2021. I prepared the maps and population summaries in the Appendix at the request of the attorneys for the Plaintiffs. The maps and accompanying population data show how the population living in the area of the challenged districts has been divided and distributed into historical districts under legislative plans from the 1990s to the present day.

## II. DEMOGRAPHIC PROFILE – STATEWIDE AND REGIONAL

38.   This section provides current and historical population summaries for Georgia, Metro Atlanta, and for the four distinct areas where additional majority-Black legislative districts can be created—generally defined by **(Region A)** the 5-county south Metro Atlanta area, **(Region B)** the 11-county area in the eastern Black Belt within the Augusta/Central Savannah River Regional Commission area, **(Region C)** the 13-county western Black Belt around Albany and Southwest Georgia, and **(Region D)** the 7-county combined Macon-Bibb Warner Robins MSAs within the larger geographic area defined by the Middle Georgia Regional Commission.

17

## A. 2010 to 2020: A Decade of Minority Population Growth in Georgia

39.    According to the 2020 Census, Georgia has a total population of 10,711,908—up by 1.02 million since 2010. Georgia's population growth since 2010 can be attributed entirely to gains in the overall minority population.

40.    Between 2010 and 2020, nearly half (47.26%) of the State's population gain is attributed to Black population growth.

41.    **Figure 2** reveals that Georgia's Black population, as a share of the overall statewide population, increased between 2010 and 2020 from **31.53%** Black in 2010 to **33.03%** in 2020. Over the 2010 to 2020 decade, the Black population in Georgia increased by 484,048 persons—an increase of nearly 16% from the 2010 baseline. By contrast, between 2010 and 2020, the NH White population fell by -51,764 persons.

**Figure 2**

## Georgia – 2010 Census to 2020 Census
## Population by Race and Ethnicity

|  | 2010 Number | Percent | 2020 Number | Percent | 2010 - 2020 Change | % 2010 - 2020 Change |
|---|---|---|---|---|---|---|
| Total Population | 9,687,653 | 100.0% | 10,711,908 | 100.00% | 1,024,255 | 9.56% |
| NH White* | 5,413,920 | 55.88% | 5,362,156 | 50.06% | -51,764 | -0.48% |
| Total Minority Pop. | 4,273,733 | 44.12% | 5,349,752 | 49.94% | 1,076,019 | 10.05% |
| Latino | 853,689 | 8.81% | 1,123,457 | 10.49% | 269,768 | 2.52% |
| NH Black* | 2,910,800 | 30.05% | 3,278,119 | 30.60% | 367,319 | 3.43% |
| NH Asian* | 311,692 | 3.22% | 475,680 | 4.44% | 163,988 | 1.53% |
| NH Hawaiian and PI* | 5,152 | 0.05% | 6,101 | 0.06% | 949 | 0.01% |
| NH American Indian and Alaska Native* | 21,279 | 0.22% | 20,375 | 0.19% | -904 | -0.01% |
| NH Other* | 19,141 | 0.20% | 55,887 | 0.52% | 36,746 | 0.34% |
| NH Two or More Races | 151,980 | 1.57% | 390,133 | 3.65% | 238,153 | 2.22% |
| SR Black (Single-race Black) | 2,950,435 | 30.46% | 3,320,513 | 31.00% | 370,078 | 3.45% |
| AP Black (Any Part Black) | 3,054,098 | 31.53% | 3,538,146 | 33.03% | 484,048 | 4.52% |
| NH Any Part Black | 2,997,627 | 30.94% | 3,455,484 | 32.26% | 457,857 | 4.27% |

* Single-race, non-Hispanic.

42.  Non-Hispanic Whites are a razor-thin majority of the 2020 population (50.06%). Black Georgians account for one-third (33.03%) of the population and comprise the largest minority population, followed by Latinos (10.49%).

**B. Voting Age and Citizen Voting Age Populations in Georgia**

43.  As shown in **Figure 3**, African Americans in Georgia constitute a slightly smaller percentage of the voting age population (VAP) than the total population. According to the 2020 Census, Georgia has a total VAP of 8,220,274 – of whom 2,607,986 (31.73%) are AP Black. The NH White VAP is 4,342,333 (52.82%).

19

**Figure 3**

**Georgia – 2020 Voting Age Population & 2021 Estimated Citizen Voting Age Population by Race and Ethnicity[16]**

|  | 2020 VAP | 2020 VAP Percent | 2021 CVAP Percent |
|---|---|---|---|
| **Total** | 8,220,274 | 100.00% | 100.00% |
| NH White 18+ | 4,342,333 | 52.82% | 55.7% |
| Total Minority 18+ | 3,877,941 | 47.18% | 44.3% |
| Latino 18+ | 742,918 | 9.04% | 5.9% |
| Single-race Black (Including Black Hispanics)18+ | 2,488,419 | 30.27% | 31.4% |
| **Any Part Black (Including Black Hispanics) 18+** | 2,607,986 | 31.73% | 33.3% |

44.   The rightmost column in **Figure 3** reveals that both the Black and NH White population comprise a higher percentage of CVAP than the corresponding VAP, owing to higher non-citizenship rates among other minority populations.

45.   According to estimates from the 2021 1-year *American Community Survey* ("ACS"), African Americans represent 33.3% of the statewide CVAP—about 1.5 percentage points higher than the 2020 AP Black VAP. The NH White CVAP is 55.7%, nearly 3 points higher than NH White VAP in the 2020 Census.

---

[16] Sources:
**PL94-171 Redistricting File** (Census 2020);

**Table S2901 -- CITIZEN, VOTING-AGE POPULATION BY SELECTED CHARACTERISTICS** (1-year 2021 ACS)
https://data.census.gov/cedsci/table?q=S2901&g=0400000US13&tid=ACSST1Y2021.S2901

**2021 ACS 1-Year Estimates Public Use Microdata Sample**
https://data.census.gov/mdat/#/search?ds=ACSPUMS1Y2021&vv=AGEP%2800,18%3A99%29&cv=RACBLK%281%29&rv=ucgid,CIT%281,2,3,4,%29&wt=PWGTP&g=0400000US13

46.    The Black CVAP in Georgia is poised to go up this decade. According to the 2021 1-year ACS, Black citizens of all ages represent 34.45% of all citizens.[17]

**C. 2020 Census Spatial Distribution of Georgia's Black Population**

47.    The map in **Figure 4** below depicts the 2020 Black population percentage for Georgia's 159 counties. 67 are in the 20% to 40% range, 33 are 40% to 60%, and 8 are between 60% and 73%. The bold black boundary identifies the Atlanta MSA.

48.    Color lines on the **Figure 4** map demarcate the areas I focused on in considering prospects for additional majority-Black House districts: **Region A** (blue outline), which is south Metro Atlanta; **Region B** (red outline)**,** a group of Black Belt counties around Augusta (Richmond County); **Region C** (green outline), a group of Black Belt counties around Albany (Dougherty County) comprising 2021 Senate District 12; and **Region D** (purple outline), the seven counties in Middle Georgia (Macon-Warner Robins MSAs). A high-resolution version of the **Figure 4** map is in **Exhibit E**.

---

[17] Source:
**2021 ACS 1-Year Estimates Public Use Microdata Sample**
https://data.census.gov/mdat/#/search?ds=ACSPUMS1Y2021&vv=AGEP&cv=RACBLK%281
%29&rv=ucgid,CIT%281,2,3,4%29&wt=PWGTP&g=0400000US13

**Figure 4**



2020 Census -- Black Population by County

49.  **Exhibit G-1** is a table showing 2010 and 2020 county populations by race and ethnicity, with the population change between 2010 and 2020. **Exhibit G-2** is a table 2000 and 2010 county populations by race and ethnicity, with population change between 2000 and 2010. **Exhibit G-3** is a table showing 1990 and 2000 county populations by race and ethnicity, with population change between 1990 and 2000. **Exhibit G-4** is a table showing the percentage BVAP by county between 1990 and 2020.

## D. Black Population as a Component of Total Population from 1990 to 2020

### (1) Georgia – Statewide

50.   As shown in **Figure 5**, Georgia's Black population has increased significantly in absolute and percentage terms since 1990, from about 27% in 1990 to 33% in 2020. Over the same time period, the percentage of the population identifying as NH White has dropped from 70% to 50%.

**Figure 5**

### Georgia – 1990 Census to 2020 Census Population by Race and Ethnicity

|  | 1990 Number | Percent | 2000 Number | Percent | 2010 Number | Percent | 2020 Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 6,478,216 | 100.00% | 8,186,453 | 100.00% | 9,687,653 | 100.0% | 10,711,908 | 100.00% |
| NH White | 4,543,425 | 70.13% | 5,128,661 | 62.65% | 5,413,920 | 55.88% | 5,362,156 | 50.06% |
| **Total Minority Pop.** | 1,934,791 | 29.87% | 3,057,792 | 37.35% | 4,273,733 | 44.12% | 5,349,752 | 49.94% |
| Latino | 108,922 | 1.68% | 435,227 | 5.32% | 853,689 | 8.81% | 1,123,457 | **10.49%** |
| **Black*** | 1,746,565 | 26.96% | 2,393,425 | **29.24%** | 3,054,098 | **31.53%** | 3,538,146 | **33.03%** |

* SR Black in 1990 -- AP Black 2000-2020

### (2) Metro Atlanta – 29-County MSA

51.   **Figure 6** summarizes the obvious. The key driver of population growth in Georgia this century has been Metro Atlanta, led in no small measure by a large increase in the Black population in the area. (See **Exhibit C** depicting the 29-county MSA area with bold green lines).

23

**Figure 6**

### 29-County MSA – Metro Atlanta – 1990 to 2020
### Population by Race and Ethnicity

|  | 1990 Number | Percent | 2000 Number | Percent | 2010 Number | Percent | 2020 Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 3,082,308 | 100.00% | 4,263,438 | 100.00% | 5,286,728 | 100.00 | 6,089,815 | 100.00% |
| NH White | 2,190,859 | 71.08% | 2,576,109 | 60.42% | 2,684,571 | 50.78% | 2,661,835 | 43.71% |
| **Total Minority Pop.** | 891,449 | 28.92% | 1,687,329 | 39.58% | 2,602,157 | 49.22% | 3,427,980 | 56.29% |
| Latino | 58,917 | 1.91% | 270,655 | 6.35% | 547,894 | 10.36% | 730,470 | 11.99% |
| **Black\*** | 779,134 | 25.28% | 1,248,809 | 29.29% | 1,776,888 | 33.61% | 2,186,815 | 35.91% |

\* SR Black in 1990, AP Black 2000-2020

52.   Under the 1990 Census, today's 29 county-MSA was 25.28% Black, increasing to 35.91% in 2020. Since 2000, the Black population in Metro Atlanta has climbed by 75%, from 1,248,809 to 2,186,815 in 2020.

53.   According to the 2020 Census, 56.29% of Metro Atlanta residents are non-White—a major shift compared to the previous decade. In 2010, NH Whites represented 50.78% of the population.

54.   According to the 2020 Census, the 11 core counties comprising the Atlanta Regional Commission ("ARC") area[18] account for more than half (54.7%) of the statewide Black population. After expanding the Metro Atlanta area to include the 29 counties in the Atlanta MSA (including the 11 ARC counties), Metro Atlanta encompasses 61.81% of the state's Black population.

[18] Atlanta Regional Commission, "About the Atlanta Region," https://atlantaregional.org/atlanta region/about-the-atlanta-region.

### (3)  Region A – 5-County South Metro Atlanta

55.   The table in **Figure 7** presents similar 1990 to 2020 population details

for the five south Metro Atlanta counties (**Region A**), where I have determined that

two additional majority-Black Senate districts and at least two additional majority-

Black House districts can be drawn.

**Figure 7**
### Region A – 5-County South Metro Atlanta – 1990 to 2020 Population by Race and Ethnicity

|  | 1990 Number | Percent | 2000 Number | Percent | 2010 Number | Percent | 2020 Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 271,512 | 100.00% | 401,133 | 100.00% | 559,735 | 100.00% | 633,265 | 100.00% |
| NH White | 227,297 | 83.72% | 305,779 | 76.23% | 305,092 | 54.51% | 262,792 | 41.50% |
| **Total Minority Pop.** | 44,215 | 16.28% | 95,354 | 23.77% | 254,643 | 45.49% | 370,473 | 58.50% |
| Latino | 2,757 | 1.02% | 11,560 | 2.88% | 33,722 | 6.02% | 48,287 | 7.63% |
| **Black\*** | 38,945 | 14.34% | 74,249 | 18.51% | 205,426 | 36.70% | 294,914 | 46.57% |

\* SR Black in 1990, AP Black 2000-2020

56.   As is readily apparent from the **Figure 7** timeline, south Metro Atlanta

(comprising Fayette, Henry, Spalding, Newton, and Rockdale Counties) has

undergone a dramatic demographic transformation over the past 30 years. In 1990,

just 14.34% of the population in the 5-county south Metro Atlanta area was Black.

By 2010, the Black population had more than doubled to reach 36.70% of the

overall population, then climbing to 46.57% in 2020.

57.   Between 2000 and 2020, the Black population in the 5-county south Metro Atlanta region quadrupled, from 74,249 to 294,914. The NH White population in the region actually decreased during the same period.

### (4) Region B – Eastern Black Belt

58.   In contrast to south Metro Atlanta, the Black Belt counties in and around the Augusta area have experienced a slight overall population decline since 1990, from 331,615 to 325,164 in 2020. However, the Black population in the region has grown. **Figure 8** reveals that a 19% increase in the Black population since 1990 has been offset by a 28.7% decline in the NH White population.

**Figure 8**

**Region B – Eastern Black Belt Area - 1990 to 2020**
**Population by Race and Ethnicity**

| | 1990 Number | Percent | 2000 Number | Percent | 2010 Number | Percent | 2020 Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 331,615 | 100.00% | 321,998 | 100.00% | 322,852 | 100.00 | 325,164 | 100.00% |
| NH White | 174,163 | 52.52% | 146,870 | 45.61% | 133,467 | 41.34% | 124,115 | 38.17% |
| **Total Minority Pop.** | 157,452 | 47.48% | 175,128 | 54.39% | 189,385 | 58.66% | 201,049 | 61.83% |
| Latino | 4,412 | 1.33% | 7,173 | 2.23% | 11,179 | 3.46% | 14,751 | 4.54% |
| **Black\*** | 149,307 | 45.02% | 163,130 | 50.66% | 173,238 | 53.66% | 177,610 | 54.62% |

\* SR Black in 1990, AP Black 2000-2020

59.   In 1990, the Black population in Region B represented 45.02% of the total population, climbing to 54.62% in 2020.

60.   The total 2020 population in the 11-county area that I identified as Region B is sufficient to form about 1.7 Senate districts or 5.5 House districts, which is below what would be necessary to create a second majority-Black Senate

26

district or a sixth majority-Black House district. However, as shown in the

Illustrative Senate and House Plans discussed in this report, this population deficit

can be overcome, and additional majority-Black Senate and House districts can be

drawn, by including contiguous, demographically similar Black Belt counties such

as Baldwin, Twiggs, and Wilkinson in the additional districts.

### (5) Region C – Western Black Belt

61.   As shown in **Figure 9**, the western Black Belt has experienced a

population decline since 2010, after holding relatively stable between 1990 and

2010. All of the population loss can be attributed to a steady decline in the NH

White population over the past several decades

**Figure 9**

### Region C – Western Black Belt Area - 1990 to 2020
### Population by Race and Ethnicity

|  | 1990 Number | Percent | 2000 Number | Percent | 2010 Number | Percent | 2020 Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 205,742 | 100.00% | 214,686 | 100.00% | 209,747 | 100.00 | 190,819 | 100.00% |
| NH White | 100,751 | 48.97% | 90,946 | 42.36% | 76,748 | 36.59% | 64,553 | 33.83% |
| **Total Minority Pop.** | 104,991 | 51.03% | 123,740 | 57.64% | 132,999 | 63.41% | 126,266 | 66.17% |
| Latino | 1,485 | 0.72% | 3,588 | 1.67% | 7,377 | 3.52% | 7,429 | 3.89% |
| **Black\*** | 102,728 | 49.93% | 118,786 | 55.33% | 123,663 | 58.96% | 115,621 | 60.59% |

\* SR Black in 1990, AP Black 2000-2020

62.   In 1990, NH Whites constituted about half of the overall population. By

2020, NH Whites comprised only about one-third. Over the same time period, the

Black population grew in absolute terms from 102,728 to 115,621, representing just

under half the population in 1990, but 60.6% of the population by 2020.

27

63.   There is insufficient population to create an additional majority-Black Senate district in Region C and the counties immediately adjacent to Region C in the western Black Belt. However, as shown in the Illustrative House Plan discussed in this report, an additional House district can be drawn in the area.

**(6) Region D – Metropolitan Macon (Macon-Bibb Warner Robins MSAs)**

64.   As shown in **Figure 10**, metropolitan Macon has experienced steady population growth over the past 30 years. Almost all of the growth is attributed to a near-doubling in the non-White population from 113,653 in 1990 to 216,918 in 2020 (+90.86%).

**Figure 10**

### Region D – Metropolitan Macon - 1990 to 2020
### Population by Race and Ethnicity

|  | 1990 Number | Percent | 2000 Number | Percent | 2010 Number | Percent | 2020 Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 317,013 | 100.00% | 356,801 | 100.00% | 399,888 | 100.00% | 425,416 | 100.00% |
| NH White | 203,360 | 64.15% | 211,927 | 59.40% | 216,968 | 54.26% | 208,498 | 49.01% |
| **Total Minority Pop.** | 113,653 | 35.85% | 144,874 | 40.60% | 182,920 | 45.74% | 216,918 | 50.99% |
| Latino | 3,123 | 0.99% | 7,247 | 2.03% | 16,069 | 4.02% | 22,820 | 5.36% |
| **Black\*** | 109,958 | 34.69% | 131,627 | 36.89% | 157,470 | 39.38% | 177,269 | 41.67% |

\* SR Black in 1990, AP Black 2000-2020

65.   The Black population comprised about one-third of the population in the Macon area in 1990 (34.69%), climbing to 41.67% in 2020. Non-Hispanic Whites represented 64.15% of the regional population in 1990, slipping to 49.01% in 2020.

28

66.   The seven counties in the combined Macon-Bibb Warner Robins MSAs are Macon-Bibb, Crawford, Houston, Jones, Monroe, Peach, and Twiggs. According to the GBPI analysis (**Exhibit D**), three of the seven counties in metropolitan Macon are part of the contemporary Black Belt—Macon-Bibb, Peach, and Twiggs.

67.   Based on the 2020 Census, about seven House districts (7.15) can be drawn in metropolitan Macon.  With a Black population of 177,269 according to the 2020 Census, there is clearly sufficient Black population in the 7-county Macon area to encompass three majority-Black House districts rather than just two as under the 2021 Enacted House Plan.

**E. County and Municipal Socioeconomic Characteristics**

68.   For background on socioeconomic characteristics by race and ethnicity at the county, municipal, and community levels in Georgia, I have prepared charts based on the 5-year 2015-2019 ACS. That data is available online[19] and has also been included in a compact-disk as **Exhibit CD**.

69.   In addition, **Exhibit CD** contains charts and statistical summaries of socioeconomic characteristics from the 1-Year 2021 ACS for Georgia, the two most

---

[19] The county level data is available at: http://www.fairdata2000.com/ACS_2015_19/Georgia/

The community-level data is available at:
http://www.fairdata2000.com/ACS_2015_19/Georgia/00_Places_2500+/

populous MSAs in the state—Atlanta and Augusta-Richmond County[20], and the four most populous counties of the Atlanta MSA—Cobb, Dekalb, Fulton, and Gwinnett. Statistics for other less populous counties are not available in the S0201 series.[21]

## III.    SENATE – HISTORICAL BENCHMARK PLANS AND 2021 PLAN

### A. Majority-Black Senate Districts – 1990s Plan to 2021 Plan

70.    As shown in **Figure 11**, despite the significant growth in Georgia's Black population since 2000—climbing by 1.2 million persons—the number of majority-Black Senate districts has only inched up to 14 from 13 in the 2006 Plan, and has remained static for the last decade.

**Figure 11**

**Number of Majority-Black Senate Districts by Plan – 2000 to 2021**

---

[20] The August-Richmond MSA encompasses the Counties of Augusta-Richmond, Burke, Columbia, Lincoln, McDuffie, Wilkes, Jefferson, Warren, Jenkins and Screven.

[21] Available via: http://www.fairdata2000.com/ACS_2021/Georgia.  Source: **U.S. Census Bureau, "S0201 Selected Population Profile in the United States,"** https://data.census.gov/cedsci/table?text=s0201&t=001%3A005%3A451&g=0400000US13,13% 240500000_0500000US13067,13089,13121,13135_310XX00US12060,12260&y=2021

| Senate Plans[22] | Statewide Majority-Black Districts | Metro Atlanta Majority-Black Districts |
|---|---|---|
| 1990s Plan – 2000 Census | 12 | 7 |
| 2006 Plan – 2010 Census | 13 | 10 |
| 2014 Plan – 2020 Census | 14 | 10 |
| 2021 Plan – 2020 Census | 14 | 10 |

71.   As **Figure 12** reveals, despite the major changes in the composition of the State's population, the percentage of Black Georgians of voting age in majority-Black Senate districts has hovered around 50% since the mid-2000s, while the percentage of the NH White VAP in majority-White districts has stayed above 80% over the same timeframe—indicating that Black populations are disproportionately "cracked" or divided into majority-White districts rather than placed in majority-Black districts.[23]

**Figure 12**

   **Same Race VAP in Majority-Black and Majority NH White Districts 2000 to 2021**

---

[22] As discussed *supra* n.7, I am including Senate District 41 (Dekalb County) as majority-Black under the 2014 Benchmark Senate Plan, even though it had fallen to 49.76% BVAP by the 2020 Census. Notably, when the 2014 Benchmark Senate Plan was drawn, it had 15 total BVAP-majority districts under the 2010 Census, including both Senate District 41 and Senate District 2 in Savannah. In that sense, the 2021 Senate Plan actually represents a *diminution* of one majority-Black district from the last districting effort.

[23] "Packing" describes election districts where a minority population is unnecessarily concentrated, resulting in an overall dilution of minority voting strength in the voting plan. "Cracking" describes election plans with one or more districts that fragment or divide the minority population, also resulting in an overall dilution of minority voting strength in the voting plan.

| Senate Plans | Statewide % Black VAP in Majority-Black Districts* | Statewide %NH White VAP in Majority-White Districts |
|---|---|---|
| 1990s Plan – 2000 Census | 43.51% | 90.51% |
| 2006 Plan – 2010 Census | 53.84% | 83.88% |
| 2014 Plan – 2020 Census | 52.29% | 80.64% |
| 2021 Plan – 2020 Census | 52.45% | 80.54% |

\* including Senate District 2 for all years and Senate District 41 for 2014 and 2021

## B. 2014 Benchmark Senate Plan

72.   The map in **Figure 13** displays 2014 Benchmark Senate Plan districts in south Metro Atlanta (Region A), the eastern Black Belt (Region B) and metropolitan Macon (Region D.) Labels on the map display the district number. Green labels identify majority-Black districts. **Exhibit H** is a higher resolution version of the **Figure 13** map.

**Figure 13**

**2014 Benchmark Senate Plan – Regions A, B, and D**



73.   **Exhibit I-1** contains a map packet depicting the 2014 Benchmark Senate Plan, with corresponding Census 2010 statistics, prepared by the Georgia Legislative & Congressional Reapportionment Office ("GLCRO"). **Exhibit I-2** shows the map for the prior 2011-enacted Senate plan, and **Exhibit I-3** shows the map for the Senate plan enacted in 2006.

74.   **Exhibit J-1** is a table reporting Census 2020 population statistics for the 56 districts in the 2014 Benchmark Senate Plan, as well as CVAP estimates from

the 5-year 2015-2019 Special Tabulation.[24] **Exhibits J-2** and **J-3** provide similar

population data for the prior 2011-enacted and 2006-enacted plans.

75.   As a result of the dramatic population shifts in Georgia since 2010, the

2014 Benchmark Senate Plan was severely malapportioned upon release of the

2020 Census, with an overall deviation of 47.75%.

76.   Including Senate District 41 in Metro Atlanta (see *supra* nn.7 & 22), the

2014 Benchmark Senate Plan contained 14 majority-Black districts. Fifteen districts

in the 2014 Benchmark Plan were BCVAP-majority (the 14 BVAP majority ones

plus Senate District 2 in Chatham County). Seventeen were majority NH Black +

Latino + NH Asian ("B+L+A") CVAP (*i.e.*, majority minority by CVAP).

77.   Additional 2014 Benchmark Senate Plan information regarding

compactness scores and jurisdictional splits is reported *infra* for comparison with

the 2021 Senate Plan and Illustrative Senate Plan metrics.

## C. 2021 Senate Plan

78.   The map in **Figure 14** displays 2021 Senate Plan districts in south Metro

Atlanta (Region A) and in the eastern Black Belt (Region B). Green labels identify

majority-Black districts. **Exhibit K** is a higher resolution version of the **Figure 14**

map.

---

[24] *See* U.S. Census Bureau, Citizen Voting Age Population by Race and Ethnicity,"
https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html.

**Figure 14**

**2021 Senate Plan – Regions A, B, and D**



79.  **Exhibit L** contains a map packet depicting the 2021 Senate Plan, with corresponding Census 2020 statistics, prepared by GLCRO.

80.  **Exhibit M-1** is a table reporting Census 2020 population statistics for the 56 districts in the 2021 Plan, as well as CVAP estimates from the 5-year 2016-2020 Special Tabulation.

81.  **Exhibit M-2** breaks out the county population components for the 56 districts in the 2021 Senate Plan.

35

82.   **Exhibit M-3** is a set of 12 sub-state maps of the 2021 Plan organized by regional commission areas.

83.   The 2021 Senate Plan contains 14 majority-Black districts (BVAP). Fifteen are BCVAP majority (the 14 BVAP-majority districts plus Senate District 2 in Chatham County). Eighteen districts in the 2021 Senate Plan are majority B+L+ACVAP.

84.   Supplemental 2021 Senate Plan information regarding compactness scores, VTD splits, county splits, municipal splits, and regional splits is reported *infra* for comparison with the Illustrative Senate Plan.

## IV.   ILLUSTRATIVE SENATE PLAN

### A. State-level Perspective

85.   The map in **Figure 15** displays Illustrative Senate Plan districts, with the map zoomed to identify the three additional majority-Black districts (large green labels) in south Metro Atlanta (Region A) and in the eastern Black Belt (Region B). **Exhibit N** is a higher resolution version of the **Figure 15** map.

**Figure 15**

**Additional Majority-Black Senate Districts – 17, 23, and 28**



86.   The additional majority-Black Senate districts are:

**Region A –South Metro Atlanta**
*District  17*:  in the Counties of Clayton (part), Fayette (part), and Spalding (part)
*District  28*:  in the Counties of Clayton (part) and Henry (part)

**Region B – Eastern Black Belt/Central Savannah River Area**
*District  23*:  in the Counties of Augusta-Richmond (part), Jenkins, Burke,
Jefferson, Washington, Taliaferro, Hancock, Wilkes (part), Baldwin, Wilkinson,
and Twiggs.

87.   The Illustrative Senate Plan contains 18 majority-Black (BVAP)

districts. As with the 2014 Benchmark Senate and 2021 Senate Plans, District 2

37

(45.44% BVAP) in Chatham County is majority-BCVAP.  Nineteen districts in the Illustrative Senate Plan are majority-NH DOJ BCVAP.[25] Twenty-two districts in the Illustrative Senate Plan are majority B+L+ACVAP.

88.   **Exhibit O-1** is a table reporting Census 2020 population statistics for the 56 districts in the Illustrative Senate Plan, as well as CVAP estimates from the 5-year 2016-2020 Special Tabulation.

89.   **Exhibit O-2** breaks out the county population components for the 56 districts in the Illustrative Senate Plan.

90.   **Exhibit O-3** is a set of 12 sub-state maps of the Illustrative Plan organized by regional commission areas.

91.   **Exhibit O-4** is a statewide map showing the 18 majority Black Senate districts (green) under the Illustrative Plan, with the three additional majority-Black districts shaded light green.

92.   **Exhibit O-5** zooms on each of the three additional majority-Black districts in the Illustrative Senate Plan.

93.   **Exhibit O-6** is a core constituencies report, showing population shifts by district from the 2021 Senate Plan to the Illustrative Senate Plan.

---

[25] See *supra* n.3. NH DOJ BCVAP is the sum of voting age citizens who are single-race NH Black or of 2 races (NH Black and NH White).

94.   The text descriptions of the additional majority-Black Senate districts in the Illustrative Senate Plan set forth below are illustrated with side-by-side comparison maps, depicting the Illustrative Senate Plan and 2021 Senate Plan at the same scale.  Higher resolution versions of these side-by-side pairings are also included in exhibits in the **Exhibit P**, **Exhibit Q**, and **Exhibit R** series, as marked below.  The county-level population change data discussed below is reflected in **Exhibits G-1**, **G-2**, and **G-4**.

95.   The side-by-side maps are occasionally interspersed with maps depicting Illustrative Senate Plan boundaries in counties that are split in the process of creating the additional majority Black districts—*e.g.*, Spalding and Wilkes Counties, which are not split in the 2021 Plan. The county-level maps reveal that the splits are reasonable, and especially so within the context of Georgia's oftentimes irregularly shaped municipal and VTD boundaries.  Notably, the Illustrative Senate Plan overall splits *fewer* counties than the 2021 Senate Plan, as reported *infra*.

**B.  District-by-District Analysis**

**(1) South Metro Atlanta (Region A)**

**(a) 2021 Senate District 16 (Exhibit P-1)**

96.   As shown in **Figure 16**, District 16 in the 2021 Senate Plan lies in the south and southwestern part of the Atlanta Metro area. It includes part of Fayette

County, extending south to encompass Spalding, Lamar and Pike Counties
(partially displayed on the map).

**Figure 16**

**2021 Senate District 16 and vicinity**



97.   Both Fayette and Spalding Counties have seen significant, double-digit
growth in their Black populations over the last decade. The Black VAP in Fayette
County increased by 54.5% between 2010 and 2020 (from 15,355 to 23,728) even
as the NH White VAP fell slightly. Spalding County saw its Black VAP grow by
18.5% over the decade, with virtually no change in the White VAP.

98.   Neighboring Clayton County, which borders Fayette and Spalding Counties, is majority-Black, and also has increasing Black population (30% increase since 2010). Senate District 16 is nevertheless drawn with a BVAP of 23% by packing majority-Black neighborhoods in northeast Fayette County into Senate District 34 (a neighboring, 69.54% BVAP district anchored in Clayton County), and then joining the remaining areas of Fayette County with Spalding County and Pike and Lamar Counties on the outer ring of Metro Atlanta.

### (b) Illustrative Senate District 28 (Exhibit P-2)

99.   As **Figure 17A** reveals, a majority-Black District 28 (51.32% BVAP) can be drawn in the vicinity of 2021 Senate District 16 by joining adjacent portions of Fayette, Spalding, and Clayton Counties, and unpacking some of the Black population in neighboring Senate District 34 (parts of Clayton and Fayette Counties) as well as Senate District 44 (which also stretches into the adjacent portion of Clayton County). In the 2021 Senate Plan, the BVAP in these two packed neighboring districts stands at about 70%.

41

**Figure 17A**

## Illustrative Senate District 28 and vicinity



100. **Figure 17B** zooms in on the City of Griffin (pop. 23,470) in Spalding County, displaying municipal and VTD boundaries. The majority-Black City of Griffin is placed in Illustrative District 28, with Griffin's municipal lines serving as a border between District 28 and District 16.

**Figure 17B**

**Griffin/Spalding County Detail – Illustrative Districts 28 and 16**



101. To recap, unpacking 2021 Plan District 34 and District 44 allows a majority-Black Illustrative Senate District 28 to be drawn in Fayette, Spalding, and a neighboring part of majority-Black Clayton County, while "uncracking" the surrounding Black population that is drawn into 2021 Senate District 16.

### (c) 2021 Senate District 17 (Exhibit Q-1)

102.  As shown in **Figure 17C**, Senate District 17, as drawn in the 2021 Senate Plan, includes parts of Henry, Newton, and Walton Counties, and all of Morgan County. Of the counties in 2021 Senate District 17:  Henry County's

43

BVAP increased by almost 75% in the last decade (to reach almost 50% of the

county VAP) and Newton County's BVAP increased by more than 45% to reach

almost 50% of the total VAP of the county.

**Figure 17C**

**2021 Senate District 17 and vicinity**



103. Neighboring Dekalb and Rockdale Counties, which border Henry and

Newton Counties, also have substantial Black populations. For example, Rockdale

County is majority Black (58.6% BVAP) and the county's BVAP increased by 53%

over the last decade. Senate District 17 is nevertheless drawn in the 2021 Plan with

a BVAP under 34%, cracking the Black population in central and eastern Henry

County as well as in parts of Newton County by extending the district out into predominantly white and more rural Walton and Morgan counties outside the South Metro area, splitting multiple counties in the process.  Meanwhile, the 2021 Senate Plan packs the Black population in Senate Districts 10 and 43 (which include parts of Henry, Rockdale, and Newton Counties), drawing those districts with BVAPs of over 70% and almost 65%, respectively.

### (d) Illustrative Senate District 17 (Exhibit Q-2)

104. As shown in **Figure 17D**, a majority-Black Senate District 17 can be drawn in the vicinity of 2021 Senate District 17 by unpacking the Black population in a number of neighboring districts, including 2021 Senate Districts 10 and 43.[26]

---

[26] The Illustrative Senate Plan places the booming Black population of Newton County in majority-Black District 43.

**Figure 17D**



## Illustrative Senate District 17 and vicinity

105. By unpacking 2021 Senate Districts 10 and 43 and uncracking the Black population in central and eastern Henry County (which the 2021 Senate Plan places in majority-White Senate District 17), a majority-Black Illustrative Senate District 17 can be drawn in Henry, Rockdale, and Dekalb Counties.  As Figure 17C and Figure 17D make clear, Illustrative Senate District 17 is much more compact than the sprawling 2021 District 17.

106. **Figures 17E** and **17F** (**Exhibits P-3** and **P-4)** show the broader South Metro Region under both the 2021 Senate Plan and the Illustrative Senate Plan.  As

46

shown in those figures, the 2021 Senate Plan repeatedly cracks the growing and diversifying South Metro Region by submerging it in districts that stretch out into more rural outlying counties in the outer ring of the Atlanta MSA and beyond.  By contrast, the Illustrative Plan includes districts that are firmly anchored in the South Metro and are combined with similarly growing and diverse counties closer to the urban core.

**Figure 17E**

**South Metro Region under the 2021 Senate Plan**



**Figure 17F**



**South Metro Region under the Illustrative Senate Plan**

(2) **Eastern Black Belt (Region B)**

(a) **2021 District 23 (Exhibit R-1)**

107. Senate District 23 under the 2021 Plan is drawn with a BVAP under 36%. As shown in **Figure 18**, 2021 Senate District 23 lies around Augusta, including outlying parts of Augusta-Richmond County and a number of surrounding Black Belt counties in the larger Central Savannah River region, including Burke, Jefferson, Warren, and Taliaferro Counties.

48

**Figure 18**



**(b) Illustrative District 23 (Exhibit R-2)**

108. As shown in **Figure 19A**, an additional majority-Black Senate district can be drawn in the eastern Black Belt region by unpacking the Black population in both 2021 Senate District 22 (central Augusta-Richmond County) and 2021 Senate District 26 (which includes Black Belt counties to the west, such as Hancock County), and by uncracking the Black populations in 2021 Senate District 23 and in 2021 Senate District 25 (which include additional contiguous Black Belt counties such as Baldwin County).

**Figure 19A**



Illustrative Senate District 23 and Vicinity

109. Apart from Augusta-Richmond County, Wilkes County is the only other split county in Illustrative District 23. As shown in **Figure 19B**, Illustrative Senate District 23 divides Wilkes County along current administrative boundaries, following county commission lines (green) north into the City of Washington where it follows the western city limits of Washington before returning to east-west commission boundaries in the center of the city.

50

**Figure 19B**



Washington/Wilkes County Detail

110. To recap, an east-west configuration of counties across the eastern Black Belt allows a majority-Black Illustrative Senate District 23 to be drawn in an area that includes part of Augusta-Richmond County and most of the Black Belt area counties between Augusta and Macon.

## C. Supplemental Plan Information

### (1) Population Equality

111. As demonstrated by the district-by-district population statistics in **Exhibits O-1** and **M-1**, the Illustrative Senate Plan matches the 2021 Senate Plan

51

by staying within a stringent 1% population deviation limit for each district (*i.e.*, no district is more than 1% away from ideal population size).

### (2) Compactness

112. Compactness scores for the Illustrative Senate Plan are within the norm for a typical legislative Plan. **Exhibit S-1** contains district-by-district compactness scores generated by Maptitude for all districts in the Illustrative Senate Plan, alongside scores for the 2014 Benchmark Senate Plan (**Exhibit S-2**) and the 2021 Senate Plan (**Exhibit S-3**).

113. The table in **Figure 20** (condensed from the **Exhibit S** series) reports mean and minimum Reock[27] and Polsby-Popper[28] scores for the Illustrative Senate Plan, the 2014 Benchmark Senate Plan, and the 2021 Senate Plan.

114. On balance, the Illustrative Senate Plan and 2021 Senate Plan score about the same on the widely referenced Reock and Polsby-Popper measures.  If

---

[27] "The Reock test is an area-based measure that compares each district to a circle, which is considered to be the most compact shape possible. For each district, the Reock test computes the ratio of the area of the district to the area of the minimum enclosing circle for the district. The measure is always between 0 and 1, with 1 being the most compact. The Reock test computes one number for each district and the minimum, maximum, mean and standard deviation for the plan." Caliper Corporation, *Maptitude For Redistricting* Software Documentation.

[28] The Polsby-Popper test computes the ratio of the district area to the area of a circle with the same perimeter: 4pArea/(Perimeter2). The measure is always between 0 and 1, with 1 being the most compact. The Polsby-Popper test computes one number for each district and the minimum, maximum, mean and standard deviation for the plan. *See* Caliper Corporation, *Maptitude For Redistricting* Software Documentation.

anything, the Illustrative Plan scores better inasmuch as its least compact district by

Reock scores .22, compared to .17 for the 2021 Senate Plan.

**Figure 20**

**Compactness Scores**
**Illustrative Senate Plan and 2014 Benchmark and 2021 Senate Plans**

|  | Reock | | | Polsby-Popper | |
|---|---|---|---|---|---|
|  | Mean | Low |  | Mean | Low |
| **Illustrative Senate Plan** | .43 | .22 |  | .28 | .14 |
| **2014 Benchmark Senate Plan** | .43 | .14 |  | .27 | .11 |
| **2021 Senate Plan** | .42 | .17 |  | .29 | .13 |

## (3) Jurisdictional Splits

115.   The **Exhibit T** series contains Maptitude generated reports for splits of

key geographic areas in Georgia—from VTDs to regional commissions—under the

Illustrative Senate Plan, the 2014 Benchmark Plan, and the 2021 Senate Plan.

116. The table in **Figure 21** summarizes split counts for counties, 2020

VTDs, and municipalities. The Illustrative Senate Plan scores better than the 2021

Plan across all six categories.

**Figure 21**

**County and VTD Splits/Whole Municipalities –**
**Illustrative Plan versus 2014 Benchmark and 2021 Senate Plans**

|  | Split Counties | Total County Splits* | 2020 VTD Splits* | Single-County Whole City/Towns (478)# | Single and Multi County Whole City/ Towns (531#) | Total City/ Town Splits* |
|---|---|---|---|---|---|---|
| **Illustrative Senate** | 28 | 57 | 38 | 437 | 464 | 166 |
| **2014 Benchmark** | 38 | 65 | 86 | 422 | 448 | 198 |
| **2021 Senate** | 29 | 60 | 40 | 434 | 463 | 169 |

\*Populated splits only
# Higher is better

53

117. **Exhibit T-1** contains a county and VTD split report for the Illustrative Senate Plan. **Exhibit T-2** reports on the 2014 Benchmark Senate Plan and **Exhibit T-3** reports on the 2021 Senate Plan.

118. **Exhibit T-4** contains a split report for all 531 municipalities (including the 53 cities and towns that spill over into another county) for the Illustrative Senate Plan. **Exhibit T-5** reports on the 2014 Benchmark Senate Plan and **Exhibit T-6** reports on the 2021 Senate Plan.

### (4) Regional Splits

119. The table in **Figure 22** shows regional splits, defined by the 12 state-designated regional commissions and the 39 federally-designated core-based statistical areas ("CBSAs"), which include MSAs and micropolitan statistical areas.[29]

---

[29] As the Census Bureau has explained "Micropolitan statistical areas consist of the county or counties (or equivalent entities) associated with at least one urban cluster of at least 10,000 but less than 50,000 population, plus adjacent counties having a high degree of social and economic integration with the core as measured through commuting ties." *See also supra* n.9.

**Figure 22**

**Split Regional Commissions and CBSAs**
**Illustrative Plan versus 2014 Benchmark and 2021 Senate Plans**

|  | Regional Commission Splits | Whole CBSAs | CBSA Splits |
|---|---|---|---|
| **Illustrative Senate** | 83 | 23 | 72 |
| **2014 Benchmark Senate** | 84 | 21 | 78 |
| **2021 Senate** | 89 | 20 | 79 |

120.  Again, the Illustrative Senate Plan scores higher than the 2021 Senate Plan across the three categories.

### (5) Incumbents

121. The Illustrative Senate Plan modifies 35 of the 56 districts as drawn in the 2021 Senate Plan.

122. Based on January 2022 incumbent address information given to Plaintiffs' attorneys by the Defendants in the form of a geocoded shapefile, Illustrative Senate District 4 has an incumbent conflict.  Also, as in the 2021 Plan, Senate Districts 13 and 52 have paired incumbents.  Based on the preliminary analysis of incumbent address information following the November 2022 general election pursuant to the 2021 House Plan, three districts in the Illustrative Senate Plan may have incumbent conflicts:  4, 5, and 35.

**D. Comparative Socioeconomic Analysis**

123. This section of my report briefly highlights charts and tables that I prepared from the 2015-2019 American Community Survey found on **Exhibit CD** or via: http://www.fairdata2000.com/ACS_2015_19/Georgia/.

124.  The datasets available in these ACS-based documents facilitate comparisons by race/ethnicity and other socioeconomic measurements across counties that are included in relevant districts in the Illustrative Senate Plan and the 2021 Senate Plan, which can help identify commonalities and communities of interest in the relevant areas.

125. For example, the counties within Illustrative Senate District 28 share socioeconomic characteristics that make them similar to one another. A relatively high proportion of Black residents are in the labor force in Fayette, Spalding, and Clayton Counties (64.3%, 58.2%, and 69.5% respectively).  (*See* **Exhibit CD** Reports for Fayette, Spalding, and Clayton Counties at pp. 53-55.)[30]

126. By comparison, the labor force participation rates for Black residents in Pike and Lamar Counties (which are contained within 2021 Senate District 16 along with Spalding County and part of Fayette County) are lower than the

---

[30] Page references to Exhibit CD in this section refer to the county-specific or place-specific documents in Exhibit CD entitled "Single-Race African Americans and Latinos vis-à-vis Non-Hispanic Whites – Selected Socio-Economic Data," which are based on the 2015-2019 ACS 5-Year Estimates.  See *supra* ¶¶ 68-69.

counties contained within Illustrative Senate District 28. The Black labor force participation rates in Pike and Lamar Counties are 51.3% and 48.0% respectively. (*See* **Exhibit CD** Reports for Pike and Lamar Counties at pp. 53-55.)

127. The counties within Illustrative Senate District 17 share socioeconomic characteristics that make them similar to one another. For example, the counties that comprise Illustrative Senate District 17 are similar when educational attainment rates among Black residents are compared across the counties. A significant proportion of Black residents in Henry, Rockdale, and Dekalb Counties have received a bachelor's degree or higher (34.5%, 29.2%, and 29.2% respectively). (*See* **Exhibit CD** Reports for Henry, Rockdale, and Dekalb Counties at pp. 21-22.)

128. On the other hand, the counties that comprise 2021 Senate District 17 do not share these commonalities with respect to educational attainment characteristics. Walton and Morgan Counties are especially different. White residents in Walton and Morgan Counties (77.5% and 74.0% White) are less likely to have received a bachelor's degree or higher than Black residents in majority-non-White Henry County (14.1% in Walton County and 7.0% in Morgan County, compared to 34.5% in Henry County). (*See* **Exhibit CD** Reports for Walton and Morgan Counties at pp. 21-22.)

129. The counties within Illustrative Senate District 23 also share certain socioeconomic characteristics that make them similar to one another. For example, a significant proportion of Black residents across the Illustrative Senate District 23 counties had incomes that fell below the poverty line (ranging from 20.1% of the Black population to 38.4% of the Black population) (*See* **Exhibit CD** Reports for relevant counties at pp. 25-29.)

## E. Online Interactive Maps

130. The Illustrative Senate Plan can also be viewed online in detail on the *Dave's Redistricting Application* (DRA) website via this link: https://davesredistricting.org/maps#viewmap::fe5932c5-df77-4a66-b242-1112a9666e60.

131. For comparison, the 2021 Senate Plan can be viewed via this link: https://davesredistricting.org/join/52efcc99-481d-4b95-8e17-daddf279a59e.

# V.    HOUSE – HISTORICAL BENCHMARK PLANS AND 2021 PLAN

## A. Majority-Black House Districts – 1990s Plan to 2021 Plan

132. As shown in **Figure 23**, and despite the significant growth in Georgia's Black population over the past two decades discussed earlier in this report, the number of majority-Black House districts has climbed by just four districts from 45 (25% of districts) in the 2006 plan to 49 (27.2%) in the 2021 Plan, and has remained more or less static for the last decade.

**Figure 23**

**Number of Majority- Black House Districts by Plan –2000 to 2021**

| House Plans | Statewide Majority-Black Districts | Metro Atlanta Majority-Black Districts |
|---|---|---|
| 1990s Plan -- 2000 Census | 37 | 22 |
| 2006 Plan -- 2010 Census | 45 | 30 |
| 2012 Plan – 2010 Census | 48 | 32 |
| 2015 Plan -- 2020 Census | 47 | 31 |
| 2021 Plan -- 2020 Census | 49 | 33 |

133. Since the enactment of the 2006 Plan, just three majority-Black districts have been added in Metro Atlanta, even as the Black population in the 29-county area has climbed by over 400,00 persons—the equivalent of nearly entire seven House districts based on the 2020 ideal district size.

134. Despite the nominal increase in majority-Black House districts since 2006, **Figure 24** reveals that the percentage of Black Georgians of voting age in majority-Black House districts is only slightly higher than in the 1990s (52% versus 45%). Under the 2021 Plan, the percentage of the NH White population in majority-White districts is down from the 1990s (76% versus 90%). Still, as with the Senate, the 25-point Black-White gap demonstrates that Black populations are disproportionately "cracked" or divided into majority-White districts in the House.

59

**Figure 24**

**Same Race VAP in Majority-Black and Majority NH White Districts 2000 to 2021**

| House Plans | Statewide % Black VAP in Majority-Black Districts* | Statewide %NH White VAP in Majority-White Districts |
|---|---|---|
| 1990s Plan – 2000 Census | 44.81% | 90.49% |
| 2006 Plan – 2010 Census | 44.61% | 83.73% |
| 2015 Plan – 2020 Census | 47.94% | 77.6% |
| 2021 Plan – 2020 Census | 51.65% | 76.16% |

\* including Districts that are BVAP- and/or BCVAP-majority

## B. 2015 Benchmark House Plan

135. The map in **Figure 25** displays 2015 Benchmark House Plan districts in south Metro Atlanta (Region A) and in the eastern and western Black Belt (Regions B and C) and metropolitan Macon (Region D). Labels on the map display the district number.  Green labels identify majority-Black districts.

**Figure 25**



**2015 Benchmark House Plan – Regions A, B, C, and D**

136. The map depicted in **Figure 25** is also included as **Exhibit U**.

137. **Exhibit V-1** contains a map packet depicting the Benchmark 2015 House Plan, with corresponding Census 2010 statistics, prepared by GLCRO. **Exhibit V-2** shows the map for the prior 2012-enacted House plan, and **Exhibit V-3** shows the map for the House plan enacted in 2006.

138. **Exhibit W-1** is a table reporting Census 2020 population statistics for the 180 districts in the 2015 Benchmark House Plan, as well as CVAP estimates

61

from the 5-year 2015-2019 Special Tabulation.[31] **Exhibits W-2** and **W-3** provide

similar population information for the prior, 2012-enacted and 2006-enacted plans.

139. As a result of the dramatic population shifts in Georgia since 2010, the

2015 Benchmark House Plan was severely malapportioned, with an overall

deviation of 56.66%, according to the 2020 Census.

140. The 2015 Benchmark House Plan contains 47 majority-Black districts,

with 48 BCVAP-majority districts and 62 districts that are B+L+ACVAP majority.

141. For comparison, additional 2015 Benchmark House Plan information

regarding compactness scores, county splits, VTD splits, and municipal splits is

reported *infra*.

## C. 2021 House Plan

142. The map in **Figure 26** displays 2021 House Plan districts in south Metro

Atlanta (Region A), in the eastern and western Black Belt (Regions B and C) and

metropolitan Macon (Region D). Green labels identify majority-Black districts.

**Exhibit X** is a higher resolution version of the **Figure 26** map.

143. For comparison, additional 2021 House Plan information regarding

compactness scores, county splits, VTD splits, and municipal splits is reported

*infra*.

---

[31] *See* U.S. Census Bureau, Citizen Voting Age Population by Race and Ethnicity,"
https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html.

**Figure 26**

## 2021 House Plan – Regions A, B, C, and D



144. **Exhibit Y** contains a map packet depicting the 2021 House Plan, with corresponding Census 2020 statistics, prepared by GLCRO.

145. **Exhibit Z-1** is a table reporting Census 2020 population statistics for the 180 districts in the 2021 House Plan, as well as CVAP estimates from the 5-year 2016-2020 Special Tabulation.

146. **Exhibit Z-2** breaks out the county population components for the 180 districts in the 2021 House Plan.

147. **Exhibit Z-3** is a set of 12 sub-state maps of the 2021 House Plan organized by regional commission areas.

148. A higher resolution version of Figure 26 is included as **Exhibit Z-4**.

149. The 2021 House Plan contains 49 majority-Black districts, with 49 BCVAP-majority districts. Sixty-two districts in the 2021 House Plan are majority B+L+ACVAP.

150. Supplemental 2021 House Plan information regarding compactness scores, VTD splits, county splits, municipal splits, and regional splits is reported *infra* for comparison with the Illustrative House Plan.

## VI.   ILLUSTRATIVE HOUSE PLAN

### A. State-level Perspective

151. The map in **Figure 27** displays Illustrative House Plan districts, identifying five additional majority Black districts (large green labels) in south Metro Atlanta (Region A), in the Black Belt (Regions B and C), and in metropolitan Macon (Region D). **Exhibit AA** is a higher resolution version of the **Figure 27** map.

**Figure 27**
**Illustrative House – New Majority-Black Districts –74, 117, 133, 145, and 171**



152. The Illustrative House Plan contains 54 majority-Black districts

(BVAP), with 54 majority-BCVAP districts and 53 that are both BVAP and

BCVAP-majority. Sixty-seven districts in the Illustrative House Plan are majority

B+L+ACVAP.

153. The five additional majority-Black House districts are:

**Region A –South Metro Atlanta**
*District 74*:  in the Counties of Clayton (part), Henry (part), and Spalding (part)
*District 117*:  in the Counties of Henry (part) and Spalding (part)

**Region B – Eastern Black Belt/Central Savannah River Area**
*District 133*:  (north to south) in the Counties of Wilkes (part), Taliaferro, Warren,

Hancock, Baldwin (part), and Wilkinson

**Region C – Western Black Belt**
*District 171*: in the Counties of Dougherty (part), Mitchell, and Thomas (part)

**Region D – Metropolitan Macon**
*District 145:* in the Counties of Macon-Bibb (part) and Monroe (part)

154. **Exhibit AA-1** is a table reporting Census 2020 population statistics for the 180 districts in the Illustrative House Plan, as well as CVAP estimates from the 5-year 2016-2020 Special Tabulation.

155. **Exhibit AA-2** breaks out the county population components for the 180 districts in the Illustrative House Plan.

156. **Exhibit AA-3** is a set of 12 sub-state maps of the Illustrative House Plan organized by regional commission areas.

157. **Exhibit AA-4** is a statewide map showing the 54 majority Black House districts (green) under the Illustrative Plan, with the five additional majority-Black districts shaded light green.

158. **Exhibit AA-5** zooms on each of the five additional majority-Black districts in the Illustrative House Plan

159. **Exhibit AA-6** is a core constituencies report, showing population shifts by district from the 2021 House Plan to the Illustrative House Plan.

160. The text descriptions of the five additional majority-Black districts in the Illustrative House Plan set forth below are illustrated with paired comparison

66

map exhibits, depicting the Illustrative House Plan and 2021 House Plan at the same scale. Higher resolution versions of these side-by-side pairings are also included in exhibits in the **Exhibit AB**, **Exhibit AC**, **Exhibit AD**, **Exhibit AE**, and **Exhibit AF** series, as marked below.  The county-level population change data discussed below is reflected in **Exhibits G-1**, **G-2**, and **G-4**.

161. The side-by-side maps are occasionally interspersed with maps depicting Illustrative House Plan boundaries in a few counties that are split in the process of creating the additional majority Black districts—*e.g.*, Spalding and Wilkes—but are not split in the 2021 Plan. These county-level maps reveal that the splits are reasonable, especially within the context of Georgia's oftentimes irregularly shaped municipal and VTD boundaries.  Notably, the Illustrative House Plan overall splits *fewer* counties than the 2021 Senate Plan, as reported *infra*.

**B.  District-by-District Analysis**

**(1) South Metro Atlanta (Region A)**

**(a) 2021 House District 74 (Exhibit AB-1)**

162.  As shown in **Figure 28**, District 74 in the 2021 House Plan lies in the south Metro Atlanta area and combines parts of Fayette, Spalding, and Henry Counties. The BVAP of the district as drawn is under 26%.

**Figure 28**

### 2021 House Plan District 74 and vicinity



### (b) Illustrative District 74 (Exhibit AB-2)

163. An additional majority-Black House District can be drawn in this area by unpacking the Black population in adjacent 2021 House District 78 (which is anchored in neighboring Clayton County, and is 71.58% BVAP under the 2021 House Plan) and uncracking the Black population in House District 74, which includes areas in Henry County and Spalding County that have experienced substantial Black population growth over the past two decades, as shown in the **Exhibit G** series and associated discussion *supra*.

164. As shown in **Figure 29**, unpacking those districts allows a majority-Black Illustrative House District 74 to be drawn in Henry, Spalding, and the neighboring part of Clayton County.

**Figure 29**

**Illustrative Plan District 74 and vicinity**



**(c)  2021 House District 117 (Exhibit AC-1)**

165. In the same general area, another additional majority-Black House district can be drawn around where District 117 in the 2021 House Plan is drawn. As shown in zoomed-in **Figure 29A**, displaying municipal boundaries, House District 117 in the 2021 House Plan lies in the south Metro Atlanta area and

includes parts of Henry and Spalding Counties. The BVAP of the district as drawn

is just under 37%, and the BVAP of the neighboring district that includes the rest of

Spalding County, District 134, is about 34%.

**Figure 29A**

**2021 House Plan District 117 and vicinity**



**(d) Illustrative District 117 (Exhibit AC-2)**

166. At least one additional majority-Black House District can be drawn in

the area around 2021 House District 117 by unpacking the Black population in

2021 House District 116 (which includes part of Henry County just to the north,

closer in to the center of the Metro Atlanta area) and uncracking the Black

populations in House Districts 117 and 134, bringing more of the growing Black populations in Henry and Spalding Counties into majority-Black districts. As demonstrated in **Figure 29B**, unpacking those districts allows for a majority-Black Illustrative House District 117 to be drawn in Henry and Spalding Counties.

**Figure 29A**

### 2021 House Plan District 117 and vicinity



167. **Figures 29B** and **29C** (**Exhibits AC-3** and **AC-4**) show the broader South Metro Region, including House Districts 74 and 117, in both the 2021 House Plan and the Illustrative Plan.

71

**Figure 29B**

## South Metro Region under the 2021 House Plan



**Figure 29C**
### South Metro Region under the Illustrative House Plan



### (2) Eastern Black Belt (Region B)

### (a) 2021 Plan Eastern Black Belt Districts (Exhibit AD-1)

168. As shown in **Figure 30**, an additional majority-Black House District can also be drawn in the area in and around Augusta, including a number of Black Belt-area counties such as Baldwin, Wilkinson, and Taliaferro that are not within majority-Black districts under the 2021 House Plan.

73

**Figure 30**
### 2021 House Plan District 133 and the eastern Black Belt



### (b) Illustrative Plan District 133 (Exhibit AD-2)

169. As shown in **Figure 31**, in the 2021 House Plan, the area in and around Augusta includes five majority-Black districts: Districts 129 and 130 (entirely within Richmond County), as well as Districts 128, 131, and 132. An additional majority-Black district can be drawn in the outlying area by unpacking the Black populations of those five majority-Black districts in the 2021 House Plan.

**Figure 31**



Illustrative House Plan District 133 and vicinity

170. Looking at the Augusta region as a whole (Region B, outlined in red, plus adjacent counties), a sixth majority-Black district (Illustrative District 133) can be drawn in an area extending south-to-north from Wilkinson County to Baldwin County and on to Wilkes County.

171. Baldwin County is already split in the 2021 House Plan, but most of the Black population in the county lives in Milledgeville and is submerged in majority-White 2021 House District 133.

75

172. The map in zoomed-in **Figure 31B** demonstrates that Baldwin County can be split in a reasonable fashion along VTD and municipal lines to include most of oddly-shaped Milledgeville in Illustrative District 133. (The municipal boundary of Milledgeville is shaded in the **Figure 31B**. As shown below, there are unincorporated parts of Baldwin County contained within the Milledgeville city limits, some which are not contiguous or barely contiguous with the rest of the municipality.)

**Figure 31B**

**Illustrative House Plan Baldwin County Detail**



173. The map in **Figure 31C** shows that Wilkes County can be divided following county commission and municipal lines in forming Illustrative House District 133. A single VTD that is partly in the City of Washington forms the remainder of the perimeter. All of the City of Washington is in Illustrative District 133.

**Figure 31**



174. To recap, the Illustrative Plan draws six majority-Black House districts in the Eastern Black Belt—House Districts 124, 125, 126, 127, 128, and 133—where there are just five in the 2021 Plan.

### (3) Western Black Belt (Region C)

### (a) 2021 Plan District 171 (Exhibit AE-1)

175. An additional majority-Black House District can also be drawn in the area along the historic U.S. Highway 19 corridor between Albany and Thomasville—unpacking and uncracking the Black population in and around the two cities.  As shown in **Figure 32**, the 2021 House Plan includes only two majority-Black House Districts in the same general area as 2021 Senate District 12 in the southwest corner of the state (depicted with black lines as Region C).

**Figure 32**



**2021 Plan: District 151, 153, 171, 173 and Vicinity**

176. The BVAP of 2021 House District 171, which contains Mitchell County, is about 40%. In addition, the BVAP of neighboring 2021 House District 173, which includes Thomas County, is just over 36%. And nearby Dougherty County, which contains the majority-Black City of Albany, is split among four districts in the 2021 House Plan—including 2021 House District 153, which is packed with Black voters (68% BVAP).

### (b) Illustrative District 171 (Exhibit AE-2)

177. As shown in **Figure 33**, an additional majority-Black House District can be drawn in southwest Georgia by unpacking the Black population in 2021 House District 153 and uncracking the Black populations in 2021 House Districts 171 and 173. Unpacking those districts allows a majority-Black Illustrative House District 171 to be drawn in part of Dougherty, Mitchell, and Thomas Counties around where majority-Black 2021 Senate District 12 is drawn.

**Figure 33**



Illustrative House Plan District 171 and vicinity

178. In addition to creating an additional majority-Black House district in the western Black Belt, the district unites the areas that comprise the Albany-Thomasville corridor.  This economic, cultural, and historical transportation corridor runs along the western division of the historic Dixie Highway from

Albany to Thomasville, and has been recognized by the Southwest Georgia Regional Commission.[32]

179. Moreover, the inclusion of Thomas County in majority-Black Illustrative House District 171 adds part of a second majority-Black district to the band of Black Belt counties in Southwest Georgia that extend as far east as the City of Valdosta and Lowndes County, as depicted in the GBPI map in **Figure 4**, *supra.* Majority-Black 2021 House District 177 in Valdosta is unchanged in the Illustrative Plan.

180. To recap, the Illustrative House Plan includes a third majority-Black district in the same general area as 2021 Senate District 12 in the southwest corner of the state, whereas the 2021 House Plan only includes two such districts.

### (4) Metropolitan Macon (Region D)

### (a) 2021 Plan (Exhibit AF-1)

181. An additional majority-Black district can also be drawn in the Macon area by unpacking the Black population in the two majority-Black districts—2021 House District 142 (59.5% BVAP) and 2021 House District 143 (60.79% BVAP).

---

[32] Southwest Georgia Regional Commission, *Corridor Management Plan* (2014), http://www.dot.ga.gov/DriveSmart/Travel/ScenicByways/HistoricDixieHwy/HDH-CorridorManagementPlan.pdf

182. As illustrated in **Figure 34**, under the 2021 House Plan, House District 145 includes parts of five different counties (Houston, Peach, Macon-Bibb, Crawford, and Monroe).  The BVAP of 2021 House District 145 is 35.67%.  Under the 2021 House Plan, there are two majority-Black districts in counties comprising the combined Macon-Bibb Warner Robins MSAs, even though the Black population there is more than sufficient to support a third.

**Figure 34**

**2021 House Plan Districts 142,143, 145 and vicinity**



**(b) Illustrative House District 145 (Exhibit AF-2)**

183. Under the Illustrative Plan, majority-Black House District 145 (50.2%

BVAP) is anchored in Macon and combined with the southern part of Monroe

County, which is also split in the same general area in the 2021 House Plan.

**Figure 35**

**Illustrative House District 145 and Vicinity**



**C. Supplemental Plan Information**

**(1) Population Equality**

184. As demonstrated by the district-by-district population statistics in

**Exhibits AA-1** and **Z-1**, the Illustrative House Plan matches the 2021 Senate Plan

by staying within a stringent 1.5% population deviation limit for each district (*i.e.*, no district is more than 1.5% away from ideal population size).

### (2) Compactness

185. Compactness scores for the Illustrative House Plan are within the norm. **Exhibit AG-1** contains compactness scores generated by Maptitude for all districts in the Illustrative House Plan, alongside scores for the 2015 Benchmark House Plan (**Exhibit AG-2**) and the 2021 House Plan (**Exhibit AG-3**).

186.  The table in **Figure 37** (condensed from the **Exhibit AG** series) reports Reock and Polsby-Popper scores for the Illustrative House Plan, alongside scores for the 2015 Benchmark House Plan and the 2021 House Plan.

**Figure 36**

**Compactness Scores
Illustrative House Plan versus
2015 Benchmark and 2021 House Plans**

| | Reock | | | Polsby-Popper | |
|---|---|---|---|---|---|
| | Mean | Low | | Mean | Low |
| **Illustrative House Plan** | .39 | .16 | | .27 | .11 |
| **2015 Benchmark House Plan** | .39 | .13 | | .27 | .09 |
| **2021 House Plan** | .39 | .12 | | .28 | .10 |

187. On balance, the Illustrative House Plan and 2021 House Plan score about the same on the widely referenced Reock and Polsby-Popper measures.  If anything, the Illustrative Plan scores better inasmuch as its least compact district by Reock scores .16, compared to .12 for the 2021 House Plan.

## (3) Jurisdictional Splits

188. The **Exhibit AH** series contains Maptitude-generated reports for splits of key geographic areas in Georgia—from VTDs to regional commissions—under the Illustrative House Plan, the 2015 Benchmark Plan, and the 2021 House Plan.

189. The table in **Figure 38** summarizes split counts for counties, 2020 VTDs, and municipalities. On balance, the Illustrative House Plan and the 2021 House Plan score about the same on county and VTD splits.  The 2021 House Plan has a slight edge on municipal splits (although the Illustrative House Plan keeps more single-county municipalities whole).

**Figure 37**

### County and VTD splits/Whole Municipalities
### Illustrative House Plan versus
### 2015 Benchmark and 2021 House Plans

|  | Split Counties | Total County Splits* | 2020 VTD Splits* | Single-County Whole City/Towns (478)# | Single and Multi County Whole City/ Towns (538)# | Total City/ Town Splits* |
|---|---|---|---|---|---|---|
| **Illustrative House** | 68 | 209 | 179 | 393 | 402 | 361 |
| **2015 Benchmark** | 73 | 215 | 268 | 381 | 402 | 378 |
| **2021 House** | 69 | 209 | 179 | 384 | 412 | 344 |

*Populated splits only
# Higher is better

190. **Exhibit AH-1** contains a county and VTD split report generated by Maptitude for all districts in the Illustrative House Plan. **Exhibit AH-2** reports for

the 2015 Benchmark House Plan and **Exhibit AH-3** reports for the 2021 House Plan.

191. **Exhibit AH-4** contains a split report for all 531 municipalities, including the 43 cities and towns that spill over into another county. See also **Exhibit AH-5** reports for the 2015 Benchmark House Plan and **Exhibit AH-6** reports for the 2021 House Plan.

### (**4) Regional Splits**

192. The table in **Figure 39** shows summaries of Maptitude-generated regional splits, defined by the 12 state-designated regional commissions and the 39 federally-designated ("CBSAs"), which include MSAs and micropolitan areas.

**Figure 38**

**Split Regional Commissions and CBSAs**
**Illustrative House Plan versus**
**2014 Benchmark and 2021 House Plans**

|  | Regional Commission Splits | Whole CBSAs | CBSA Splits |
|---|---|---|---|
| **Illustrative House Plan** | 223 | 10 | 218 |
| **2014 Benchmark House Plan** | 220 | 8 | 217 |
| **2021 House Plan** | 225 | 10 | 214 |

193. On balance, the Illustrative House Plan and 2021 Plan score about the same across the three regional categories.

### (5) Incumbents

194. The Illustrative House Plan modifies about half (92) of the districts as drawn in the 2021 House Plan.

195. Based on January 2022 incumbent address information given to Plaintiffs' attorneys by the Defendants in the form of a geocoded shapefile, the following seven districts in the Illustrative House Plan may have incumbent conflicts: 106, 134, 154, 155, 167, 172, and 176.  Based on the preliminary analysis of incumbent address information following the November 2022 general election pursuant to the 2021 House Plan, eight districts in the Illustrative House Plan may have incumbent conflicts: 65, 118, 134, 147, 155, 167, 171, 172.

### E. Comparative Socioeconomic Analysis

196. This section of my report briefly highlights charts and tables that I prepared from the 2015-2019 American Community Survey found on **Exhibit CD** or via: http://www.fairdata2000.com/ACS_2015_19/Georgia/.

197.  The datasets available in these ACS-based documents facilitate comparisons by race/ethnicity across counties and communities under the Illustrative House Plan and the 2021 House Plan, which can help identify commonalities and communities of interest in the relevant areas.

198. For example, Illustrative House District 74 includes parts of Henry, Spalding, and Clayton Counties and Illustrative House District 117 includes parts of

Henry and Spalding Counties. The counties within Illustrative House Districts 74 and 117 share socioeconomic characteristics that make them similar to one another. As one example, and as noted *supra* with respect to Illustrative Senate District 28, a similar proportion of Black residents in Henry, Spalding, and Clayton counties are in the labor force (71.0%, 58.2%, and 69.5% respectively).   (*See* **Exhibit CD** Reports for Henry, Spalding, and Clayton Counties at pp. 53-55.)[33]

199. In addition to being part of the eastern Black Belt region as discussed *supra*, counties within Illustrative House District 133 share socioeconomic characteristics that make them similar to one another. For example, a comparatively low proportion of Black residents in Illustrative District 133 counties have received a bachelor's degree or higher (ranging from 5.7% to 12.7% of the Black population ages 25 and over). (*See* **Exhibit CD** Reports for relevant counties at pp. 21-22.)

200. Illustrative House District 171 includes parts of Dougherty and Thomas Counties, and all of Mitchell County. Poverty rates are comparatively high for the Black population in all three counties. (*See* **Exhibit CD** Reports for Dougherty, Thomas, and Mitchell Counties at pp. 25-29.)

---

[33] Page references to Exhibit CD in this section refer to the county-specific or place-specific documents in Exhibit CD entitled "Single-Race African Americans and Latinos vis-à-vis Non-Hispanic Whites – Selected Socio-Economic Data," which are based on the 2015-2019 ACS 5-Year Estimates.  See *supra* ¶¶ 68-69.

201. Illustrative House District 145 is in Macon-Bibb County and Monroe County. About 91% of all persons and 96% of Black persons in Illustrative House District 145 are Macon-Bibb residents. With the creation of a third Macon-centric district, Black voters in the consolidated city would potentially have a stronger voice in the State House to address shared socio-economic issues. For example, one-third of the Black population and nearly half (47.5%) of Black children in Macon-Bibb live in poverty. By contrast, 11.6% of the White population in Macon-Bibb and 14.1% of White children in live in poverty. (*See* **Exhibit CD** Report for Macon-Bibb County at pp. 25-29.)

## E. Online Interactive Maps

202. The Illustrative House Plan can also be viewed online in detail on the *Dave's Redistricting Application* (DRA) website via the link below. https://davesredistricting.org/maps#viewmap::b9272e37-d718-49e8-b079-41f8331c9fa7.

203. For comparison, the 2021 House Plan can be viewed via this link. https://davesredistricting.org/join/40c422df-0e13-4933-b3bb-5c661a9fc565

# # #

I reserve the right to continue to supplement my declaration in light of additional facts, testimony and/or materials that may come to light.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct according to the best of my knowledge, information and belief.

Executed on December 5, 2022.

WILLIAM S. COOPER

# EXHIBIT A

**November 30, 2022**

*William S. Cooper*
*P.O. Box 16066*
*Bristol, VA 24209*
*276-669-8567*
*bcooper@msn.com*

## Summary of Redistricting Work

I have a B.A. in Economics from Davidson College in Davidson, North Carolina.

Since 1986, I have prepared proposed redistricting maps of approximately 750 jurisdictions for Section 2 litigation, Section 5 comment letters, and for use in other efforts to promote compliance with the Voting Rights Act of 1965. I have analyzed and prepared election plans in over 100 of these jurisdictions for two or more of the decennial censuses – either as part of concurrent legislative reapportionments or, retrospectively, in relation to litigation involving many of the cases listed below.

From 1986 to 2022, I have prepared election plans for Section 2 litigation in Alabama, Connecticut, Florida, Georgia, Louisiana, Maryland, Mississippi, Missouri, Montana, Nebraska, New Jersey, New York, North Carolina, Ohio, Pennsylvania, South Carolina, South Dakota, Tennessee, Texas, Utah, Virginia, Washington, and Wyoming.

## Post-2020 Redistricting Experience

Since the release of the 2020 Census, three county commission-level plans I developed as a private consultant have been adopted by local governments in San Juan County, Utah, Bolivar County, Miss., and Washington County, Miss. In addition, a school board plan I developed was adopted by the Jefferson County, Alabama Board of Education (*Stout v. Jefferson County*).

In 2022, I have testified at trial in seven Sec. 2 lawsuits: Alabama (Congress), Arkansas (Supreme and Appellate Courts), Florida (voter suppression), Georgia (State

1

House, State Senate, and Congress), Louisiana (Congress) and Maryland (Baltimore County Commission).

**2010s Redistricting Experience**

I developed statewide legislative plans on behalf of clients in nine states (Alabama, Connecticut, Florida, Georgia, Kentucky, Mississippi, South Carolina, Texas, and Virginia), as well as over 150 local redistricting plans in approximately 30 states – primarily for groups working to protect minority voting rights. In addition, I have prepared congressional plans for clients in eight states (Alabama, Florida, Georgia, Louisiana, Maryland, Ohio, Pennsylvania, South Carolina, and Virginia).

In March 2011, I was retained by the Sussex County, Virginia Board of Supervisors and the Bolivar County, Mississippi Board of Supervisors to draft new district plans based on the 2010 Census. In the summer of 2011, both counties received Section 5 preclearance from the U.S. Department of Justice (DOJ).

Also in 2011, I was retained by way of a subcontract with Olmedillo X5 LLC to assist with redistricting for the Miami-Dade County, Florida Board of Commissioners and the Miami-Dade, Florida School Board.  Final plans were adopted in late 2011 following public hearings.

In the fall of 2011, I was retained by the City of Grenada, Mississippi to provide redistricting services. The ward plan I developed received DOJ preclearance in March 2012.

In 2012 and 2013, I served as a redistricting consultant to the Tunica County, Mississippi Board of Supervisors and the Claiborne County, Mississippi Board of Supervisors.

In *Montes v. City of Yakima* (E.D. Wash. Feb. 17, 2015) the court adopted, as a remedy for the Voting Rights Act Section 2 violation, a seven single-member district plan

2

that I developed for the Latino plaintiffs.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In *Pope v. Albany County* (N.D.N.Y. Mar. 24, 2015), the court approved, as a remedy for a Section 2 violation, a plan drawn by the defendants, creating a new Black-majority district.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In 2016, two redistricting plans that I developed on behalf of the plaintiffs for consent decrees in Section 2 lawsuits in Georgia were adopted (*NAACP v. Fayette County, Georgia* and *NAACP v. Emanuel County, Georgia)*.

In 2016, two federal courts granted summary judgment to the plaintiffs based in part on my *Gingles 1* testimony: *Navajo Nation v. San Juan County, Utah* (C.D. Utah 2016) and NAACP v. *Ferguson-Florissant School District, Missouri* (E. D. Mo. August 22, 2016).

Also in 2016, based in part on my analysis, the City of Pasco, Washington admitted to a Section 2 violation. As a result, in *Glatt v. City of Pasco* (E.D. Wash. Jan. 27, 2017), the court ordered a plan that created three Latino majority single-member districts in a 6 district, 1 at-large plan.

In 2018, I served as the redistricting consultant to the Governor Wolf interveners at the remedial stage of *League of Women Voters, et al. v. Commonwealth of Pennsylvania*.

In August 2018, the Wenatchee City Council adopted a hybrid election plan that I developed – five single-member districts with two members at-large. The Wenatchee election plan is the first plan adopted under the Washington Voting Rights Acts of 2018.

In February 2019, a federal court ruled in favor of the plaintiffs in a Section 2 case regarding Senate District 22 in Mississippi, based in part on my *Gingles* 1 testimony in *Thomas v. Bryant (S.D. Ms. Feb 16, 2019)*.

3

November 30, 2022

In the summer of 2019, I developed redistricting plans for the Grand County (Utah) Change of Form of Government Study Committee.

In the fall of 2019, a redistricting plan I developed for a consent decree involving the Jefferson County, Alabama Board of Education was adopted *Traci Jones, et al. v. Jefferson County Board of Education, et al*.

In May 2020, a federal court ruled in favor of the plaintiffs in a Section 2 case in *NAACP et al. v. East Ramapo Central School District, NY,* based in part on my *Gingles* 1 testimony. In October 2020, the federal court adopted a consent decree plan I developed for elections to be held in February 2021.

In May and June of 2020, I served as a consultant to the City of Quincy, Florida – the Defendant in a Section 2 lawsuit filed by two Anglo voters (*Baroody v. City of Quincy*). The federal court for the Northern District of Florida ruled in favor of the Defendants. The Plaintiffs voluntarily dismissed the case.

In the summer of 2020, I provided technical redistricting assistance to the City of Chestertown, Maryland.

I am currently a redistricting consultant and expert for the plaintiffs in *Jayla Allen v. Waller County, Texas.* I testified remotely at trial in October 2020.

Since 2011, I have served as a redistricting and demographic consultant to the Massachusetts-based Prison Policy Initiative for a nationwide project to end prison-based gerrymandering. I have analyzed proposed and adopted election plans in about 25 states as part of my work.

In 2018 (Utah) and again in 2020 (Arizona), I have provided technical assistance to the Rural Utah Project for voter registration efforts on the Navajo Nation Reservation.

**Post-2010 Demographics Experience**

4

My trial testimony in Section 2 lawsuits usually includes presentations of U.S. Census data with charts, tables, and/or maps to demonstrate socioeconomic disparities between non-Hispanic Whites and racial or ethnic minorities.

I served as a demographic expert for plaintiffs in four state-level voting cases related to the Covid-19 pandemic (South Carolina, Alabama, and Louisiana) and state court in North Carolina.

I have also served as an expert witness on demographics in non-voting trials. For example, in an April 2017 opinion in *Stout v. Jefferson County Board of Education* (Case no.2:65-cv-00396-MHH), a school desegregation case involving the City of Gardendale, Ala.,  the court made extensive reference to my testimony.

I provide technical demographic and mapping assistance to the Food Research and Action Center (FRAC) in Washington D.C and their constituent organizations around the country. Most of my work with FRAC involves the Summer Food Program and Child and Adult Care Food Program. Both programs provide nutritional assistance to school-age children who are eligible for free and reduced price meals. As part of this project, I developed an online interactive map to determine site eligibility for the two programs that has been in continuous use by community organizations and school districts around the country since 2003.  The map is updated annually with new data from a Special Tabulation of the American Community Survey prepared by the U.S. Census Bureau for the Food and Nutrition Service of the U.S. Department of Agriculture.

**Historical Redistricting Experience**

In the 1980s and 1990s, I developed voting plans in about 400 state and local jurisdictions – primarily in the South and Rocky Mountain West.  During the 2000s and

2010s, I prepared draft election plans involving about 350 state and local jurisdictions in 25 states. Most of these plans were prepared at the request of local citizens' groups, national organizations such as the NAACP, tribal governments, and for Section 2 or Section 5 litigation.

Election plans I developed for governments in two counties – Sussex County, Virginia and Webster County, Mississippi –  were adopted and precleared in 2002 by the U.S. Department of Justice. A ward plan I prepared for the City of Grenada, Mississippi was precleared in August 2005. A county supervisors' plan I produced for Bolivar County, Mississippi was precleared in January 2006.

In August 2005, a federal court ordered the State of South Dakota to remedy a Section 2 voting rights violation and adopt a state legislative plan I developed (*Bone Shirt v. Hazeltine*).

 A county council plan I developed for Native American plaintiffs in a Section 2 lawsuit (*Blackmoon v. Charles Mix County*) was adopted by Charles Mix County, South Dakota in November 2005. A plan I drafted for Latino plaintiffs in Bethlehem, Pennsylvania (*Pennsylvania Statewide Latino Coalition v. Bethlehem Area School District*) was adopted in March 2009. Plans I developed for minority plaintiffs in Columbus County, North Carolina and Montezuma- Cortez School District in Colorado were adopted in 2009.

Since 1986, I have testified at trial as an expert witness on redistricting and demographics in federal courts in the following voting rights cases (approximate most recent testimony dates are in parentheses). I also filed declarations and was deposed in most of these cases.

**Alabama**
*Caster v. Merrill* (2022)
*Chestnut v  Merrill (2019)*

*Alabama State Conference of the NAACP v. Alabama (2018)*
*Alabama Legislative Black Caucus et al. v. Alabama et al. (2013)*

**Arkansas**
*The Christian Ministerial Alliance v. Hutchinson (2022)*

**Colorado**
*Cuthair v. Montezuma-Cortez School Board (1997)*

**Florida**

*NAACP v. Lee (2022)*
*Baroody v. City of Quincy (2020)*

**Georgia**
*Pendergrass v. Raffensperger (2022)*
*Alpha Phi Alpha v. Raffensperger (2022)*
*Cofield v. City of LaGrange (1996)*
*Love v. Deal (1995)*
*Askew v. City of Rome (1995)*
*Woodard v. Lumber City (1989)*

**Louisiana**
*Galmon v. Ardoin (2022)*
*Terrebonne Parish NAACP v. Jindal, et al. (2017)*
*Wilson v. Town of St. Francisville (1996)*
*Reno v. Bossier Parish (1995)*
*Knight v. McKeithen (1994)*

**Maryland**
*NAACP v. Baltimore County (2022)*
*Cane v. Worcester County (1994)*

**Mississippi**

*Thomas v. Bryant (2019)*
*Fairley v. Hattiesburg (2014)*
*Boddie v. Cleveland School District (2010)*
*Fairley v. Hattiesburg (2008)*
*Boddie v. Cleveland  (2003)*
*Jamison v. City of Tupelo (2006)*
*Smith v. Clark (2002)*
*NAACP v. Fordice (1999)*
*Addy v Newton County (1995)*
*Ewing v. Monroe County (1995)*
*Gunn v. Chickasaw County  (1995)*
*Nichols v. Okolona (1995)*

**November 30, 2022**

**Montana**
*Old Person v. Brown (on remand) (2001)*
*Old Person v. Cooney (1998)*

**Missouri**
*Missouri NAACP v. Ferguson-Florissant School District (2016)*

**Nebraska**
*Stabler v. Thurston County (1995)*

*New York*
*NAACP v. East Ramapo Central School District (2020)*
*Pope v. County of Albany (2015)*
*Arbor Hills Concerned Citizens v. Albany County (2003)*

**Ohio**
*A. Philip Randolph Institute, et al. v. Ryan (2019)*

**South Carolina**
*Smith v. Beasley (1996)*

**South Dakota**
*Bone Shirt v. Hazeltine (2004)*
*Cottier v. City of Martin (2004)*

**Tennessee**
*Cousins v. McWherter (1994)*
*Rural West Tennessee  African American Affairs Council v. McWherter (1993)*

*Texas*
*Jayla Allen v. Waller County, Texas*

*Utah*
*Navajo Nation v. San Juan County (2017),*brief testimony –11 declarations, 2 depositions

**Virginia**
*Smith v. Brunswick County (1991)*
*Henderson v. Richmond County (1988)*
*McDaniel v. Mehfoud (1988)*
*White* v. *Daniel (1989)*

*Wyoming*
*Large v. Fremont County (2007)*

In addition, I have filed expert declarations or been deposed in the following

cases that did not require trial testimony. The dates listed indicate the deposition date or

date of last declaration or supplemental declaration:

**Alabama**
*People First of Alabama v. Merrill (2020),* Covid-19 demographics only
*Alabama State NAACP v. City of Pleasant Grove (2019)*
*James v. Jefferson County Board of Education (2019)*
*Voketz v. City of Decatur (2018)*

**Arkansas**
*Mays v. Thurston (2020)*-- Covid-19 demographics only)

**Connecticut**
*NAACP v. Merrill (2020)*

**Florida**
*Florida State Conference of the NAACP v. Lee, et al., (2021)*
*Calvin v. Jefferson County (2016)*
*Thompson v. Glades County (2001)*
*Johnson v. DeSoto County (1999)*
*Burton v. City of Belle Glade (1997)*

**Georgia**
*Dwight v. Kemp (2018)*
*Georgia NAACP et al. v. Gwinnett County, GA (2018*
*Georgia State Conference NAACP et al v. Georgia (2018)*
*Georgia State Conference NAACP, et al. v. Fayette County (2015)*
*Knighton v. Dougherty County (2002)*
*Johnson v. Miller (1998)*
*Jones v. Cook County (1993)*

**Kentucky**
*Herbert v. Kentucky State Board of Elections (2013)*

**Louisiana**
*Power Coalition for Equity and Justice v. Edwards (2020),* Covid-19 demographics only
*Johnson v. Ardoin (2019*
*NAACP v. St. Landry Parish Council (2005)*
*Prejean v. Foster (1998)*
*Rodney v. McKeithen (1993)*

**Maryland**
*Baltimore County NAACP v. Baltimore County (2022)*
*Benisek v. Lamone (2017)*
*Fletcher  v. Lamone (2011)*

**Mississippi**
*Partee v. Coahoma County (2015)*

**November 30, 2022**

*Figgs v. Quitman County (2015)*
*West v. Natchez (2015)*
*Williams v. Bolivar County (2005)*
*Houston v. Lafayette County (2002)*
*Clark v. Calhoun County (on remand)(1993)*
*Teague v. Attala County (on remand)(1993)*
*Wilson v. Clarksdale (1992)*
*Stanfield v. Lee County(1991)*

**Montana**
*Alden v. Rosebud County (2000)*

**North Carolina**
*Lewis v. Alamance County (1991)*
*Gause v. Brunswick County (1992)*
*Webster v. Person County (1992)*

**Rhode Island**
*Davidson v. City of Cranston (2015)*

**South Carolina**
*Thomas v. Andino (2020),* Covid-19 demographics only
*Vander Linden v. Campbell (1996*

**South Dakota**
*Kirkie v. Buffalo County (2004*
*Emery v. Hunt (1999)*

**Tennessee**
*NAACP v. Frost, et al. (2003)*

**Virginia**
*Moon v. Beyer (1990)*

***Washington***
*Glatt v. City of Pasco (2016)*
*Montes v. City of Yakima (2014*

*# # #*

10

# EXHIBIT B

**Exhibit B – Methodology and Sources**

1.      In the preparation of this report, I analyzed population and geographic data from the Decennial Census and the American Community Survey.

2.      For my redistricting analysis, I used a geographic information system (GIS) software package called *Maptitude for Redistricting*, developed by the Caliper Corporation.  This software is deployed by many local and state governing bodies across the country for redistricting and other types of demographic analysis.

3.      The geographic boundary files that I used with *Maptitude* are created from the U.S. Census 1990-2020 TIGER (Topologically Integrated Geographic Encoding and Referencing) files.

4.      I used population data from the 1990-2020 PL 94-171 data files published by the U.S. Census Bureau.  The PL 94-171 dataset is published in electronic format and is the complete count population file designed by the Census Bureau for use in legislative redistricting.  The file contains basic race and ethnicity data on the total population and voting-age population found in units of Census geography such as states, counties, municipalities, townships, reservations, school districts, census tracts, census block groups, precincts (called voting districts or "VTDs" by the Census Bureau) and census blocks.

5.      I obtained and used 2020 block-level disaggregated citizenship data (2015-2019 ACS and 2016-2020 ACS) from the Redistricting Data Hub via https://redistrictingdatahub.org/

6.      The attorneys for the plaintiffs provided me with incumbent addresses.

7.      For my analysis, I also relied on shapefiles for current and historical legislative plans available on the website of the Legislative and Congressional Reapportionment Office.

8.      In addition, I obtained shapefiles for the House, Senate, and Congressional plans in effect during the early 2000's from the American Redistricting Project.
https://thearp.org/blog/map-archive/

9.      I developed the illustrative plans presented in this report using *Maptitude for Redistricting*. The *Maptitude for Redistricting* software processes the TIGER files to produce a map for display on a computer screen.  The software also merges demographic data from the PL 94-171 files to match the relevant decennial Census geography.

10.      I also reviewed and used data from the American Community Survey ("ACS") conducted by the Census Bureau – specifically, the 1-year 2021 ACS, the 5-year 2015-2019 ACS, and the 5-year 2016-2020 ACS Special Tabulation of citizen population and voting age population  by race and ethnicity (prepared by the

Census Bureau for the U.S. Department of Justice)  and  available from the link below:

https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html

# # #

# EXHIBIT C

2020 Census - Census Tract Reference Map: Fieldwork Page 108 of 204



Georgia: 2020 Core Based Statistical Areas and Counties

Statistical area titles and boundary delineations are based on March 2020 delineation files released by the U.S. Office of Management and Budget. All other names and boundaries are as of January 1, 2020.

U.S. Census Bureau, Population Division

Legend:
- **Combined Statistical Area**
- Metropolitan Statistical Area
- Micropolitan Statistical Area
- STATE
- County

20 Miles

# EXHIBIT D

POLICY REPORT

## Appendix A: Sample Selection

This analysis relied on three measures to select the Black Belt school systems: historical data of enslaved labor, current enrollments of Black students and current enrollments of students living in poverty. School systems were considered if they had one of the following criteria: a majority-Black student population, majority of students living in poverty and a history of enslaved labor. Enslaved labor data is based on the 1860 U.S. Census data of the distribution of enslaved populations. A review of the data showed a normal distribution of enslaved people as a portion of the population except for a dip in the number of counties with 30 to 39 percent enslaved. The following chart displays the drop in enslaved populations and the subsequent increase in the number of counties that held 40 to 49 percent enslaved people.



**Distribution of Enslaved Populations (1860)**

Number of school systems by percent of enslaved population

GEORGIA BUDGET & POLICY INSTITUTE   GBPI.org

*Source: Distribution of Slave Population of the Southern States of the United States, U.S. Census, 1861*

This sharp increase of counties and cities that contained more than 40 percent of their population enslaved made for a natural threshold for this analysis. This analysis considered all school systems that currently operate in an area that previously had enslaved people greater than 40 percent of the population as having a history of slavery.

School systems that met two of the criteria were included in the selection. Of the remaining systems, the current enrollment had to exceed 30 percent Black and 30

**Thoughtful Analysis, Responsible Policy**
GBPI.org  |  404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 17



**POLICY REPORT**

percent living in poverty. This threshold made it possible that even if the school system were not majority Black, Black students might represent a plurality of the student body. Metro Atlanta school systems were excluded due to the unique challenges and opportunities that come with educating in the region. A table with the data is below, with Black Belt districts highlighted.

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Appling County | 18% | 23% | 44% |
| Atkinson County | 23% | 16% | 43% |
| Atlanta Public Schools | 17% | 74% | 52% |
| Bacon County | 18% | 22% | 43% |
| Baker County | 70% | 64% | 68% |
| Baldwin County | 55% | 66% | 53% |
| Banks County | 23% | 2% | 28% |
| Barrow County | 32% | 13% | 25% |
| Bartow County | 27% | 10% | 26% |
| Ben Hill County | 15% | 42% | 48% |
| Berrien County | 13% | 12% | 40% |
| Bibb County | 42% | 73% | 55% |
| Bleckley County | 47% | 26% | 37% |
| Brantley County | 20% | 3% | 40% |
| Bremen City | 8% | 6% | 13% |
| Brooks County | 52% | 53% | 54% |
| Bryan County | 59% | 16% | 14% |
| Buford City | 20% | 11% | 15% |
| Bulloch County | 38% | 37% | 39% |
| Burke County | 71% | 65% | 52% |
| Butts County | 48% | 32% | 41% |
| Calhoun City | 21% | 6% | 23% |
| Calhoun County | 56% | 93% | 74% |
| Camden County | 77% | 22% | 27% |
| Candler County | 27% | 29% | 46% |
| Carroll County | 16% | 17% | 29% |
| Carrollton City | 16% | 33% | 29% |
| Cartersville City | 27% | 23% | 24% |
| Catoosa County | 14% | 3% | 23% |
| Charlton County | 31% | 29% | 38% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| **Chatham County** | 49% | 57% | 40% |
| Chattahoochee County | 48% | 27% | 32% |
| Chattooga County | 29% | 9% | 44% |
| Cherokee County | 11% | 8% | 10% |
| Chickamauga City | 15% | 0% | 11% |
| **Clarke County** | 51% | 49% | 46% |
| **Clay County** | 46% | 95% | 74% |
| Clayton County | 28% | 70% | 42% |
| Clinch County | 15% | 34% | 46% |
| Cobb County | 27% | 31% | 15% |
| Coffee County | 23% | 31% | 45% |
| Colquitt County | 8% | 27% | 49% |
| Columbia County | 70% | 20% | 15% |
| Commerce City | 32% | 11% | 27% |
| Cook County | 13% | 33% | 46% |
| Coweta County | 49% | 23% | 20% |
| Crawford County | 56% | 22% | 40% |
| **Crisp County** | 46% | 58% | 50% |
| Dade County | 10% | 1% | 22% |
| Dalton City | 17% | 5% | 18% |
| Dawson County | 9% | 1% | 22% |
| Decatur City | 26% | 21% | 9% |
| **Decatur County** | 50% | 50% | 49% |
| DeKalb County | 26% | 62% | 41% |
| **Dodge County** | 47% | 35% | 45% |
| **Dooly County** | 46% | 72% | 52% |
| **Dougherty County** | 73% | 89% | 64% |
| Douglas County | 24% | 53% | 28% |
| **Dublin City** | 47% | 91% | 72% |
| **Early County** | 66% | 70% | 59% |
| Echols County | 21% | 2% | 52% |
| Effingham County | 46% | 15% | 20% |
| **Elbert County** | 55% | 34% | 42% |
| **Emanuel County** | 26% | 42% | 53% |
| **Evans County** | 27% | 35% | 54% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 19





**POLICY REPORT**

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Fannin County | 3% | 0% | 31% |
| Fayette County | 29% | 28% | 11% |
| Floyd County | 39% | 7% | 28% |
| Forsyth County | 12% | 4% | 6% |
| Franklin County | 18% | 10% | 36% |
| Fulton County | 17% | 42% | 23% |
| Gainesville City | 14% | 18% | 35% |
| Gilmer County | 3% | 0% | 26% |
| Glascock County | 31% | 8% | 29% |
| **Glynn County** | **73%** | **35%** | **38%** |
| Gordon County | 21% | 2% | 28% |
| **Grady County** | **58%** | **34%** | **46%** |
| **Greene County** | **67%** | **47%** | **41%** |
| Gwinnett County | 20% | 32% | 20% |
| Habersham County | 13% | 2% | 29% |
| Hall County | 14% | 5% | 23% |
| **Hancock County** | **68%** | **96%** | **63%** |
| Haralson County | 8% | 2% | 40% |
| Harris County | 56% | 16% | 16% |
| Hart County | 25% | 23% | 36% |
| Heard County | 36% | 9% | 36% |
| Henry County | 42% | 53% | 25% |
| Houston County | 69% | 38% | 30% |
| Irwin County | 15% | 32% | 42% |
| Jackson County | 32% | 6% | 25% |
| Jasper County | 65% | 23% | 41% |
| Jeff Davis County | 23% | 15% | 43% |
| Jefferson City | 32% | 8% | 13% |
| **Jefferson County** | **59%** | **68%** | **56%** |
| **Jenkins County** | **71%** | **52%** | **55%** |
| **Johnson County** | **29%** | **42%** | **50%** |
| Jones County | 66% | 25% | 29% |
| Lamar County | 47% | 32% | 37% |
| Lanier County | 30% | 25% | 43% |
| Laurens County | 47% | 29% | 39% |

**Thoughtful Analysis, Responsible Policy**

GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy
Solutions to Help Overcome a History of Exclusion**
October 2019
Page 20





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Lee County | 52% | 21% | 28% |
| Liberty County | 73% | 53% | 36% |
| Lincoln County | 69% | 38% | 40% |
| Long County | 74% | 26% | 38% |
| Lowndes County | 46% | 22% | 28% |
| Lumpkin County | 9% | 1% | 28% |
| Macon County | 58% | 81% | 53% |
| Madison County | 34% | 9% | 33% |
| Marietta City | 27% | 39% | 23% |
| Marion County | 48% | 34% | 42% |
| McDuffie County | 70% | 55% | 52% |
| McIntosh County | 74% | 42% | 44% |
| Meriwether County | 57% | 58% | 45% |
| Miller County | 36% | 38% | 46% |
| Mitchell County | 37% | 59% | 54% |
| Monroe County | 64% | 24% | 38% |
| Montgomery County | 33% | 32% | 56% |
| Morgan County | 70% | 26% | 30% |
| Murray County | 20% | 0% | 29% |
| Muscogee County | 45% | 58% | 40% |
| Newton County | 45% | 56% | 40% |
| Oconee County | 51% | 4% | 9% |
| Oglethorpe County | 65% | 17% | 33% |
| Paulding County | 8% | 24% | 19% |
| Peach County | 56% | 51% | 46% |
| Pelham City | 37% | 56% | 55% |
| Pickens County | 5% | 1% | 24% |
| Pierce County | 12% | 9% | 33% |
| Pike County | 47% | 8% | 21% |
| Polk County | 39% | 14% | 42% |
| Pulaski County | 47% | 40% | 50% |
| Putnam County | 71% | 37% | 47% |
| Quitman County | 47% | 72% | 57% |
| Rabun County | 6% | 1% | 33% |
| Randolph County | 47% | 96% | 66% |

Thoughtful Analysis, Responsible Policy

GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

Education in Georgia's Black Belt: Policy
Solutions to Help Overcome a History of Exclusion
October 2019
Page 21





| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Richmond County | 40% | 74% | 52% |
| Rockdale County | 45% | 67% | 39% |
| Rome City | 39% | 35% | 38% |
| Schley County | 51% | 16% | 26% |
| Screven County | 55% | 47% | 47% |
| Seminole County | 50% | 41% | 50% |
| Social Circle City | 42% | 22% | 29% |
| Spalding County | 44% | 47% | 45% |
| Stephens County | 13% | 13% | 40% |
| Stewart County | 59% | 95% | 61% |
| Sumter County | 52% | 72% | 57% |
| Talbot County | 63% | 91% | 53% |
| Taliaferro County | 63% | 77% | 61% |
| Tattnall County | 27% | 25% | 46% |
| Taylor County | 40% | 41% | 42% |
| Telfair County | 31% | 41% | 52% |
| Terrell County | 46% | 93% | 74% |
| Thomas County | 58% | 35% | 41% |
| Thomaston-Upson County | 49% | 35% | 42% |
| Thomasville City | 58% | 57% | 41% |
| Tift County | 23% | 35% | 44% |
| Toombs County | 27% | 18% | 54% |
| Towns County | 4% | 1% | 29% |
| Treutlen County | 33% | 40% | 47% |
| Trion City | 29% | 1% | 15% |
| Troup County | 62% | 43% | 36% |
| Turner County | 23% | 63% | 57% |
| Twiggs County | 65% | 62% | 55% |
| Union County | 3% | 0% | 24% |
| Valdosta City | 46% | 75% | 59% |
| Vidalia City | 27% | 50% | 43% |
| Walker County | 15% | 6% | 30% |
| Walton County | 42% | 23% | 27% |
| Ware County | 17% | 36% | 48% |
| Warren County | 55% | 91% | 67% |

**Thoughtful Analysis, Responsible Policy**

GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

15 FORWARD
GBPI
2019 CELEBRATING 15 YEARS
Georgia Budget & Policy Institute

**POLICY REPORT**

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| **Washington County** | 52% | 64% | 50% |
| Wayne County | 28% | 22% | 41% |
| **Webster County** | 46% | 44% | 45% |
| **Wheeler County** | 33% | 36% | 49% |
| White County | 8% | 2% | 30% |
| Whitfield County | 17% | 1% | 20% |
| Wilcox County | 20% | 34% | 44% |
| **Wilkes County** | 70% | 51% | 49% |
| **Wilkinson County** | 42% | 55% | 52% |
| Worth County | 23% | 34% | 46% |

*Source: Institute of Taxation and Economic Policy, February 2019; "Who Pays? A Distributional Analysis of the Tax Systems in All 50 States," Institute on Taxation and Economic Policy, October 2018*

## Appendix B: Methods

This analysis focuses on K-12 public education funding and outcomes as a measure of the state's responsibility to its citizens. Schools operate in a complex environment of federal and state laws and local district decisions. The state constitution outlines the ultimate responsibility for public education, however.

For decades school finance experts studied state funding systems by comparing inputs, or investments, meaning that two similar students, regardless of the location of their schools, should be provided similar funding amounts.[47] Additionally, if there were notable differences between students that affected the school program each would require, then different funding amounts might also be required. It is for this very reason that students with disabilities are provided more funding than students without disabilities.[48] This focus on inputs led to the *McDaniel* case mentioned in the report's timeline. The *McDaniel* case was a primary driver for state policymakers to draft and pass the Quality Basic Education Act, an overhaul to the state's education funding formula, in 1985.[49]

More recently, education finance has been analyzed through outputs, or outcomes. Instead of solely judging a funding system by the amount of money provided, states have been held accountable for the level of student performance.[50] The question no longer stops at whether funding amounts are equal, but whether they are adequate to produce high levels of learning for students across the state. This analysis considers various inputs such as staffing, budgets and educational opportunities, but the focus remains on outputs.

**Thoughtful Analysis, Responsible Policy**
GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 23

# EXHIBIT E



# EXHIBIT F

# Regional Commissions
## *State of Georgia*



Effective July 1, 2021

# EXHIBIT G-1

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| APPLING | 18444 | 3647 | 1825 | 12674 | 13958 | 2540 | 1118 | 10048 | 208 | 164 | 416 | 121 | 5.00% | |
| ATKINSON | 8286 | 1284 | 2048 | 4801 | 6129 | 937 | 1282 | 3787 | -89 | -216 | 184 | -103 | -9.90% | Douglas, |
| BACON | 11140 | 1970 | 875 | 8103 | 8310 | 1245 | 547 | 6374 | 44 | 182 | 40 | 31 | 2.55% | |
| BAKER | 2876 | 1178 | 143 | 1514 | 2275 | 932 | 77 | 1235 | -575 | -459 | -375 | -291 | -23.79% | |
| BALDWIN | 43799 | 18985 | 1139 | 22432 | 35732 | 14515 | 835 | 19377 | -1921 | -300 | -637 | 488 | 3.48% | Milledgeville, |
| BANKS | 18035 | 589 | 1164 | 15578 | 13900 | 365 | 721 | 12278 | -360 | 103 | 148 | 14 | 3.99% | |
| BARROW | 83505 | 11907 | 10560 | 55582 | 62195 | 8222 | 6726 | 43221 | 14138 | 3287 | 12417 | 2553 | 45.03% | Atlanta-Sandy Spring |
| BARTOW | 108901 | 13395 | 10751 | 80159 | 83570 | 9377 | 6817 | 63759 | 8744 | 2365 | 10213 | 2083 | 28.56% | Atlanta-Sandy Spring |
| BEN HILL | 17194 | 6537 | 1054 | 9219 | 13165 | 4745 | 653 | 7459 | -440 | 320 | 199 | 498 | 11.73% | Fitzgerald, |
| BERRIEN | 18160 | 2198 | 1045 | 14396 | 13690 | 1499 | 622 | 11181 | -1126 | 53 | -657 | 66 | 4.61% | |
| BIBB | 157346 | 88865 | 6737 | 56787 | 120902 | 64270 | 4734 | 47979 | 1799 | 6394 | 5474 | 7743 | 13.70% | Macon-Bibb County, |
| BLECKLEY | 12583 | 2951 | 469 | 8867 | 9613 | 2036 | 311 | 7032 | -480 | -682 | -501 | -672 | -24.82% | |
| BRANTLEY | 18021 | 733 | 326 | 16317 | 13692 | 470 | 212 | 12522 | -390 | 130 | 174 | 67 | 16.63% | Brunswick, |
| BROOKS | 16301 | 5958 | 955 | 9066 | 12747 | 4357 | 635 | 7483 | 58 | 164 | 354 | 212 | 5.11% | Valdosta, |
| BRYAN | 44738 | 7463 | 3269 | 31321 | 31828 | 5025 | 1919 | 23033 | 14505 | 2837 | 10452 | 2048 | 68.79% | Savannah, |
| BULLOCH | 81099 | 24375 | 4180 | 49712 | 64494 | 18220 | 3021 | 41041 | 10882 | 4369 | 8670 | 3305 | 22.16% | Statesboro, |
| BURKE | 24596 | 11430 | 777 | 11941 | 18778 | 8362 | 494 | 9566 | 1280 | -282 | 2047 | 501 | 6.37% | Augusta-Richmond C |
| BUTTS | 25434 | 7212 | 803 | 16628 | 20360 | 5660 | 559 | 13510 | 1779 | 595 | 2030 | 564 | 11.07% | Atlanta-Sandy Spring |
| CALHOUN | 5573 | 3629 | 149 | 1766 | 4687 | 2998 | 90 | 1567 | -1121 | -520 | -687 | -264 | -8.09% | |
| CAMDEN | 54768 | 11072 | 3658 | 37203 | 41808 | 7828 | 2457 | 29410 | 4255 | 508 | 4947 | 818 | 11.67% | St. Marys, |
| CANDLER | 10981 | 2807 | 1378 | 6567 | 8241 | 2009 | 835 | 5229 | -17 | 76 | 62 | 59 | 3.03% | |
| CARROLL | 119148 | 24618 | 9586 | 80725 | 90996 | 17827 | 6129 | 63803 | 8621 | 3049 | 8593 | 2916 | 19.56% | Atlanta-Sandy Spring |
| CATOOSA | 67872 | 2642 | 2341 | 59280 | 52448 | 1684 | 1492 | 46578 | 3930 | 849 | 4446 | 642 | 61.61% | Chattanoo, TN- |
| CHARLTON | 12518 | 2798 | 2036 | 7532 | 10135 | 2147 | 1971 | 5929 | 347 | -764 | 606 | -654 | -23.35% | |
| CHATHAM | 295291 | 115458 | 23790 | 139433 | 234715 | 85178 | 16551 | 119161 | 30163 | 6030 | 29594 | 7835 | 10.13% | Savannah, |
| CHATTAHOOCHEE | 9565 | 1825 | 1610 | 5403 | 7199 | 1287 | 1160 | 4212 | -1702 | -483 | -1015 | -284 | -18.08% | Columbus, -AL |
| CHATTOOGA | 24965 | 2865 | 1297 | 20079 | 19416 | 2235 | 733 | 15885 | -1050 | -226 | -741 | -306 | -12.04% | Summerville, |
| CHEROKEE | 266620 | 21687 | 32111 | 197867 | 202928 | 14976 | 20915 | 156155 | 52274 | 7817 | 47502 | 6222 | 71.08% | Atlanta-Sandy Spring |
| CLARKE | 128671 | 33672 | 14336 | 72201 | 106830 | 24776 | 10213 | 64531 | 11957 | 1589 | 10539 | 1713 | 7.43% | Athens-Clarke Count |
| CLAY | 2848 | 1634 | 41 | 1143 | 2246 | 1231 | 19 | 973 | -335 | -311 | -220 | -153 | -11.05% | |
| CLAYTON | 297595 | 216351 | 42546 | 25902 | 220578 | 158854 | 27378 | 23396 | 38171 | 40374 | 36133 | 37475 | 30.87% | Atlanta-Sandy Spring |
| CLINCH | 6749 | 2096 | 253 | 4256 | 5034 | 1406 | 156 | 3372 | -49 | 157 | 79 | 151 | 12.03% | |
| COBB | 766149 | 223116 | 111240 | 369182 | 591848 | 166141 | 74505 | 303300 | 78071 | 42151 | 80257 | 41430 | 33.22% | Atlanta-Sandy Spring |

Page 1 of 5

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| COFFEE | 43092 | 12575 | 5430 | 24158 | 32419 | 9191 | 3324 | 19146 | 736 | 981 | 1164 | 972 | 11.83% | Douglas, |
| COLQUITT | 45898 | 10648 | 8709 | 25588 | 34193 | 7461 | 5467 | 20507 | 400 | 181 | 1279 | 440 | 6.27% | Moultrie, |
| COLUMBIA | 156010 | 32516 | 11858 | 99111 | 114823 | 22273 | 7355 | 76070 | 31957 | 12635 | 24580 | 9062 | 68.59% | Augusta-Richmond C |
| COOK | 17229 | 5014 | 1134 | 10658 | 12938 | 3595 | 704 | 8310 | 17 | 221 | 408 | 325 | 9.94% | |
| **COWETA** | 146158 | 28289 | 11053 | 99421 | 111155 | 20196 | 7384 | 78073 | 18841 | 5130 | 18670 | 4501 | 28.68% | **Atlanta-Sandy Spring** |
| CRAWFORD | 12130 | 2455 | 415 | 8866 | 9606 | 1938 | 287 | 7079 | -500 | -448 | -156 | -241 | -11.06% | Macon-Bibb County, |
| CRISP | 20128 | 9194 | 634 | 9892 | 15570 | 6603 | 414 | 8248 | -3311 | -1036 | -1747 | -214 | -3.14% | Cordele, |
| DADE | 16251 | 228 | 364 | 14786 | 12987 | 140 | 243 | 11925 | -382 | 40 | -60 | 4 | 2.94% | Chattanoo, TN- |
| **DAWSON** | 26798 | 392 | 1605 | 23544 | 21441 | 249 | 1047 | 19183 | 4468 | 203 | 4194 | 146 | 141.75% | **Atlanta-Sandy Spring** |
| DECATUR | 29367 | 12583 | 1911 | 14280 | 22443 | 9189 | 1196 | 11586 | 1525 | 984 | 1683 | 1112 | 13.77% | Bainbridge, |
| **DEKALB** | 764382 | 407451 | 81471 | 215895 | 595276 | 314230 | 55506 | 180161 | 72489 | 22898 | 68519 | 34330 | 12.27% | **Atlanta-Sandy Spring** |
| DODGE | 19925 | 6148 | 620 | 12865 | 15709 | 4725 | 406 | 10360 | -1871 | -480 | -1010 | -94 | -1.95% | |
| DOOLY | 11208 | 5652 | 797 | 4611 | 9187 | 4526 | 493 | 4029 | -3710 | -1859 | -2572 | -1168 | -20.51% | |
| DOUGHERTY | 85790 | 61457 | 2413 | 20631 | 66266 | 45631 | 1591 | 17909 | -8775 | -2790 | -3965 | 648 | 1.44% | Albany, |
| **DOUGLAS** | 144237 | 74260 | 16035 | 49877 | 108428 | 53377 | 10212 | 41416 | 11834 | 20007 | 13558 | 17860 | 50.29% | **Atlanta-Sandy Spring** |
| EARLY | 10854 | 5688 | 186 | 4813 | 8315 | 4075 | 113 | 3985 | -154 | 178 | 208 | 284 | 7.49% | |
| ECHOLS | 3697 | 193 | 1091 | 2328 | 2709 | 121 | 667 | 1856 | -337 | 10 | -142 | -18 | -12.95% | Valdosta, |
| EFFINGHAM | 64769 | 10035 | 3492 | 48204 | 47295 | 6831 | 2054 | 36237 | 12519 | 2578 | 9951 | 1888 | 38.20% | Savannah, |
| ELBERT | 19637 | 5520 | 996 | 12610 | 15493 | 4122 | 660 | 10322 | -529 | -537 | 26 | -210 | -4.85% | |
| EMANUEL | 22768 | 7556 | 993 | 13815 | 17320 | 5404 | 589 | 11013 | 170 | -112 | 470 | 135 | 2.56% | |
| EVANS | 10774 | 3273 | 1237 | 6038 | 8127 | 2410 | 731 | 4826 | -226 | 19 | -36 | 90 | 3.88% | |
| FANNIN | 25319 | 199 | 753 | 23351 | 21188 | 13 | 505 | 19721 | 1637 | 84 | 2037 | 62 | 87.32% | |
| **FAYETTE** | 119194 | 32076 | 9480 | 68144 | 91798 | 23728 | 6168 | 55102 | 12627 | 9578 | 13330 | 8373 | 54.53% | **Atlanta-Sandy Spring** |
| FLOYD | 98584 | 15606 | 11466 | 67747 | 76295 | 11064 | 7167 | 55088 | 2267 | 1175 | 3423 | 1136 | 11.44% | Rome, |
| **FORSYTH** | 251283 | 13222 | 25226 | 159407 | 181193 | 8751 | 16204 | 122017 | 75772 | 7917 | 59087 | 5460 | 165.91% | **Atlanta-Sandy Spring** |
| FULTON | 1066710 | 477624 | 86302 | 404793 | 847182 | 368635 | 61914 | 340541 | 146129 | 60732 | 146287 | 62029 | 20.23% | **Atlanta-Sandy Spring** |
| GILMER | 31353 | 296 | 3599 | 26365 | 25417 | 161 | 2158 | 22187 | 3061 | 84 | 3354 | 53 | 49.07% | |
| GLASCOCK | 2884 | 226 | 52 | 2573 | 2236 | 167 | 31 | 2003 | -198 | -39 | -33 | -18 | -9.73% | |
| GLYNN | 84499 | 22098 | 6336 | 52987 | 66468 | 15620 | 4116 | 44302 | 4873 | 633 | 6073 | 1061 | 7.29% | Brunswick, |
| GORDON | 57544 | 2919 | 8957 | 43317 | 43500 | 1939 | 5592 | 34084 | 2358 | 527 | 3189 | 323 | 19.99% | Calhoun, |
| GRADY | 26236 | 7693 | 3273 | 14715 | 19962 | 5678 | 1857 | 11968 | 1225 | 363 | 1378 | 563 | 11.01% | |
| GREENE | 18915 | 6027 | 1289 | 11126 | 15358 | 4470 | 826 | 9675 | 2921 | -178 | 2661 | 62 | 1.41% | |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| **GWINNETT** | 957062 | 287687 | 220460 | 310583 | 709484 | 202762 | 146659 | 252041 | 151741 | 86155 | 138870 | 71745 | 54.76% | Atlanta-Sandy Spring |
| HABERSHAM | 46031 | 2165 | 6880 | 34694 | 35878 | 1675 | 4115 | 28299 | 2990 | 498 | 3141 | 396 | 30.96% | Cornelia, |
| HALL | 203136 | 17006 | 57010 | 120418 | 153844 | 12094 | 36146 | 98800 | 23452 | 2609 | 24326 | 2332 | 23.89% | inesville, |
| HANCOCK | 8735 | 6131 | 63 | 2413 | 7487 | 5108 | 47 | 2220 | -694 | -887 | -223 | -421 | -7.61% | Milledgeville, |
| **HARALSON** | 29919 | 1541 | 497 | 26825 | 22854 | 1106 | 323 | 20617 | 1139 | 13 | 1307 | 44 | 4.14% | **Atlanta-Sandy Spring** |
| HARRIS | 34668 | 5742 | 1417 | 25925 | 26799 | 4431 | 908 | 20298 | 2644 | 64 | 2393 | 188 | 4.43% | Columbus, -AL |
| HART | 25828 | 4732 | 931 | 19250 | 20436 | 3447 | 578 | 15761 | 615 | -167 | 834 | -49 | -1.40% | |
| **HEARD** | 11412 | 1142 | 253 | 9589 | 8698 | 832 | 153 | 7407 | -422 | -101 | -88 | -60 | -6.73% | **Atlanta-Sandy Spring** |
| **HENRY** | 240712 | 125211 | 18437 | 86297 | 179973 | 89657 | 12030 | 69744 | 36790 | 46914 | 35708 | 38225 | 74.32% | **Atlanta-Sandy Spring** |
| HOUSTON | 163633 | 56520 | 11807 | 86211 | 122118 | 39605 | 7530 | 68018 | 23733 | 14719 | 19709 | 11436 | 40.60% | Warner Robins, |
| IRWIN | 9666 | 2333 | 663 | 6402 | 7547 | 1720 | 545 | 5047 | 128 | -182 | 324 | -110 | -6.01% | |
| JACKSON | 75907 | 6148 | 6712 | 59064 | 56451 | 4268 | 4261 | 45015 | 15422 | 1618 | 12011 | 1140 | 36.45% | Jefferson, |
| **JASPER** | 14588 | 2676 | 684 | 10771 | 11118 | 1966 | 402 | 8400 | 688 | -466 | 693 | -306 | -13.47% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 14779 | 2493 | 2047 | 9950 | 10856 | 1752 | 1233 | 7643 | -289 | 191 | -46 | 183 | 11.66% | |
| JEFFERSON | 15709 | 8208 | 462 | 6834 | 12301 | 6324 | 280 | 5536 | -1221 | -1095 | -358 | -372 | -5.56% | |
| JENKINS | 8674 | 3638 | 303 | 4611 | 7005 | 2843 | 194 | 3874 | 334 | 197 | 901 | 561 | 24.58% | |
| JOHNSON | 9189 | 3124 | 117 | 5800 | 7474 | 2513 | 82 | 4790 | -791 | -407 | -416 | -175 | -6.51% | Dublin, |
| JONES | 28347 | 7114 | 476 | 20074 | 21575 | 5341 | 302 | 15428 | -322 | -55 | 379 | 130 | 2.49% | Macon-Bibb County, |
| **LAMAR** | 18500 | 5220 | 475 | 12344 | 14541 | 4017 | 323 | 9852 | 183 | -611 | 93 | -577 | -12.56% | **Atlanta-Sandy Spring** |
| LANIER | 9877 | 2369 | 572 | 6595 | 7326 | 1683 | 370 | 5010 | -201 | -133 | 16 | -27 | -1.58% | Valdosta, |
| LAURENS | 49570 | 19132 | 1424 | 27881 | 37734 | 13695 | 923 | 22229 | 1136 | 1478 | 1775 | 1478 | 12.10% | Dublin, |
| LEE | 33163 | 7755 | 953 | 22258 | 24676 | 5503 | 603 | 17356 | 4865 | 2324 | 4313 | 1733 | 45.97% | Albany, |
| LIBERTY | 65256 | 31146 | 7786 | 24004 | 48014 | 21700 | 5231 | 19065 | 1803 | 2495 | 3752 | 2676 | 14.07% | Hinesville, |
| LINCOLN | 7690 | 2212 | 92 | 5196 | 6270 | 1728 | 54 | 4316 | -306 | -387 | -75 | -241 | -12.24% | Augusta-Richmond C |
| LONG | 16168 | 4734 | 1979 | 8774 | 11234 | 3107 | 1227 | 6422 | 1704 | 827 | 1189 | 530 | 20.57% | Hinesville, |
| LOWNDES | 118251 | 46758 | 7872 | 59306 | 89031 | 33302 | 5201 | 47140 | 9018 | 6468 | 6768 | 4906 | 17.28% | Valdosta, |
| LUMPKIN | 33488 | 685 | 1790 | 29241 | 27689 | 507 | 1345 | 24419 | 3522 | 218 | 3964 | 169 | 50.00% | |
| MACON | 12082 | 7296 | 472 | 4078 | 9938 | 6021 | 322 | 3379 | -2658 | -1723 | -1549 | -910 | -13.13% | |
| MADISON | 30120 | 3196 | 1956 | 23549 | 23112 | 2225 | 1198 | 18643 | 2000 | 698 | 1866 | 437 | 24.44% | Athens-Clarke Count |
| MARION | 7498 | 2223 | 560 | 4486 | 5854 | 1687 | 337 | 3643 | -1244 | -688 | -792 | -426 | -20.16% | |
| MCDUFFIE | 21632 | 9045 | 790 | 11417 | 16615 | 6425 | 536 | 9359 | -243 | 167 | 438 | 367 | 6.06% | Augusta-Richmond C |
| MCINTOSH | 10975 | 3400 | 231 | 7060 | 9040 | 2641 | 166 | 5998 | -3358 | -1845 | -2215 | -1292 | -32.85% | Brunswick, |
| **MERIWETHER** | 20613 | 7547 | 475 | 12084 | 16526 | 5845 | 299 | 9994 | -1379 | -1204 | -256 | -393 | -6.30% | **Atlanta-Sandy Spring** |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER | 6000 | 1831 | 136 | 3949 | 4749 | 1358 | 92 | 3239 | -125 | 70 | 60 | 112 | 8.99% | |
| MITCHELL | 21755 | 10394 | 964 | 10106 | 17065 | 7917 | 615 | 8284 | -1743 | -935 | -597 | -257 | -3.14% | |
| MONROE | 27957 | 6444 | 714 | 19954 | 21913 | 5068 | 464 | 15771 | 1533 | 57 | 1442 | 215 | 4.43% | Macon-Bibb County, |
| MONTGOMERY | 8610 | 2224 | 571 | 5665 | 6792 | 1781 | 377 | 4527 | -513 | -233 | -247 | -110 | -5.82% | Vidalia, |
| **MORGAN** | 20097 | 4339 | 712 | 14487 | 15574 | 3280 | 434 | 11452 | 2229 | 20 | 2145 | 160 | 5.13% | **Atlanta-Sandy Spring** |
| MURRAY | 39973 | 556 | 5914 | 32164 | 30210 | 321 | 3696 | 25146 | 345 | 143 | 1230 | 101 | 45.91% | Dalton, |
| MUSCOGEE | 206922 | 102212 | 16513 | 79083 | 157052 | 74301 | 10894 | 64635 | 17037 | 12315 | 15765 | 11327 | 17.99% | Columbus, -AL |
| **NEWTON** | 112483 | 55901 | 7164 | 46746 | 84748 | 40433 | 4561 | 37631 | 12525 | 13634 | 13663 | 12748 | 46.05% | **Atlanta-Sandy Spring** |
| OCONEE | 41799 | 2280 | 2347 | 33886 | 30221 | 1660 | 1405 | 24942 | 8991 | 504 | 6716 | 409 | 32.69% | Athens-Clarke Count |
| OGLETHORPE | 14825 | 2468 | 869 | 10903 | 11639 | 1853 | 531 | 8799 | -74 | -272 | 295 | -162 | -8.04% | Athens-Clarke Count |
| **PAULDING** | 168661 | 41296 | 12564 | 108444 | 123998 | 28164 | 7974 | 83066 | 26337 | 15231 | 24768 | 11767 | 71.76% | **Atlanta-Sandy Spring** |
| PEACH | 27981 | 12645 | 2547 | 12119 | 22111 | 9720 | 1788 | 10071 | 286 | -309 | 736 | -223 | -2.24% | Warner Robins, |
| **PICKENS** | 33216 | 512 | 1198 | 30122 | 26799 | 319 | 755 | 24626 | 3785 | 124 | 4005 | 81 | 34.03% | **Atlanta-Sandy Spring** |
| PIERCE | 19716 | 1801 | 998 | 16403 | 14899 | 1262 | 595 | 12662 | 958 | 38 | 1037 | 50 | 4.13% | Waycross, |
| **PIKE** | 18889 | 1613 | 348 | 16313 | 14337 | 1254 | 207 | 12422 | 1020 | -333 | 1306 | -210 | -14.34% | **Atlanta-Sandy Spring** |
| POLK | 42853 | 5816 | 5585 | 30161 | 32238 | 3991 | 3252 | 24049 | 1378 | 280 | 1809 | 274 | 7.37% | Cedartown, |
| PULASKI | 9855 | 3250 | 327 | 6022 | 8012 | 2564 | 224 | 5027 | -2155 | -642 | -1420 | -387 | -13.11% | |
| PUTNAM | 22047 | 5701 | 1557 | 14316 | 17847 | 4229 | 1031 | 12209 | 829 | 64 | 1230 | 245 | 6.15% | |
| QUITMAN | 2235 | 965 | 31 | 1190 | 1870 | 765 | 18 | 1037 | -278 | -248 | -129 | -141 | -15.56% | Eufaula, AL- |
| RABUN | 16883 | 210 | 1452 | 14625 | 13767 | 129 | 928 | 12236 | 607 | -6 | 920 | 25 | 24.04% | |
| RANDOLPH | 6425 | 3947 | 143 | 2250 | 4977 | 2913 | 82 | 1922 | -1294 | -862 | -1014 | -619 | -17.53% | |
| RICHMOND | 206607 | 119970 | 11449 | 68397 | 160899 | 87930 | 8445 | 58403 | 6058 | 7979 | 9655 | 9329 | 11.87% | Augusta-Richmond C |
| **ROCKDALE** | 93570 | 57204 | 9540 | 24500 | 71503 | 41935 | 6089 | 21457 | 8355 | 16468 | 9202 | 14643 | 53.65% | **Atlanta-Sandy Spring** |
| SCHLEY | 4547 | 933 | 175 | 3357 | 3328 | 644 | 103 | 2520 | -463 | -247 | -179 | -166 | -20.49% | Americus, |
| SCREVEN | 14067 | 5527 | 287 | 8018 | 10893 | 4144 | 188 | 6387 | -526 | -897 | -10 | -326 | -7.29% | |
| SEMINOLE | 9147 | 3093 | 228 | 5617 | 7277 | 2275 | 160 | 4681 | 418 | 133 | 552 | 209 | 10.12% | |
| **SPALDING** | 67306 | 24522 | 3666 | 37105 | 52123 | 17511 | 2377 | 30612 | 3233 | 2894 | 4261 | 2752 | 18.65% | **Atlanta-Sandy Spring** |
| STEPHENS | 26784 | 3527 | 857 | 21323 | 21163 | 2467 | 578 | 17310 | 609 | 387 | 940 | 314 | 14.58% | Toccoa, |
| STEWART | 5314 | 2538 | 1217 | 1338 | 4617 | 2048 | 1196 | 1161 | -744 | -360 | -492 | -156 | -7.08% | Columbus, -AL |
| SUMTER | 29616 | 15546 | 1770 | 11528 | 23036 | 11479 | 1147 | 9800 | -3203 | -1654 | -1482 | -395 | -3.33% | Americus, |
| TALBOT | 5733 | 3145 | 112 | 2427 | 4783 | 2537 | 56 | 2129 | -1132 | -964 | -618 | -544 | -17.66% | Columbus, -AL |
| TALIAFERRO | 1559 | 876 | 69 | 591 | 1289 | 722 | 46 | 506 | -158 | -167 | -105 | -109 | -13.12% | |
| TATTNALL | 22842 | 6331 | 2303 | 13825 | 17654 | 4886 | 1419 | 11020 | -2678 | -1295 | -2460 | -1348 | -21.62% | |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| TAYLOR | 7816 | 2946 | 168 | 4584 | 6120 | 2235 | 107 | 3686 | -1090 | -602 | -608 | -380 | -14.53% | |
| TELFAIR | 12477 | 4754 | 1928 | 5970 | 10190 | 3806 | 1757 | 4802 | -4023 | -1380 | -2994 | -924 | -19.53% | |
| TERRELL | 9185 | 5707 | 177 | 3189 | 7204 | 4274 | 121 | 2709 | -130 | -57 | 193 | 241 | 5.98% | Albany, |
| THOMAS | 45798 | 16975 | 1577 | 25994 | 35037 | 12332 | 970 | 20740 | 1078 | 236 | 1454 | 417 | 3.50% | Thomasville, |
| TIFT | 41344 | 12734 | 5219 | 22189 | 31224 | 8963 | 3295 | 18011 | 1226 | 859 | 1466 | 803 | 9.84% | Tifton, |
| TOOMBS | 27030 | 7402 | 3044 | 16007 | 20261 | 5036 | 1978 | 12810 | -193 | 453 | 653 | 552 | 12.31% | Vidalia, |
| TOWNS | 12493 | 168 | 415 | 11469 | 10923 | 137 | 338 | 10100 | 2022 | 115 | 2093 | 94 | 218.60% | |
| TREUTLEN | 6406 | 2114 | 170 | 4065 | 4934 | 1514 | 98 | 3272 | -479 | -167 | -238 | -69 | -4.36% | Dublin, |
| TROUP | 69426 | 25473 | 2956 | 38099 | 52581 | 18202 | 1822 | 30377 | 2382 | 2501 | 3339 | 2433 | 15.43% | LaGrange, -AL |
| TURNER | 9006 | 3813 | 372 | 4700 | 6960 | 2752 | 256 | 3891 | 76 | 68 | 233 | 140 | 5.36% | |
| TWIGGS | 8022 | 3226 | 124 | 4487 | 6589 | 2627 | 79 | 3733 | -1001 | -559 | -578 | -271 | -9.35% | Macon-Bibb County, |
| UNION | 24632 | 228 | 816 | 22646 | 20808 | 147 | 563 | 19351 | 3276 | 112 | 3245 | 66 | 81.48% | |
| UPSON | 27700 | 8324 | 633 | 18009 | 21711 | 6202 | 411 | 14548 | 547 | 572 | 975 | 627 | 11.25% | Thomaston, |
| WALKER | 67654 | 3664 | 1685 | 59654 | 52794 | 2454 | 1066 | 47292 | -1102 | 368 | 294 | 239 | 10.79% | Chattanoo, TN- |
| **WALTON** | 96673 | 18804 | 5228 | 68499 | 73098 | 13165 | 3236 | 53647 | 12905 | 5086 | 11918 | 4068 | 44.72% | **Atlanta-Sandy Spring** |
| WARE | 36251 | 11421 | 1612 | 22275 | 27788 | 8226 | 1012 | 17818 | -61 | 411 | 33 | 377 | 4.80% | Waycross, |
| WARREN | 5215 | 3128 | 53 | 1974 | 4159 | 2360 | 46 | 1716 | -619 | -496 | -302 | -229 | -8.85% | |
| WASHINGTON | 19988 | 10969 | 334 | 8412 | 15709 | 8333 | 235 | 6944 | -1199 | -354 | -432 | 47 | 0.57% | |
| WAYNE | 30144 | 6390 | 1732 | 21301 | 23105 | 4662 | 1116 | 16754 | 45 | 92 | 467 | 119 | 2.62% | Jesup, |
| WEBSTER | 2348 | 1107 | 59 | 1136 | 1847 | 844 | 36 | 931 | -451 | -94 | -242 | -17 | -1.97% | |
| WHEELER | 7471 | 2949 | 272 | 4157 | 6217 | 2561 | 174 | 3418 | 50 | 302 | 195 | 342 | 15.41% | |
| WHITE | 28003 | 721 | 913 | 24959 | 22482 | 484 | 605 | 20318 | 859 | 153 | 1538 | 104 | 27.37% | |
| WHITFIELD | 102864 | 4919 | 36916 | 57875 | 76262 | 3349 | 23553 | 46881 | 265 | 400 | 2946 | 286 | 9.34% | Dalton, |
| WILCOX | 8766 | 3161 | 272 | 5185 | 7218 | 2693 | 209 | 4215 | -489 | -144 | -250 | -1 | -0.04% | |
| WILKES | 9565 | 3989 | 399 | 4952 | 7651 | 3071 | 243 | 4154 | -1028 | -651 | -586 | -386 | -11.17% | |
| WILKINSON | 8877 | 3330 | 239 | 5110 | 7026 | 2549 | 152 | 4165 | -686 | -390 | -213 | -144 | -5.35% | |
| WORTH | 20784 | 5517 | 381 | 14427 | 16444 | 4108 | 244 | 11747 | -895 | -574 | 108 | -141 | -3.32% | Albany, |
| Total | 10711908 | 3538146 | 1123457 | 5362156 | 8220274 | 2607986 | 742918 | 4342333 | 1024255 | 484048 | 1024173 | 467197 | | |

# EXHIBIT G-2

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2000 -2010 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| APPLING | 18236 | 3483 | 1704 | 12854 | 13542 | 2419 | 1016 | 9968 | 817 | 33 | 852 | 160 | 7.08% | |
| ATKINSON | 8375 | 1500 | 2039 | 4776 | 5945 | 1040 | 1209 | 3642 | 766 | -6 | 644 | 15 | 1.46% | Douglas, |
| BACON | 11096 | 1788 | 791 | 8431 | 8270 | 1214 | 514 | 6481 | 993 | 161 | 815 | 218 | 21.89% | |
| BAKER | 3451 | 1637 | 145 | 1642 | 2650 | 1223 | 73 | 1331 | -623 | -425 | -311 | -184 | -13.08% | |
| BALDWIN | 45720 | 19285 | 919 | 24704 | 36369 | 14027 | 677 | 21005 | 1020 | -288 | 1390 | -314 | -2.19% | Milledgeville, |
| BANKS | 18395 | 486 | 1041 | 16526 | 13752 | 351 | 615 | 12531 | 3973 | 9 | 3106 | 11 | 3.24% | |
| BARROW | 69367 | 8620 | 6037 | 51736 | 49778 | 5669 | 3613 | 38607 | 23223 | 3945 | 16759 | 2554 | 81.99% | Atlanta-Sandy Spring |
| BARTOW | 100157 | 11030 | 7690 | 79803 | 73357 | 7294 | 4506 | 60334 | 24138 | 4201 | 18537 | 2753 | 60.63% | Atlanta-Sandy Sprin |
| BEN HILL | 17634 | 6217 | 1026 | 10164 | 12966 | 4247 | 572 | 7983 | 150 | 463 | 291 | 505 | 13.50% | Fitzgerald, |
| BERRIEN | 19286 | 2145 | 885 | 16050 | 14347 | 1433 | 501 | 12265 | 3051 | 263 | 2536 | 235 | 19.62% | |
| BIBB | 155547 | 82471 | 4389 | 65494 | 115428 | 56527 | 2849 | 53639 | 1660 | 9069 | 2421 | 7533 | 15.38% | Macon-Bibb County, |
| BLECKLEY | 13063 | 3633 | 301 | 9000 | 10114 | 2708 | 189 | 7124 | 1397 | 742 | 1549 | 830 | 44.20% | |
| BRANTLEY | 18411 | 603 | 343 | 17198 | 13518 | 403 | 194 | 12739 | 3782 | -9 | 3034 | 7 | 1.77% | Brunswick, |
| BROOKS | 16243 | 5794 | 853 | 9425 | 12393 | 4145 | 553 | 7564 | -207 | -735 | 368 | -122 | -2.86% | Valdosta, |
| BRYAN | 30233 | 4626 | 1336 | 23446 | 21376 | 2977 | 777 | 17090 | 6816 | 1195 | 5248 | 776 | 35.26% | Savannah, |
| BULLOCH | 70217 | 20006 | 2439 | 46251 | 55824 | 14915 | 1726 | 37973 | 14234 | 3735 | 12321 | 3115 | 26.40% | Statesboro, |
| BURKE | 23316 | 11712 | 617 | 10844 | 16731 | 7861 | 414 | 8340 | 1073 | 291 | 1442 | 634 | 8.77% | Augusta-Richmond C |
| BUTTS | 23655 | 6617 | 597 | 16200 | 18330 | 5096 | 394 | 12648 | 4133 | 912 | 3507 | 902 | 21.51% | Atlanta-Sandy Sprin |
| CALHOUN | 6694 | 4149 | 262 | 2250 | 5374 | 3262 | 194 | 1893 | 374 | 304 | 449 | 354 | 12.17% | |
| CAMDEN | 50513 | 10564 | 2590 | 35977 | 36861 | 7010 | 1622 | 27230 | 6849 | 1487 | 7029 | 1355 | 23.96% | St. Marys, |
| CANDLER | 10998 | 2731 | 1227 | 6949 | 8179 | 1950 | 774 | 5392 | 1421 | 108 | 1170 | 154 | 8.57% | |
| CARROLL | 110527 | 21569 | 6800 | 80531 | 82403 | 14911 | 4258 | 62068 | 23259 | 6922 | 17765 | 4959 | 49.83% | Atlanta-Sandy Sprin |
| CATOOSA | 63942 | 1793 | 1469 | 59149 | 48002 | 1042 | 880 | 45014 | 10660 | 1026 | 8476 | 587 | 129.01% | Chattanoo, TN- |
| CHARLTON | 12171 | 3562 | 310 | 8116 | 9529 | 2801 | 252 | 6343 | 1889 | 505 | 2073 | 644 | 29.86% | |
| CHATHAM | 265128 | 109428 | 14370 | 133492 | 205121 | 77343 | 9986 | 111471 | 33080 | 14186 | 31156 | 13015 | 20.23% | Savannah, |
| CHATTAHOOCHEE | 11267 | 2308 | 1398 | 7089 | 8214 | 1571 | 940 | 5353 | -3615 | -2393 | -2442 | -1497 | -48.79% | Columbus, -AL |
| CHATTOOGA | 26015 | 3091 | 1043 | 21589 | 20157 | 2541 | 621 | 16780 | 545 | 131 | 521 | 202 | 8.64% | Summerville, |
| CHEROKEE | 214346 | 13870 | 20566 | 174243 | 155426 | 8754 | 12908 | 129832 | 72443 | 10019 | 53633 | 6272 | 252.70% | Atlanta-Sandy Sprin |
| CLARKE | 116714 | 32083 | 12192 | 66674 | 96291 | 23063 | 7933 | 60254 | 15225 | 3918 | 12910 | 3630 | 18.68% | Athens-Clarke Count |
| CLAY | 3183 | 1945 | 26 | 1188 | 2466 | 1384 | 16 | 1045 | -174 | -99 | -27 | 7 | 0.51% | |
| CLAYTON | 259424 | 175977 | 35447 | 36610 | 184445 | 121379 | 21831 | 32242 | 22907 | 51427 | 18849 | 41548 | 52.04% | Atlanta-Sandy Spring |
| CLINCH | 6798 | 1939 | 236 | 4536 | 4955 | 1255 | 142 | 3505 | -80 | -118 | -7 | -100 | -7.38% | |
| COBB | 688078 | 180965 | 84330 | 387438 | 511591 | 124711 | 53080 | 307377 | 80327 | 62736 | 62246 | 44994 | 56.44% | Atlanta-Sandy Sprin |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 2000 -2010 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| COFFEE | 42356 | 11594 | 4352 | 25907 | 31255 | 8219 | 2554 | 20113 | 4943 | 1788 | 4424 | 1720 | 26.47% | Douglas, |
| COLQUITT | 45498 | 10467 | 7763 | 26759 | 32914 | 7021 | 4701 | 20826 | 3445 | 478 | 2404 | 644 | 10.10% | Moultrie, |
| COLUMBIA | 124053 | 19881 | 6175 | 91517 | 90243 | 13211 | 3862 | 68414 | 34765 | 9506 | 27385 | 6325 | 91.85% | Augusta-Richmond C |
| COOK | 17212 | 4793 | 1024 | 11171 | 12530 | 3270 | 603 | 8505 | 1441 | 148 | 1212 | 345 | 11.79% | |
| **COWETA** | 127317 | 23159 | 8493 | 92604 | 92485 | 15695 | 5588 | 69124 | 38102 | 6873 | 28912 | 5051 | 47.45% | **Atlanta-Sandy Spring** |
| CRAWFORD | 12630 | 2903 | 301 | 9282 | 9762 | 2179 | 196 | 7266 | 135 | -116 | 715 | 36 | 1.68% | Macon-Bibb County, |
| CRISP | 23439 | 10230 | 748 | 12216 | 17317 | 6817 | 461 | 9863 | 1443 | 606 | 1699 | 827 | 13.81% | Cordele, |
| DADE | 16633 | 188 | 292 | 15796 | 13047 | 136 | 177 | 12466 | 1479 | 85 | 1506 | 50 | 58.14% | Chattanoo, TN- |
| **DAWSON** | 22330 | 189 | 920 | 20847 | 17247 | 103 | 602 | 16265 | 6331 | 116 | 5256 | 64 | 164.10% | **Atlanta-Sandy Spring** |
| DECATUR | 27842 | 11599 | 1404 | 14615 | 20760 | 8077 | 821 | 11670 | -398 | 246 | 582 | 705 | 9.56% | Bainbridge, |
| **DEKALB** | 691893 | 384553 | 67824 | 203395 | 526757 | 279900 | 46921 | 171336 | 26028 | 16037 | 24870 | 26315 | 10.38% | **Atlanta-Sandy Spring** |
| DODGE | 21796 | 6628 | 732 | 14273 | 16719 | 4819 | 495 | 11280 | 2625 | 958 | 2527 | 997 | 26.09% | |
| DOOLY | 14918 | 7511 | 862 | 6461 | 11759 | 5694 | 558 | 5437 | 3393 | 1768 | 3182 | 1662 | 41.22% | |
| DOUGHERTY | 94565 | 64247 | 2073 | 27315 | 70231 | 44983 | 1360 | 23106 | -1500 | 6093 | 742 | 6129 | 15.77% | Albany, |
| **DOUGLAS** | 132403 | 54253 | 11125 | 64911 | 94870 | 35517 | 6581 | 51014 | 40229 | 36600 | 28131 | 23987 | 208.04% | **Atlanta-Sandy Spring** |
| EARLY | 11008 | 5510 | 171 | 5250 | 8107 | 3791 | 99 | 4156 | -1346 | -486 | -706 | -14 | -0.37% | |
| ECHOLS | 4034 | 183 | 1183 | 2555 | 2851 | 139 | 697 | 1925 | 280 | -78 | 197 | -30 | -17.75% | Valdosta, |
| EFFINGHAM | 52250 | 7457 | 1501 | 42311 | 37344 | 4943 | 867 | 30847 | 14715 | 2472 | 11043 | 1746 | 54.61% | Savannah, |
| ELBERT | 20166 | 6057 | 967 | 12956 | 15467 | 4332 | 588 | 10422 | -345 | -303 | 258 | 8 | 0.19% | |
| EMANUEL | 22598 | 7668 | 921 | 13733 | 16850 | 5269 | 582 | 10793 | 761 | 350 | 1088 | 607 | 13.02% | |
| EVANS | 11000 | 3254 | 1441 | 6228 | 8163 | 2320 | 861 | 4918 | 505 | -223 | 552 | 26 | 1.13% | |
| FANNIN | 23682 | 115 | 431 | 22761 | 19151 | 71 | 293 | 18505 | 3884 | 83 | 3497 | 51 | 255.00% | |
| **FAYETTE** | 106567 | 22498 | 6760 | 72202 | 78468 | 15355 | 4183 | 55492 | 15304 | 11666 | 13759 | 8269 | 116.69% | **Atlanta-Sandy Spring** |
| FLOYD | 96317 | 14431 | 8987 | 70959 | 72872 | 9928 | 5376 | 56175 | 5752 | 2086 | 4543 | 1595 | 19.14% | Rome, |
| **FORSYTH** | 175511 | 5305 | 16550 | 140943 | 122106 | 3291 | 10403 | 100172 | 77104 | 4535 | 51165 | 2758 | 517.45% | **Atlanta-Sandy Spring** |
| FRANKLIN | 22084 | 2037 | 866 | 18913 | 17128 | 1428 | 560 | 14944 | 1799 | 200 | 1697 | 155 | 12.18% | |
| **FULTON** | 920581 | 416892 | 72566 | 376014 | 700895 | 306606 | 48745 | 304024 | 104575 | 47878 | 84179 | 45410 | 17.39% | **Atlanta-Sandy Spring** |
| GILMER | 28292 | 212 | 2677 | 25078 | 22063 | 108 | 1557 | 20116 | 4836 | 136 | 4310 | 65 | 151.16% | |
| GLASCOCK | 3082 | 265 | 33 | 2750 | 2269 | 185 | 18 | 2040 | 526 | 47 | 322 | 22 | 13.50% | |
| GLYNN | 79626 | 21465 | 5126 | 51602 | 60395 | 14559 | 3283 | 41521 | 12058 | 3318 | 9935 | 2637 | 22.12% | Brunswick, |
| GORDON | 55186 | 2392 | 7738 | 44107 | 40311 | 1616 | 4603 | 33417 | 11082 | 759 | 7705 | 512 | 46.38% | Calhoun, |
| GRADY | 25011 | 7330 | 2500 | 14879 | 18584 | 5115 | 1570 | 11674 | 1352 | 123 | 1378 | 407 | 8.64% | |
| GREENE | 15994 | 6205 | 893 | 8771 | 12697 | 4408 | 573 | 7609 | 1588 | -229 | 1905 | 124 | 2.89% | |

Page 2 of 5

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2000 -2010 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| **GWINNETT** | 805321 | 201532 | 162035 | 354316 | 570614 | 131017 | 102225 | 272913 | 216873 | 119728 | 148159 | 76424 | 139.99% | **Atlanta-Sandy Spring** |
| HABERSHAM | 43041 | 1667 | 5333 | 34621 | 32737 | 1279 | 2997 | 27461 | 7139 | -41 | 5266 | -99 | -7.18% | Cornelia, |
| HALL | 179684 | 14397 | 46906 | 114300 | 129518 | 9762 | 27227 | 89587 | 40407 | 3911 | 27758 | 2670 | 37.65% | inesville, |
| HANCOCK | 9429 | 7018 | 139 | 2212 | 7710 | 5529 | 118 | 2018 | -647 | -837 | 59 | -168 | -2.95% | Milledgeville, |
| **HARALSON** | 28780 | 1528 | 318 | 26516 | 21547 | 1062 | 187 | 19985 | 3090 | 85 | 2555 | 96 | 9.94% | **Atlanta-Sandy Spring** |
| HARRIS | 32024 | 5678 | 872 | 24848 | 24406 | 4243 | 567 | 19136 | 8329 | 1016 | 6776 | 899 | 26.88% | Columbus, -AL |
| HART | 25213 | 4899 | 786 | 19213 | 19602 | 3496 | 474 | 15405 | 2216 | 382 | 2007 | 375 | 12.02% | |
| **HEARD** | 11834 | 1243 | 223 | 10190 | 8786 | 892 | 123 | 7635 | 822 | 22 | 938 | 36 | 4.21% | **Atlanta-Sandy Spring** |
| **HENRY** | 203922 | 78297 | 11813 | 107083 | 144265 | 51432 | 7182 | 80733 | 84581 | 60321 | 59785 | 39567 | 333.48% | **Atlanta-Sandy Spring** |
| HOUSTON | 139900 | 41801 | 8515 | 84703 | 102409 | 28169 | 5357 | 65255 | 29135 | 13755 | 22860 | 9779 | 53.18% | Warner Robins, |
| IRWIN | 9538 | 2515 | 228 | 6719 | 7223 | 1830 | 140 | 5209 | -393 | -70 | 152 | 220 | 13.66% | |
| **JACKSON** | 60485 | 4530 | 3736 | 50695 | 44440 | 3128 | 2251 | 38046 | 18896 | 1174 | 13922 | 705 | 29.10% | Jefferson, |
| **JASPER** | 13900 | 3142 | 510 | 10095 | 10425 | 2272 | 308 | 7724 | 2474 | -3 | 2108 | 119 | 5.53% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 15068 | 2302 | 1577 | 11056 | 10902 | 1569 | 893 | 8352 | 2384 | 370 | 1672 | 267 | 20.51% | |
| JEFFERSON | 16930 | 9303 | 517 | 7015 | 12659 | 6696 | 340 | 5550 | -336 | -453 | 296 | 143 | 2.18% | |
| JENKINS | 8340 | 3441 | 334 | 4508 | 6104 | 2282 | 214 | 3556 | -235 | -55 | -28 | 2 | 0.09% | |
| JOHNSON | 9980 | 3531 | 186 | 6219 | 7890 | 2688 | 128 | 5047 | 1420 | 363 | 1909 | 797 | 42.15% | Dublin, |
| JONES | 28669 | 7169 | 315 | 20830 | 21196 | 5211 | 188 | 15538 | 5030 | 1600 | 3968 | 1159 | 28.60% | Macon-Bibb County, |
| **LAMAR** | 18317 | 5831 | 341 | 11943 | 14448 | 4594 | 219 | 9500 | 2405 | 936 | 2435 | 1098 | 31.41% | **Atlanta-Sandy Spring** |
| LANIER | 10078 | 2502 | 461 | 6899 | 7310 | 1710 | 259 | 5195 | 2837 | 624 | 2052 | 422 | 32.76% | Valdosta, |
| LAURENS | 48434 | 17654 | 1143 | 28920 | 35959 | 12217 | 725 | 22496 | 3560 | 2035 | 3130 | 1774 | 16.99% | Dublin, |
| LEE | 28298 | 5431 | 560 | 21453 | 20363 | 3770 | 348 | 15672 | 3541 | 1542 | 3195 | 1048 | 38.50% | Albany, |
| LIBERTY | 63453 | 28651 | 6159 | 27085 | 44262 | 19024 | 3649 | 20233 | 1843 | 1184 | 2346 | 1757 | 10.18% | Hinesville, |
| LINCOLN | 7996 | 2599 | 98 | 5201 | 6345 | 1969 | 63 | 4250 | -352 | -284 | 34 | -92 | -4.46% | Augusta-Richmond C |
| LONG | 14464 | 3907 | 1778 | 8491 | 10045 | 2577 | 1031 | 6249 | 4160 | 1331 | 3152 | 1017 | 65.19% | Hinesville, |
| LOWNDES | 109233 | 40290 | 5238 | 61234 | 82263 | 28396 | 3467 | 48506 | 17118 | 8523 | 14282 | 6956 | 32.44% | Valdosta, |
| LUMPKIN | 29966 | 467 | 1344 | 27519 | 23725 | 338 | 861 | 22026 | 8950 | 124 | 7811 | 94 | 38.52% | |
| MACON | 14740 | 9019 | 475 | 12310 | 11487 | 6931 | 282 | 9690 | 666 | 600 | 1300 | 1074 | 18.34% | |
| MADISON | 28120 | 2498 | 227 | 8716 | 21246 | 1788 | 147 | 7069 | 2390 | 282 | 2280 | 275 | 18.18% | Athens-Clarke Count |
| MARION | 8742 | 2911 | 527 | 4961 | 6646 | 2113 | 346 | 4035 | 1598 | 446 | 1527 | 477 | 29.16% | |
| MCDUFFIE | 21875 | 8878 | 1139 | 24106 | 16177 | 6058 | 642 | 18544 | 644 | 833 | 862 | 744 | 14.00% | Augusta-Richmond C |
| MCINTOSH | 14333 | 5245 | 570 | 5100 | 11255 | 3933 | 353 | 4057 | 3486 | 1203 | 3450 | 1269 | 47.64% | Brunswick, |
| **MERIWETHER** | 21992 | 8751 | 347 | 12606 | 16782 | 6238 | 216 | 10121 | -542 | -809 | 246 | -265 | -4.08% | **Atlanta-Sandy Spring** |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2000 -2010 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| MILLER | 6125 | 1761 | 93 | 4237 | 4689 | 1246 | 51 | 3364 | -258 | -87 | -16 | 58 | 4.88% | |
| MITCHELL | 23498 | 11329 | 1028 | 10894 | 17662 | 8174 | 675 | 8626 | -434 | -195 | 270 | 347 | 4.43% | |
| MONROE | 26424 | 6387 | 535 | 19101 | 20471 | 4853 | 351 | 14967 | 4667 | 260 | 4427 | 430 | 9.72% | Macon-Bibb County, |
| MONTGOMERY | 9123 | 2457 | 480 | 6144 | 7039 | 1891 | 294 | 4822 | 853 | 195 | 840 | 222 | 13.30% | Vidalia, |
| **MORGAN** | 17868 | 4319 | 494 | 12814 | 13429 | 3120 | 304 | 9845 | 2411 | -162 | 2078 | 6 | 0.19% | **Atlanta-Sandy Spring** |
| MURRAY | 39628 | 413 | 5154 | 33666 | 28980 | 220 | 2875 | 25580 | 3122 | 109 | 2678 | 51 | 30.18% | Dalton, |
| MUSCOGEE | 189885 | 89897 | 12110 | 82890 | 141287 | 62974 | 7954 | 66462 | 3594 | 6740 | 4998 | 7142 | 12.79% | Columbus, -AL |
| **NEWTON** | 99958 | 42267 | 4635 | 51995 | 71085 | 27685 | 2719 | 39806 | 37957 | 28259 | 26241 | 18457 | 200.01% | **Atlanta-Sandy Spring** |
| OCONEE | 32808 | 1776 | 1436 | 28306 | 23505 | 1251 | 854 | 20545 | 6583 | 45 | 5211 | 87 | 7.47% | Athens-Clarke Count |
| OGLETHORPE | 14899 | 2740 | 546 | 11429 | 11344 | 2015 | 318 | 8876 | 2264 | 192 | 1967 | 225 | 12.57% | Athens-Clarke Count |
| **PAULDING** | 142324 | 26065 | 7264 | 106739 | 99230 | 16397 | 4235 | 77000 | 60646 | 20113 | 42631 | 12658 | 338.54% | **Atlanta-Sandy Spring** |
| PEACH | 27695 | 12954 | 1890 | 12499 | 21375 | 9943 | 1225 | 9937 | 4027 | 2138 | 3870 | 2057 | 26.08% | Warner Robins, |
| **PICKENS** | 29431 | 388 | 819 | 27802 | 22794 | 238 | 488 | 21759 | 6448 | 80 | 5224 | 27 | 12.80% | **Atlanta-Sandy Spring** |
| PIERCE | 18758 | 1763 | 887 | 15860 | 13862 | 1212 | 510 | 11953 | 3122 | 17 | 2395 | 47 | 4.03% | Waycross, |
| **PIKE** | 17869 | 1946 | 193 | 15506 | 13031 | 1464 | 130 | 11275 | 4181 | -110 | 3122 | -46 | -3.05% | **Atlanta-Sandy Spring** |
| POLK | 41475 | 5536 | 4885 | 30492 | 30429 | 3717 | 2781 | 23535 | 3348 | 327 | 2239 | 194 | 5.51% | Cedartown, |
| PULASKI | 12010 | 3892 | 465 | 7494 | 9432 | 2951 | 275 | 6097 | 2422 | 579 | 2060 | 518 | 21.29% | |
| PUTNAM | 21218 | 5637 | 1347 | 14024 | 16617 | 3984 | 825 | 11647 | 2406 | -66 | 2173 | 129 | 3.35% | |
| QUITMAN | 2513 | 1213 | 34 | 1265 | 1999 | 906 | 21 | 1072 | -85 | -14 | 24 | 91 | 11.17% | Eufaula, AL- |
| RABUN | 16276 | 216 | 1301 | 14468 | 12847 | 104 | 819 | 11728 | 1226 | 70 | 1083 | 26 | 33.33% | |
| RANDOLPH | 7719 | 4809 | 119 | 2781 | 5991 | 3532 | 89 | 2366 | -72 | 161 | 329 | 385 | 12.23% | |
| RICHMOND | 200549 | 111991 | 8207 | 76236 | 151244 | 78601 | 5630 | 63232 | 774 | 10663 | 5077 | 10870 | 16.05% | Augusta-Richmond C |
| **ROCKDALE** | 85215 | 40736 | 8063 | 34826 | 62301 | 27292 | 5017 | 28709 | 15104 | 27644 | 11478 | 18911 | 225.64% | **Atlanta-Sandy Spring** |
| SCHLEY | 5010 | 1180 | 161 | 3612 | 3507 | 810 | 82 | 2579 | 1244 | -14 | 844 | 33 | 4.25% | Americus, |
| SCREVEN | 14593 | 6424 | 180 | 7898 | 10903 | 4470 | 106 | 6241 | -781 | -571 | -180 | -210 | -4.49% | |
| SEMINOLE | 8729 | 2960 | 204 | 5516 | 6725 | 2066 | 124 | 4489 | -640 | -303 | -194 | 4 | 0.19% | |
| **SPALDING** | 64073 | 21628 | 2451 | 38986 | 47862 | 14759 | 1612 | 30775 | 5656 | 3287 | 5377 | 2792 | 23.33% | **Atlanta-Sandy Spring** |
| STEPHENS | 26175 | 3140 | 633 | 22006 | 20223 | 2153 | 363 | 17423 | 740 | -8 | 755 | -12 | -0.55% | Toccoa, |
| STEWART | 6058 | 2898 | 1454 | 1655 | 5109 | 2204 | 1438 | 1421 | 806 | -363 | 1164 | -132 | -5.65% | Columbus, -AL |
| SUMTER | 32819 | 17200 | 1717 | 13413 | 24518 | 11874 | 1098 | 11129 | -381 | 841 | 550 | 1118 | 10.39% | Americus, |
| TALBOT | 6865 | 4109 | 91 | 2639 | 5401 | 3081 | 66 | 2228 | 367 | 72 | 473 | 139 | 4.72% | Columbus, -AL |
| TALIAFERRO | 1717 | 1043 | 35 | 625 | 1394 | 831 | 20 | 533 | -360 | -218 | -183 | -82 | -8.98% | |
| TATTNALL | 25520 | 7626 | 2502 | 15196 | 20114 | 6234 | 1598 | 12120 | 3215 | 542 | 2917 | 724 | 13.14% | |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 2000 -2010 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| TAYLOR | 8906 | 3548 | 164 | 5123 | 6728 | 2615 | 112 | 3944 | 91 | -230 | 282 | 66 | 2.59% | |
| TELFAIR | 16500 | 6134 | 2026 | 8429 | 13184 | 4730 | 1838 | 6720 | 4706 | 1566 | 4043 | 1319 | 38.67% | |
| TERRELL | 9315 | 5764 | 157 | 3366 | 7011 | 4033 | 105 | 2854 | -1655 | -929 | -845 | -361 | -8.22% | Albany, |
| THOMAS | 44720 | 16739 | 1275 | 26081 | 33583 | 11915 | 793 | 20401 | 1983 | -6 | 2447 | 673 | 5.99% | Thomasville, |
| TIFT | 40118 | 11875 | 4037 | 23555 | 29758 | 8160 | 2376 | 18742 | 1711 | 995 | 1810 | 1146 | 16.34% | Tifton, |
| TOOMBS | 27223 | 6949 | 3055 | 16887 | 19608 | 4484 | 1779 | 13099 | 1156 | 591 | 984 | 465 | 11.57% | Vidalia, |
| TOWNS | 10471 | 53 | 206 | 10102 | 8830 | 43 | 149 | 8559 | 1152 | 36 | 1028 | 27 | 168.75% | |
| TREUTLEN | 6885 | 2281 | 103 | 4466 | 5172 | 1583 | 70 | 3499 | 31 | -2 | 99 | 22 | 1.41% | |
| TROUP | 67044 | 22972 | 2170 | 40408 | 49242 | 15769 | 1359 | 31106 | 8265 | 4053 | 6836 | 3280 | 26.26% | LaGrange, -AL |
| TURNER | 8930 | 3745 | 282 | 4820 | 6727 | 2612 | 175 | 3879 | -574 | -160 | 20 | 156 | 6.35% | |
| TWIGGS | 9023 | 3785 | 124 | 5059 | 7167 | 2898 | 89 | 4130 | -1567 | -863 | -564 | -306 | -9.55% | Macon-Bibb County, |
| UNION | 21356 | 116 | 519 | 20345 | 17563 | 81 | 347 | 16853 | 4067 | 5 | 3733 | -10 | -10.99% | |
| UPSON | 27153 | 7752 | 588 | 18522 | 20736 | 5575 | 375 | 14562 | -444 | -5 | 171 | 192 | 3.57% | Thomaston, |
| WALKER | 68756 | 3296 | 1113 | 63343 | 52500 | 2215 | 673 | 48872 | 7703 | 838 | 6563 | 523 | 30.91% | Chattanoo, TN- |
| WALTON | 83768 | 13718 | 2683 | 65677 | 61180 | 9097 | 1619 | 49336 | 23081 | 4821 | 17716 | 3338 | 57.96% | Atlanta-Sandy Spring |
| WARE | 36312 | 11010 | 1207 | 23583 | 27755 | 7849 | 764 | 18749 | 829 | 978 | 1076 | 927 | 13.39% | Waycross, |
| WARREN | 5834 | 3624 | 54 | 2133 | 4461 | 2589 | 36 | 1815 | -502 | -159 | -205 | 19 | 0.74% | |
| WASHINGTON | 21187 | 11323 | 407 | 9339 | 16141 | 8286 | 299 | 7477 | 11 | -2 | 669 | 483 | 6.19% | |
| WAYNE | 30099 | 6298 | 1719 | 21749 | 22638 | 4543 | 1181 | 16655 | 3534 | 817 | 2964 | 679 | 17.57% | Jesup, |
| WEBSTER | 2799 | 1201 | 98 | 1492 | 2089 | 861 | 49 | 1173 | 409 | 76 | 302 | 45 | 5.51% | |
| WHEELER | 7421 | 2647 | 356 | 4405 | 6022 | 2219 | 253 | 3548 | 1242 | 578 | 1226 | 639 | 40.44% | |
| WHITE | 27144 | 568 | 647 | 25453 | 20944 | 380 | 370 | 19852 | 7200 | 101 | 5622 | 36 | 10.47% | |
| WHITFIELD | 102599 | 4519 | 32471 | 63818 | 73316 | 3063 | 18717 | 50242 | 19074 | 1015 | 12625 | 718 | 30.62% | Dalton, |
| WILCOX | 9255 | 3305 | 338 | 5544 | 7468 | 2694 | 261 | 4470 | 678 | 183 | 844 | 358 | 15.33% | |
| WILKES | 10593 | 4640 | 361 | 5495 | 8237 | 3457 | 218 | 4505 | -94 | -2 | 111 | 41 | 1.20% | |
| WILKINSON | 9563 | 3720 | 214 | 5529 | 7239 | 2693 | 137 | 4340 | -657 | -477 | -198 | -146 | -5.14% | |
| WORTH | 21679 | 6091 | 335 | 15044 | 16336 | 4249 | 217 | 11699 | -288 | -441 | 653 | 120 | 2.91% | Albany, |
| Total | 9687653 | 3054098 | 853689 | 5413920 | 7196101 | 2140789 | 539002 | 4242514 | 1501200 | 660673 | 1178882 | 517311 | 24.16% | |

# EXHIBIT G-3

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| APPLING | 17419 | 3450 | 792 | 13053 | 12690 | 2259 | 513 | 9826 | 1675 | 182 | 1530 | 299 | 15.26% | |
| ATKINSON | 7609 | 1506 | 1290 | 4760 | 5301 | 1025 | 750 | 3487 | 1396 | -152 | 950 | -23 | -2.19% | Douglas, |
| BACON | 10103 | 1627 | 342 | 8068 | 7455 | 996 | 235 | 6176 | 537 | 147 | 747 | 163 | 19.57% | |
| BAKER | 4074 | 2062 | 111 | 1889 | 2961 | 1407 | 64 | 1482 | 459 | 201 | 426 | 204 | 16.96% | |
| BALDWIN | 44700 | 19573 | 607 | 23920 | 34979 | 14341 | 430 | 19749 | 5170 | 2867 | 4607 | 2322 | 19.32% | Milledgeville, |
| BANKS | 14422 | 477 | 493 | 13256 | 10646 | 340 | 309 | 9856 | 4114 | 113 | 3075 | 82 | 31.78% | |
| BARROW | 46144 | 4675 | 1460 | 38543 | 33019 | 3115 | 961 | 28072 | 16423 | 1321 | 11612 | 873 | 38.94% | Atlanta-Sandy Spring |
| BARTOW | 76019 | 6829 | 2524 | 65644 | 54820 | 4541 | 1631 | 47917 | 20108 | 1803 | 14285 | 1042 | 29.78% | Atlanta-Sandy Spring |
| BEN HILL | 17484 | 5754 | 800 | 10818 | 12675 | 3742 | 565 | 8287 | 1239 | 666 | 1412 | 663 | 21.53% | Fitzgerald, |
| BERRIEN | 16235 | 1882 | 384 | 13761 | 11811 | 1198 | 220 | 10252 | 2082 | 234 | 1567 | 189 | 18.73% | |
| BIBB | 153887 | 73402 | 2023 | 76262 | 113007 | 48994 | 1392 | 60951 | 3920 | 10876 | 2903 | 7252 | 17.37% | Macon-Bibb County, |
| BLECKLEY | 11666 | 2891 | 107 | 8505 | 8565 | 1878 | 76 | 6503 | 1236 | 559 | 884 | 382 | 25.53% | |
| BRANTLEY | 14629 | 612 | 152 | 13712 | 10484 | 396 | 96 | 9879 | 3552 | 16 | 2772 | 17 | 4.49% | Brunswick, |
| BROOKS | 16450 | 6529 | 505 | 9303 | 12025 | 4267 | 360 | 7329 | 1052 | 139 | 1219 | 345 | 8.80% | Valdosta, |
| BRYAN | 23417 | 3431 | 465 | 19138 | 16128 | 2201 | 284 | 13367 | 7979 | 1138 | 5694 | 755 | 52.21% | Savannah, |
| BULLOCH | 55983 | 16271 | 1052 | 37998 | 43503 | 11800 | 816 | 30318 | 12858 | 5045 | 10215 | 4275 | 56.81% | Statesboro, |
| BURKE | 22243 | 11421 | 316 | 10336 | 15289 | 7227 | 196 | 7735 | 1664 | 665 | 1539 | 675 | 10.30% | Augusta-Richmond C |
| BUTTS | 19522 | 5705 | 277 | 13366 | 14823 | 4194 | 196 | 10298 | 4196 | 267 | 3444 | 308 | 7.93% | Atlanta-Sandy Spring |
| CALHOUN | 6320 | 3845 | 189 | 2368 | 4925 | 2908 | 155 | 1939 | 1307 | 892 | 1368 | 968 | 49.90% | |
| CAMDEN | 43664 | 9077 | 1585 | 31975 | 29832 | 5655 | 975 | 22486 | 13497 | 2998 | 8815 | 1592 | 39.18% | St. Marys, |
| CANDLER | 9577 | 2623 | 882 | 6028 | 7009 | 1796 | 594 | 4592 | 1833 | 218 | 1369 | 233 | 14.91% | |
| CARROLL | 87268 | 14647 | 2243 | 69258 | 64638 | 9952 | 1625 | 52256 | 15846 | 3416 | 12357 | 2350 | 30.91% | Atlanta-Sandy Spring |
| CATOOSA | 53282 | 767 | 621 | 51013 | 39526 | 455 | 392 | 38065 | 10818 | 410 | 8085 | 197 | 76.36% | Chattanoo, TN- |
| CHARLTON | 10282 | 3057 | 81 | 7014 | 7456 | 2157 | 48 | 5154 | 1786 | 702 | 1601 | 675 | 45.55% | |
| CHATHAM | 232048 | 95242 | 5403 | 125802 | 173965 | 64328 | 3822 | 101588 | 15113 | 12634 | 14316 | 9112 | 16.50% | Savannah, |
| CHATTAHOOCHEE | 14882 | 4701 | 1551 | 8181 | 10656 | 3068 | 1042 | 6209 | -2052 | -534 | -1548 | -502 | -14.06% | Columbus, -AL |
| CHATTOOGA | 25470 | 2960 | 537 | 21776 | 19636 | 2339 | 396 | 16774 | 3228 | 1019 | 3088 | 1002 | 74.94% | Summerville, |
| CHEROKEE | 141903 | 3851 | 7695 | 127618 | 101793 | 2482 | 5281 | 92111 | 51699 | 2158 | 36932 | 1277 | 105.98% | Atlanta-Sandy Spring |
| CLARKE | 101489 | 28165 | 6436 | 62895 | 83381 | 19433 | 4529 | 56121 | 13895 | 5230 | 13339 | 4138 | 27.05% | Athens-Clarke Count |
| CLAY | 3357 | 2044 | 32 | 1282 | 2493 | 1377 | 17 | 1096 | -7 | 0 | 112 | 46 | 3.46% | |
| CLAYTON | 236517 | 124550 | 17728 | 82637 | 165596 | 79831 | 11823 | 65444 | 54465 | 81147 | 34399 | 51042 | 177.30% | Atlanta-Sandy Spring |
| CLINCH | 6878 | 2057 | 54 | 4713 | 4962 | 1355 | 32 | 3537 | 718 | 375 | 646 | 317 | 30.54% | |
| COBB | 607751 | 118229 | 46964 | 417947 | 449345 | 79717 | 32367 | 319272 | 160006 | 74075 | 114844 | 48983 | 159.38% | Atlanta-Sandy Spring |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| COFFEE | 37413 | 9806 | 2550 | 24701 | 26831 | 6499 | 1609 | 18475 | 7821 | 2302 | 6093 | 1820 | 38.90% | Douglas, |
| COLQUITT | 42053 | 9989 | 4554 | 27252 | 30510 | 6377 | 3037 | 20906 | 5408 | 1128 | 4242 | 986 | 18.29% | Moultrie, |
| COLUMBIA | 89288 | 10375 | 2313 | 72438 | 62858 | 6886 | 1463 | 51640 | 23257 | 3093 | 16971 | 1741 | 33.84% | Augusta-Richmond C |
| COOK | 15771 | 4645 | 485 | 10526 | 11318 | 2925 | 307 | 7987 | 2315 | 614 | 1723 | 405 | 16.07% | |
| **COWETA** | 89215 | 16286 | 2797 | 68867 | 63573 | 10644 | 2072 | 49992 | 35362 | 4092 | 25071 | 2676 | 33.58% | **Atlanta-Sandy Spring** |
| CRAWFORD | 12495 | 3019 | 301 | 9037 | 9047 | 2143 | 235 | 6572 | 3504 | 262 | 2597 | 239 | 12.55% | Macon-Bibb County, |
| CRISP | 21996 | 9624 | 382 | 11778 | 15618 | 5990 | 274 | 9193 | 1985 | 1471 | 1602 | 1072 | 21.80% | Cordele, |
| DADE | 15154 | 103 | 137 | 14685 | 11541 | 86 | 90 | 11198 | 2007 | 2 | 1816 | 8 | 10.26% | Chattanoo, TN- |
| **DAWSON** | 15999 | 73 | 254 | 15429 | 11991 | 39 | 180 | 11598 | 6570 | 69 | 5177 | 37 | 1850.00% | **Atlanta-Sandy Spring** |
| DECATUR | 28240 | 11353 | 905 | 15800 | 20178 | 7372 | 565 | 12097 | 2729 | 1283 | 2267 | 996 | 15.62% | Bainbridge, |
| **DEKALB** | 665865 | 368516 | 52542 | 214685 | 501887 | 253585 | 39251 | 185270 | 120028 | 138091 | 85603 | 96167 | 61.09% | **Atlanta-Sandy Spring** |
| DODGE | 19171 | 5670 | 248 | 13142 | 14192 | 3822 | 162 | 10126 | 1564 | 806 | 1145 | 485 | 14.53% | |
| DOOLY | 11525 | 5743 | 537 | 5161 | 8577 | 4032 | 339 | 4135 | 1624 | 891 | 1666 | 1013 | 33.55% | |
| DOUGHERTY | 96065 | 58154 | 1292 | 35794 | 69489 | 38854 | 874 | 29091 | -246 | 9767 | 2495 | 8532 | 28.14% | Albany, |
| **DOUGLAS** | 92174 | 17653 | 2640 | 69965 | 66739 | 11530 | 1679 | 52179 | 21054 | 12056 | 15768 | 7868 | 214.86% | **Atlanta-Sandy Spring** |
| EARLY | 12354 | 5996 | 152 | 6159 | 8813 | 3805 | 86 | 4877 | 500 | 770 | 523 | 591 | 18.39% | |
| ECHOLS | 3754 | 261 | 739 | 2688 | 2654 | 169 | 501 | 1936 | 1420 | -3 | 1017 | 18 | 11.92% | Valdosta, |
| EFFINGHAM | 37535 | 4985 | 531 | 31493 | 26301 | 3197 | 324 | 22422 | 11848 | 1365 | 8589 | 894 | 38.82% | Savannah, |
| ELBERT | 20511 | 6360 | 489 | 13505 | 15209 | 4324 | 372 | 10407 | 1562 | 642 | 1348 | 531 | 14.00% | |
| EMANUEL | 21837 | 7318 | 745 | 13663 | 15762 | 4662 | 562 | 10451 | 1291 | 637 | 1461 | 683 | 17.17% | |
| EVANS | 10495 | 3477 | 625 | 6333 | 7611 | 2294 | 435 | 4837 | 1771 | 514 | 1445 | 435 | 23.40% | |
| FANNIN | 19798 | 32 | 130 | 19312 | 15664 | 20 | 88 | 15314 | 3806 | 27 | 3369 | 16 | 400.00% | |
| **FAYETTE** | 91263 | 10832 | 2582 | 74820 | 64709 | 7086 | 1702 | 53926 | 28848 | 7452 | 20521 | 4849 | 216.76% | **Atlanta-Sandy Spring** |
| FLOYD | 90565 | 12345 | 4983 | 71674 | 68329 | 8333 | 3288 | 55597 | 9314 | 1239 | 6547 | 926 | 12.50% | Rome, |
| **FORSYTH** | 98407 | 770 | 5477 | 90820 | 70941 | 533 | 3787 | 65662 | 54324 | 756 | 38231 | 519 | 3707.14% | **Atlanta-Sandy Spring** |
| FRANKLIN | 20285 | 1837 | 187 | 18064 | 15431 | 1273 | 132 | 13880 | 3635 | 156 | 2734 | 156 | 13.97% | |
| FULTON | 816006 | 369014 | 48056 | 369997 | 616716 | 261196 | 35704 | 297707 | 167055 | 45006 | 124950 | 35953 | 15.96% | **Atlanta-Sandy Spring** |
| GILMER | 23456 | 76 | 1815 | 21287 | 17753 | 43 | 1200 | 16301 | 10088 | 39 | 7749 | 9 | 26.47% | |
| GLASCOCK | 2556 | 218 | 12 | 2309 | 1947 | 163 | 6 | 1761 | 199 | -80 | 145 | -63 | -27.88% | |
| GLYNN | 67568 | 18147 | 2019 | 46566 | 50460 | 11922 | 1380 | 36533 | 5072 | 2206 | 4207 | 1562 | 15.08% | Brunswick, |
| GORDON | 44104 | 1633 | 3268 | 38642 | 32606 | 1104 | 2318 | 28782 | 9032 | 312 | 7032 | 214 | 24.04% | Calhoun, |
| GRADY | 23659 | 7207 | 1222 | 14954 | 17206 | 4708 | 827 | 11473 | 3380 | 812 | 2653 | 572 | 13.83% | |
| GREENE | 14406 | 6434 | 420 | 7481 | 10792 | 4284 | 267 | 6181 | 2613 | 547 | 2609 | 626 | 17.11% | |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| **GWINNETT** | 588448 | 81804 | 64137 | 394164 | 422455 | 54593 | 44167 | 289400 | 235538 | 63629 | 168259 | 41685 | 322.94% | **Atlanta-Sandy Spring** |
| HABERSHAM | 35902 | 1708 | 2750 | 30486 | 27471 | 1378 | 1707 | 23711 | 8281 | 154 | 6384 | 13 | 0.95% | Cornelia, |
| HALL | 139277 | 10486 | 27242 | 98942 | 101760 | 7092 | 17424 | 75382 | 43849 | 2291 | 30791 | 1607 | 29.30% | inesville, |
| HANCOCK | 10076 | 7855 | 54 | 2141 | 7651 | 5697 | 44 | 1885 | 1168 | 778 | 1536 | 1128 | 24.69% | Milledgeville, |
| **HARALSON** | 25690 | 1443 | 143 | 23799 | 18992 | 966 | 97 | 17691 | 3724 | 16 | 2848 | 7 | 0.73% | **Atlanta-Sandy Spring** |
| HARRIS | 23695 | 4662 | 260 | 18444 | 17630 | 3344 | 186 | 13853 | 5907 | 91 | 4342 | 82 | 2.51% | Columbus, -AL |
| HART | 22997 | 4517 | 196 | 18087 | 17595 | 3121 | 137 | 14205 | 3285 | 515 | 2774 | 529 | 20.41% | |
| **HEARD** | 11012 | 1221 | 116 | 9580 | 7848 | 856 | 65 | 6856 | 2384 | 58 | 1669 | 92 | 12.04% | **Atlanta-Sandy Spring** |
| **HENRY** | 119341 | 17976 | 2692 | 95550 | 84480 | 11865 | 1690 | 68770 | 60600 | 11908 | 41955 | 7570 | 176.25% | **Atlanta-Sandy Spring** |
| HOUSTON | 110765 | 28046 | 3363 | 76391 | 79549 | 18390 | 2252 | 56784 | 21557 | 8670 | 15523 | 6073 | 49.31% | Warner Robins, |
| IRWIN | 9931 | 2585 | 202 | 7102 | 7071 | 1610 | 126 | 5309 | 1282 | -45 | 904 | -14 | -0.86% | |
| **JACKSON** | 41589 | 3356 | 1249 | 36314 | 30518 | 2423 | 793 | 26894 | 11584 | 452 | 8464 | 372 | 18.14% | Jefferson, |
| **JASPER** | 11426 | 3145 | 236 | 7964 | 8317 | 2153 | 153 | 5959 | 2973 | 205 | 2249 | 190 | 9.68% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 12684 | 1932 | 651 | 9992 | 9230 | 1302 | 436 | 7407 | 652 | 98 | 575 | 89 | 7.34% | |
| JEFFERSON | 17266 | 9756 | 259 | 7215 | 12363 | 6553 | 185 | 5607 | -142 | 56 | 203 | 293 | 4.68% | |
| JENKINS | 8575 | 3496 | 287 | 4766 | 6132 | 2280 | 203 | 3634 | 328 | 84 | 320 | 126 | 5.85% | |
| JOHNSON | 8560 | 3168 | 78 | 5307 | 5981 | 1891 | 54 | 4034 | 231 | 329 | 91 | 167 | 9.69% | Dublin, |
| JONES | 23639 | 5569 | 169 | 17649 | 17228 | 4052 | 102 | 12888 | 2900 | 252 | 2277 | 344 | 9.28% | Macon-Bibb County, |
| **LAMAR** | 15912 | 4895 | 172 | 10683 | 12013 | 3496 | 128 | 8274 | 2874 | 453 | 2419 | 468 | 15.46% | **Atlanta-Sandy Spring** |
| LANIER | 7241 | 1878 | 126 | 5122 | 5258 | 1288 | 80 | 3811 | 1710 | 408 | 1343 | 341 | 36.01% | Valdosta, |
| LAURENS | 44874 | 15619 | 529 | 28199 | 32829 | 10443 | 334 | 21689 | 4886 | 2315 | 4099 | 1883 | 22.00% | Dublin, |
| LEE | 24757 | 3889 | 300 | 20203 | 17168 | 2722 | 178 | 14023 | 8507 | 754 | 6134 | 547 | 25.15% | Albany, |
| LIBERTY | 61610 | 27467 | 5022 | 27244 | 41916 | 17267 | 3181 | 20050 | 8865 | 6812 | 5214 | 3843 | 28.63% | Hinesville, |
| LINCOLN | 8348 | 2883 | 81 | 5321 | 6311 | 2061 | 54 | 4149 | 906 | 57 | 857 | 147 | 7.68% | Augusta-Richmond C |
| LONG | 10304 | 2576 | 870 | 6678 | 6893 | 1560 | 541 | 4687 | 4102 | 1234 | 2571 | 699 | 81.18% | Hinesville, |
| LOWNDES | 92115 | 31767 | 2447 | 55992 | 67981 | 21440 | 1655 | 43485 | 16134 | 7526 | 13241 | 5744 | 36.60% | Valdosta, |
| LUMPKIN | 21016 | 343 | 728 | 19381 | 15914 | 244 | 447 | 14812 | 6443 | 105 | 4889 | 68 | 38.64% | |
| MACON | 14074 | 8419 | 364 | 5184 | 10187 | 5857 | 233 | 4011 | 960 | 725 | 1215 | 900 | 18.16% | |
| MADISON | 25730 | 2216 | 507 | 22713 | 18966 | 1513 | 307 | 16936 | 4680 | 367 | 3532 | 233 | 18.20% | Athens-Clarke Count |
| MARION | 7144 | 2465 | 413 | 4182 | 5119 | 1636 | 294 | 3128 | 1554 | 159 | 1127 | 93 | 6.03% | |
| MCDUFFIE | 21231 | 8045 | 284 | 12795 | 15315 | 5314 | 167 | 9717 | 1112 | 725 | 1107 | 610 | 12.97% | Augusta-Richmond C |
| MCINTOSH | 10847 | 4042 | 99 | 6607 | 7805 | 2664 | 55 | 5007 | 5257 | 1736 | 3813 | 1121 | 72.65% | Brunswick, |
| **MERIWETHER** | 22534 | 9560 | 191 | 12579 | 16536 | 6503 | 134 | 9747 | 123 | -429 | 665 | 57 | 0.88% | **Atlanta-Sandy Spring** |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| MILLER | 6383 | 1848 | 44 | 4456 | 4705 | 1188 | 26 | 3465 | 103 | 122 | 155 | 96 | 8.79% | |
| MITCHELL | 23932 | 11524 | 491 | 11746 | 17392 | 7827 | 294 | 9137 | 3657 | 1877 | 3545 | 1929 | 32.71% | |
| MONROE | 21757 | 6127 | 281 | 15150 | 16044 | 4423 | 188 | 11288 | 4644 | 721 | 3557 | 574 | 14.91% | Macon-Bibb County, |
| MONTGOMERY | 8270 | 2262 | 271 | 5684 | 6199 | 1669 | 162 | 4325 | 1107 | 236 | 898 | 233 | 16.23% | Vidalia, |
| MORGAN | 15457 | 4481 | 248 | 10619 | 11351 | 3114 | 159 | 7996 | 2574 | 22 | 2030 | 17 | 0.55% | Atlanta-Sandy Spring |
| MURRAY | 36506 | 304 | 2006 | 33890 | 26302 | 169 | 1223 | 24692 | 10359 | 263 | 7573 | 145 | 604.17% | Dalton, |
| MUSCOGEE | 186291 | 83157 | 8372 | 90668 | 136289 | 55832 | 5772 | 71510 | 7013 | 14996 | 5452 | 10698 | 23.70% | Columbus, -AL |
| NEWTON | 62001 | 14008 | 1157 | 46007 | 44844 | 9228 | 741 | 34274 | 20193 | 4651 | 14712 | 2995 | 48.05% | Atlanta-Sandy Spring |
| OCONEE | 26225 | 1731 | 833 | 23112 | 18294 | 1164 | 520 | 16259 | 8607 | 416 | 5734 | 301 | 34.88% | Athens-Clarke Count |
| OGLETHORPE | 12635 | 2548 | 174 | 9817 | 9377 | 1790 | 115 | 7401 | 2872 | 129 | 2167 | 153 | 9.35% | Athens-Clarke Count |
| PAULDING | 81678 | 5952 | 1398 | 73188 | 56599 | 3739 | 845 | 51262 | 40067 | 4304 | 27099 | 2640 | 240.22% | Atlanta-Sandy Spring |
| PEACH | 23668 | 10816 | 998 | 11654 | 17505 | 7886 | 663 | 8812 | 2479 | 741 | 2081 | 809 | 11.43% | Warner Robins, |
| PICKENS | 22983 | 308 | 467 | 21897 | 17570 | 211 | 313 | 16827 | 8551 | 61 | 6754 | 32 | 17.88% | Atlanta-Sandy Spring |
| PIERCE | 15636 | 1746 | 357 | 13425 | 11467 | 1165 | 231 | 10009 | 2308 | 177 | 1892 | 135 | 13.11% | Waycross, |
| PIKE | 13688 | 2056 | 167 | 11350 | 9909 | 1510 | 99 | 8229 | 3464 | 3 | 2479 | 61 | 4.21% | Atlanta-Sandy Spring |
| POLK | 38127 | 5209 | 2921 | 29684 | 28190 | 3523 | 1862 | 22577 | 4312 | 418 | 3315 | 323 | 10.09% | Cedartown, |
| PULASKI | 9588 | 3313 | 270 | 5932 | 7372 | 2433 | 174 | 4713 | 1480 | 681 | 1448 | 713 | 41.45% | |
| PUTNAM | 18812 | 5703 | 407 | 12471 | 14444 | 3855 | 282 | 10163 | 4675 | 955 | 3945 | 699 | 22.15% | |
| QUITMAN | 2598 | 1227 | 13 | 1351 | 1975 | 815 | 8 | 1142 | 389 | 120 | 336 | 83 | 11.34% | Eufaula, AL- |
| RABUN | 15050 | 146 | 683 | 14023 | 11764 | 78 | 456 | 11086 | 3402 | 105 | 2674 | 40 | 105.26% | |
| RANDOLPH | 7791 | 4648 | 92 | 3016 | 5662 | 3147 | 58 | 2427 | -232 | 3 | -4 | 185 | 6.25% | |
| RICHMOND | 199775 | 101328 | 5545 | 88660 | 146167 | 67731 | 3794 | 71158 | 10056 | 21689 | 7921 | 15059 | 28.59% | Augusta-Richmond C |
| ROCKDALE | 70111 | 13092 | 4182 | 50967 | 50823 | 8381 | 2961 | 38183 | 16020 | 8737 | 12059 | 5524 | 193.35% | Atlanta-Sandy Spring |
| SCHLEY | 3766 | 1194 | 89 | 2462 | 2663 | 777 | 52 | 1825 | 178 | -28 | 91 | -35 | -4.31% | Americus, |
| SCREVEN | 15374 | 6995 | 147 | 8182 | 11083 | 4680 | 94 | 6268 | 1532 | 786 | 1294 | 732 | 18.54% | |
| SEMINOLE | 9369 | 3263 | 347 | 5734 | 6919 | 2062 | 225 | 4598 | 359 | 320 | 274 | 226 | 12.31% | |
| SPALDING | 58417 | 18341 | 947 | 38435 | 42485 | 11967 | 632 | 29386 | 3960 | 2556 | 3338 | 1839 | 18.16% | Atlanta-Sandy Spring |
| STEPHENS | 25435 | 3148 | 250 | 21673 | 19468 | 2165 | 165 | 16880 | 2178 | 361 | 1819 | 244 | 12.70% | Toccoa, |
| STEWART | 5252 | 3261 | 79 | 1926 | 3945 | 2336 | 45 | 1567 | -402 | -317 | -164 | -146 | -5.88% | Columbus, -AL |
| SUMTER | 33200 | 16359 | 891 | 15672 | 23968 | 10756 | 600 | 12389 | 2972 | 2314 | 2575 | 1879 | 21.17% | Americus, |
| TALBOT | 6498 | 4037 | 82 | 2354 | 4928 | 2942 | 62 | 1909 | -26 | -30 | 171 | 134 | 4.77% | Columbus, -AL |
| TALIAFERRO | 2077 | 1261 | 19 | 787 | 1577 | 913 | 13 | 649 | 162 | 94 | 192 | 114 | 14.27% | |
| TATTNALL | 22305 | 7084 | 1883 | 13218 | 17197 | 5510 | 1219 | 10380 | 4583 | 1907 | 3758 | 1723 | 45.50% | |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bl: | 18+ Latino | NH18+ White | 1990 -2000 Change Pop Change | Black Pop Change | Black 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | 8815 | 3778 | 163 | 4847 | 6446 | 2549 | 125 | 3746 | 1173 | 478 | 940 | 375 | 17.25% | |
| TELFAIR | 11794 | 4568 | 215 | 6993 | 9141 | 3411 | 170 | 5542 | 794 | 795 | 1186 | 936 | 37.82% | |
| TERRELL | 10970 | 6693 | 136 | 4101 | 7856 | 4394 | 88 | 3341 | 317 | 316 | 367 | 359 | 8.90% | Albany, |
| THOMAS | 42737 | 16745 | 734 | 24875 | 31136 | 11242 | 471 | 19129 | 3751 | 1986 | 3309 | 1684 | 17.62% | Thomasville, |
| TIFT | 38407 | 10880 | 2944 | 24092 | 27948 | 7014 | 1923 | 18625 | 3409 | 1509 | 3008 | 1245 | 21.58% | Tifton, |
| TOOMBS | 26067 | 6358 | 2310 | 17226 | 18624 | 4019 | 1406 | 13069 | 1995 | 721 | 1648 | 530 | 15.19% | Vidalia, |
| TOWNS | 9319 | 17 | 67 | 9159 | 7802 | 16 | 57 | 7673 | 2565 | 17 | 2224 | 16 | #DIV/0! | |
| TREUTLEN | 6854 | 2283 | 79 | 4463 | 5073 | 1561 | 58 | 3433 | 860 | 299 | 782 | 283 | 22.14% | Dublin, |
| TROUP | 58779 | 18919 | 1004 | 38261 | 42406 | 12489 | 695 | 28827 | 3243 | 2225 | 2376 | 1564 | 14.32% | LaGrange, -AL |
| TURNER | 9504 | 3905 | 244 | 5315 | 6707 | 2456 | 180 | 4040 | 801 | 371 | 724 | 445 | 22.13% | |
| TWIGGS | 10590 | 4648 | 112 | 5784 | 7731 | 3204 | 83 | 4407 | 784 | 147 | 922 | 284 | 9.73% | Macon-Bibb County, |
| UNION | 17289 | 111 | 153 | 16837 | 13830 | 91 | 125 | 13474 | 5296 | 92 | 4510 | 76 | 506.67% | |
| UPSON | 27597 | 7757 | 327 | 19271 | 20565 | 5383 | 222 | 14788 | 1297 | 485 | 944 | 357 | 7.10% | Thomaston, |
| WALKER | 61053 | 2458 | 565 | 57336 | 45937 | 1692 | 364 | 43356 | 2713 | 212 | 2620 | 31 | 1.87% | Chattanoo, TN- |
| WALTON | 60687 | 8897 | 1163 | 49731 | 43464 | 5759 | 775 | 36362 | 22101 | 1792 | 15610 | 1032 | 21.83% | Atlanta-Sandy Spring |
| WARE | 35483 | 10032 | 688 | 24434 | 26679 | 6922 | 445 | 19098 | 12 | 794 | 708 | 821 | 13.46% | Waycross, |
| WARREN | 6336 | 3783 | 51 | 2483 | 4666 | 2570 | 27 | 2050 | 258 | 127 | 305 | 197 | 8.30% | |
| WASHINGTON | 21176 | 11325 | 134 | 9620 | 15472 | 7803 | 86 | 7511 | 2064 | 1451 | 1993 | 1288 | 19.77% | |
| WAYNE | 26565 | 5481 | 1013 | 19838 | 19674 | 3864 | 720 | 14922 | 4209 | 1123 | 3813 | 1154 | 42.58% | Jesup, |
| WEBSTER | 2390 | 1125 | 66 | 1186 | 1787 | 816 | 43 | 916 | 127 | -7 | 149 | 29 | 3.68% | |
| WHEELER | 6179 | 2069 | 219 | 3866 | 4796 | 1580 | 150 | 3046 | 1276 | 595 | 1301 | 655 | 70.81% | |
| WHITE | 19944 | 467 | 311 | 18804 | 15322 | 344 | 209 | 14516 | 6938 | 107 | 5307 | 87 | 33.85% | |
| WHITFIELD | 83525 | 3504 | 18419 | 60338 | 60691 | 2345 | 11396 | 46058 | 11063 | 603 | 7164 | 330 | 16.38% | Dalton, |
| WILCOX | 8577 | 3122 | 139 | 5299 | 6624 | 2336 | 92 | 4178 | 1569 | 897 | 1602 | 942 | 67.58% | |
| WILKES | 10687 | 4642 | 212 | 5758 | 8126 | 3416 | 164 | 4495 | 90 | -267 | 337 | 30 | 0.89% | |
| WILKINSON | 10220 | 4197 | 101 | 5893 | 7437 | 2839 | 74 | 4501 | -8 | -105 | 218 | 87 | 3.16% | |
| WORTH | 21967 | 6532 | 240 | 14999 | 15683 | 4129 | 140 | 11267 | 2222 | 481 | 1928 | 420 | 11.32% | Albany, |
| | | | | | | | | | | | | | | |
| Total | 8186453 | 2393425 | 435227 | 5128661 | 6017219 | 1623478 | 299258 | 3925585 | 1711281 | 648273 | 1268525 | 456307 | | |

# EXHIBIT H



# EXHIBIT I-1

# Georgia Senate Districts- effective for 2014 election





# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate



**Metro Atlanta Area**

Map layers
Districts
Census Place
VTD2012
County

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

Miles
0    5    10    15

# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate





# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate





Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 171,350 | -1,644 | -0.95% | 37,852 | 22.09% | 2,493 | 40,345 | 23.55% | 10,252 | 5.98% |
| | VAP | 127,614 | | | 26,202 | 20.53% | 878 | 27,080 | 21.22% | 6,353 | 4.98% |
| 002 | | 172,067 | -927 | -0.54% | 92,824 | 53.95% | 2,226 | 95,050 | 55.24% | 9,860 | 5.73% |
| | VAP | 132,543 | | | 66,470 | 50.15% | 1,050 | 67,520 | 50.94% | 6,981 | 5.27% |
| 003 | | 171,952 | -1,042 | -0.60% | 39,606 | 23.03% | 1,755 | 41,361 | 24.05% | 8,534 | 4.96% |
| | VAP | 129,192 | | | 28,065 | 21.72% | 585 | 28,650 | 22.18% | 5,463 | 4.23% |
| 004 | | 173,075 | 81 | 0.05% | 41,571 | 24.02% | 1,245 | 42,816 | 24.74% | 8,958 | 5.18% |
| | VAP | 131,149 | | | 30,454 | 23.22% | 468 | 30,922 | 23.58% | 5,691 | 4.34% |
| 005 | | 172,513 | -481 | -0.28% | 49,881 | 28.91% | 2,901 | 52,782 | 30.60% | 71,815 | 41.63% |
| | VAP | 119,904 | | | 33,732 | 28.13% | 1,292 | 35,024 | 29.21% | 45,746 | 38.15% |
| 006 | | 173,708 | 714 | 0.41% | 39,863 | 22.95% | 2,400 | 42,263 | 24.33% | 24,754 | 14.25% |
| | VAP | 137,161 | | | 30,590 | 22.30% | 1,349 | 31,939 | 23.29% | 16,160 | 11.78% |
| 007 | | 171,498 | -1,496 | -0.86% | 39,294 | 22.91% | 1,115 | 40,409 | 23.56% | 11,685 | 6.81% |
| | VAP | 128,245 | | | 28,401 | 22.15% | 309 | 28,710 | 22.39% | 6,972 | 5.44% |
| 008 | | 171,383 | -1,611 | -0.93% | 56,380 | 32.90% | 1,515 | 57,895 | 33.78% | 9,198 | 5.37% |
| | VAP | 128,253 | | | 40,080 | 31.25% | 592 | 40,672 | 31.71% | 5,852 | 4.56% |
| 009 | | 173,867 | 873 | 0.50% | 34,699 | 19.96% | 2,110 | 36,809 | 21.17% | 18,207 | 10.47% |
| | VAP | 125,254 | | | 22,663 | 18.09% | 832 | 23,495 | 18.76% | 11,604 | 9.26% |
| 010 | | 172,386 | -608 | -0.35% | 118,775 | 68.90% | 2,614 | 121,389 | 70.42% | 7,140 | 4.14% |
| | VAP | 125,304 | | | 84,709 | 67.60% | 1,289 | 85,998 | 68.63% | 4,386 | 3.50% |
| 011 | | 172,584 | -410 | -0.24% | 57,123 | 33.10% | 959 | 58,082 | 33.65% | 13,703 | 7.94% |
| | VAP | 127,856 | | | 39,947 | 31.24% | 352 | 40,299 | 31.52% | 8,305 | 6.50% |
| 012 | | 173,031 | 37 | 0.02% | 107,565 | 62.17% | 1,262 | 108,827 | 62.89% | 6,147 | 3.55% |
| | VAP | 130,495 | | | 76,605 | 58.70% | 556 | 77,161 | 59.13% | 4,550 | 3.49% |
| 013 | | 171,539 | -1,455 | -0.84% | 55,521 | 32.37% | 951 | 56,472 | 32.92% | 8,156 | 4.75% |
| | VAP | 128,351 | | | 39,341 | 30.65% | 314 | 39,655 | 30.90% | 5,009 | 3.90% |
| 014 | | 173,151 | 157 | 0.09% | 15,505 | 8.95% | 1,636 | 17,141 | 9.90% | 18,976 | 10.96% |
| | VAP | 126,557 | | | 10,603 | 8.38% | 465 | 11,068 | 8.75% | 11,707 | 9.25% |
| 015 | | 173,280 | 286 | 0.17% | 96,128 | 55.48% | 2,958 | 99,086 | 57.18% | 10,633 | 6.14% |
| | VAP | 128,462 | | | 69,203 | 53.87% | 1,220 | 70,423 | 54.82% | 6,935 | 5.40% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                    1

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 172,012 | -982 | -0.57% | 35,797 | 20.81% | 1,478 | 37,275 | 21.67% | 7,128 | 4.14% |
| | VAP | 127,450 | | | 25,465 | 19.98% | 519 | 25,984 | 20.39% | 4,552 | 3.57% |
| 017 | | 171,822 | -1,172 | -0.68% | 51,053 | 29.71% | 2,106 | 53,159 | 30.94% | 7,980 | 4.64% |
| | VAP | 121,373 | | | 33,663 | 27.74% | 747 | 34,410 | 28.35% | 4,852 | 4.00% |
| 018 | | 172,982 | -12 | -0.01% | 48,323 | 27.94% | 1,242 | 49,565 | 28.65% | 6,126 | 3.54% |
| | VAP | 132,567 | | | 35,668 | 26.91% | 447 | 36,115 | 27.24% | 3,906 | 2.95% |
| 019 | | 173,261 | 267 | 0.15% | 45,980 | 26.54% | 1,751 | 47,731 | 27.55% | 15,524 | 8.96% |
| | VAP | 128,915 | | | 33,460 | 25.96% | 529 | 33,989 | 26.37% | 10,084 | 7.82% |
| 020 | | 173,859 | 865 | 0.50% | 50,174 | 28.86% | 1,700 | 51,874 | 29.84% | 7,596 | 4.37% |
| | VAP | 128,979 | | | 35,317 | 27.38% | 567 | 35,884 | 27.82% | 4,759 | 3.69% |
| 021 | | 174,508 | 1,514 | 0.88% | 11,300 | 6.48% | 1,358 | 12,658 | 7.25% | 11,742 | 6.73% |
| | VAP | 125,212 | | | 7,721 | 6.17% | 489 | 8,210 | 6.56% | 7,457 | 5.96% |
| 022 | | 171,645 | -1,349 | -0.78% | 101,076 | 58.89% | 2,998 | 104,074 | 60.63% | 7,217 | 4.20% |
| | VAP | 129,039 | | | 71,660 | 55.53% | 1,337 | 72,997 | 56.57% | 4,982 | 3.86% |
| 023 | | 171,559 | -1,435 | -0.83% | 62,136 | 36.22% | 1,544 | 63,680 | 37.12% | 5,511 | 3.21% |
| | VAP | 128,048 | | | 43,718 | 34.14% | 496 | 44,214 | 34.53% | 3,559 | 2.78% |
| 024 | | 172,595 | -399 | -0.23% | 33,638 | 19.49% | 1,599 | 35,237 | 20.42% | 6,943 | 4.02% |
| | VAP | 129,147 | | | 24,539 | 19.00% | 470 | 25,009 | 19.36% | 4,236 | 3.28% |
| 025 | | 174,016 | 1,022 | 0.59% | 52,329 | 30.07% | 1,171 | 53,500 | 30.74% | 5,684 | 3.27% |
| | VAP | 134,483 | | | 38,282 | 28.47% | 378 | 38,660 | 28.75% | 3,698 | 2.75% |
| 026 | | 171,351 | -1,643 | -0.95% | 103,229 | 60.24% | 1,561 | 104,790 | 61.16% | 5,003 | 2.92% |
| | VAP | 126,588 | | | 72,782 | 57.50% | 626 | 73,408 | 57.99% | 3,298 | 2.61% |
| 027 | | 172,726 | -268 | -0.15% | 4,490 | 2.60% | 778 | 5,268 | 3.05% | 16,179 | 9.37% |
| | VAP | 120,121 | | | 2,998 | 2.50% | 277 | 3,275 | 2.73% | 10,177 | 8.47% |
| 028 | | 172,358 | -636 | -0.37% | 28,697 | 16.65% | 1,436 | 30,133 | 17.48% | 9,562 | 5.55% |
| | VAP | 126,140 | | | 20,138 | 15.96% | 414 | 20,552 | 16.29% | 6,218 | 4.93% |
| 029 | | 173,911 | 917 | 0.53% | 45,511 | 26.17% | 1,733 | 47,244 | 27.17% | 7,317 | 4.21% |
| | VAP | 131,011 | | | 32,576 | 24.87% | 552 | 33,128 | 25.29% | 4,795 | 3.66% |
| 030 | | 172,531 | -463 | -0.27% | 33,612 | 19.48% | 2,207 | 35,819 | 20.76% | 10,302 | 5.97% |
| | VAP | 125,663 | | | 23,275 | 18.52% | 700 | 23,975 | 19.08% | 6,291 | 5.01% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                                                        2

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 174,298 | 1,304 | 0.75% | 23,616 | 13.55% | 1,798 | 25,414 | 14.58% | 10,762 | 6.17% |
| | VAP | 124,828 | | | 15,799 | 12.66% | 511 | 16,310 | 13.07% | 6,220 | 4.98% |
| 032 | | 174,271 | 1,277 | 0.74% | 14,817 | 8.50% | 1,334 | 16,151 | 9.27% | 9,811 | 5.63% |
| | VAP | 130,854 | | | 10,791 | 8.25% | 542 | 11,333 | 8.66% | 6,539 | 5.00% |
| 033 | | 174,114 | 1,120 | 0.65% | 62,936 | 36.15% | 3,058 | 65,994 | 37.90% | 33,571 | 19.28% |
| | VAP | 128,718 | | | 43,422 | 33.73% | 1,379 | 44,801 | 34.81% | 20,775 | 16.14% |
| 034 | | 173,063 | 69 | 0.04% | 108,169 | 62.50% | 2,853 | 111,022 | 64.15% | 24,642 | 14.24% |
| | VAP | 123,516 | | | 75,265 | 60.94% | 1,375 | 76,640 | 62.05% | 15,146 | 12.26% |
| 035 | | 173,728 | 734 | 0.42% | 107,338 | 61.79% | 3,013 | 110,351 | 63.52% | 13,774 | 7.93% |
| | VAP | 122,650 | | | 72,472 | 59.09% | 1,309 | 73,781 | 60.16% | 8,213 | 6.70% |
| 036 | | 172,083 | -911 | -0.53% | 103,348 | 60.06% | 2,338 | 105,686 | 61.42% | 12,232 | 7.11% |
| | VAP | 137,631 | | | 78,481 | 57.02% | 1,630 | 80,111 | 58.21% | 8,800 | 6.39% |
| 037 | | 172,832 | -162 | -0.09% | 30,548 | 17.67% | 1,919 | 32,467 | 18.79% | 13,258 | 7.67% |
| | VAP | 126,053 | | | 20,606 | 16.35% | 802 | 21,408 | 16.98% | 8,429 | 6.69% |
| 038 | | 174,530 | 1,536 | 0.89% | 110,537 | 63.33% | 2,421 | 112,958 | 64.72% | 17,411 | 9.98% |
| | VAP | 129,186 | | | 80,556 | 62.36% | 1,289 | 81,845 | 63.35% | 10,835 | 8.39% |
| 039 | | 173,809 | 815 | 0.47% | 110,761 | 63.73% | 2,303 | 113,064 | 65.05% | 9,651 | 5.55% |
| | VAP | 139,465 | | | 83,562 | 59.92% | 1,557 | 85,119 | 61.03% | 6,962 | 4.99% |
| 040 | | 173,539 | 545 | 0.32% | 26,747 | 15.41% | 1,754 | 28,501 | 16.42% | 36,807 | 21.21% |
| | VAP | 133,946 | | | 20,482 | 15.29% | 1,010 | 21,492 | 16.05% | 25,354 | 18.93% |
| 041 | | 173,452 | 458 | 0.26% | 90,037 | 51.91% | 2,732 | 92,769 | 53.48% | 23,281 | 13.42% |
| | VAP | 127,577 | | | 64,136 | 50.27% | 1,444 | 65,580 | 51.40% | 14,850 | 11.64% |
| 042 | | 172,447 | -547 | -0.32% | 42,913 | 24.88% | 1,779 | 44,692 | 25.92% | 24,229 | 14.05% |
| | VAP | 138,757 | | | 33,570 | 24.19% | 1,094 | 34,664 | 24.98% | 16,922 | 12.20% |
| 043 | | 172,105 | -889 | -0.51% | 105,035 | 61.03% | 2,631 | 107,666 | 62.56% | 12,251 | 7.12% |
| | VAP | 123,175 | | | 71,792 | 58.28% | 1,213 | 73,005 | 59.27% | 7,461 | 6.06% |
| 044 | | 174,464 | 1,470 | 0.85% | 122,966 | 70.48% | 2,787 | 125,753 | 72.08% | 14,561 | 8.35% |
| | VAP | 127,853 | | | 87,966 | 68.80% | 1,378 | 89,344 | 69.88% | 9,051 | 7.08% |
| 045 | | 173,558 | 564 | 0.33% | 24,226 | 13.96% | 1,927 | 26,153 | 15.07% | 22,225 | 12.81% |
| | VAP | 120,526 | | | 15,902 | 13.19% | 691 | 16,593 | 13.77% | 13,760 | 11.42% |

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 174,230 | 1,236 | 0.71% | 30,244 | 17.36% | 1,313 | 31,557 | 18.11% | 8,606 | 4.94% |
| | VAP | 135,912 | | | 21,845 | 16.07% | 563 | 22,408 | 16.49% | 5,673 | 4.17% |
| 047 | | 174,417 | 1,423 | 0.82% | 25,803 | 14.79% | 1,534 | 27,337 | 15.67% | 16,455 | 9.43% |
| | VAP | 129,264 | | | 18,117 | 14.02% | 489 | 18,606 | 14.39% | 9,911 | 7.67% |
| 048 | | 171,240 | -1,754 | -1.01% | 25,398 | 14.83% | 1,929 | 27,327 | 15.96% | 21,232 | 12.40% |
| | VAP | 122,833 | | | 17,133 | 13.95% | 794 | 17,927 | 14.59% | 13,645 | 11.11% |
| 049 | | 173,823 | 829 | 0.48% | 12,877 | 7.41% | 1,070 | 13,947 | 8.02% | 44,504 | 25.60% |
| | VAP | 125,571 | | | 9,143 | 7.28% | 322 | 9,465 | 7.54% | 25,911 | 20.63% |
| 050 | | 171,792 | -1,202 | -0.69% | 9,219 | 5.37% | 1,099 | 10,318 | 6.01% | 13,621 | 7.93% |
| | VAP | 131,117 | | | 6,960 | 5.31% | 256 | 7,216 | 5.50% | 7,940 | 6.06% |
| 051 | | 173,593 | 599 | 0.35% | 1,471 | 0.85% | 498 | 1,969 | 1.13% | 7,454 | 4.29% |
| | VAP | 136,858 | | | 1,128 | 0.82% | 148 | 1,276 | 0.93% | 4,570 | 3.34% |
| 052 | | 172,494 | -500 | -0.29% | 19,604 | 11.37% | 1,418 | 21,022 | 12.19% | 18,234 | 10.57% |
| | VAP | 128,253 | | | 13,936 | 10.87% | 368 | 14,304 | 11.15% | 10,849 | 8.46% |
| 053 | | 173,151 | 157 | 0.09% | 7,102 | 4.10% | 1,091 | 8,193 | 4.73% | 3,905 | 2.26% |
| | VAP | 132,044 | | | 5,563 | 4.21% | 239 | 5,802 | 4.39% | 2,345 | 1.78% |
| 054 | | 173,417 | 423 | 0.24% | 4,520 | 2.61% | 968 | 5,488 | 3.16% | 38,990 | 22.48% |
| | VAP | 125,379 | | | 3,377 | 2.69% | 250 | 3,627 | 2.89% | 22,395 | 17.86% |
| 055 | | 174,196 | 1,202 | 0.69% | 114,253 | 65.59% | 3,254 | 117,507 | 67.46% | 11,564 | 6.64% |
| | VAP | 123,203 | | | 78,012 | 63.32% | 1,571 | 79,583 | 64.60% | 6,951 | 5.64% |
| 056 | | 174,487 | 1,493 | 0.86% | 26,018 | 14.91% | 2,040 | 28,058 | 16.08% | 22,826 | 13.08% |
| | VAP | 129,856 | | | 19,127 | 14.73% | 996 | 20,123 | 15.50% | 14,917 | 11.49% |

Total Population:      9,687,653
Ideal Value:      172,994

**Summary Statistics**

Population Range:      171,240   to   174,530

Absolute Overall Range:      3,290

Relative Range:      -1.01%   to   0.89%

Relative Overall Range:      1.90%

DATA SOURCE: 2010 US Census PL94-171 Population Cou

# EXHIBIT J-1

# Population Summary Report
## Georgia State  Senate --2014 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 198887 | 3.97% | 152297 | 35451 | 23.28% | 96772 | 63.54% | 22.69% | 5.60% | 2.50% | 30.79% | 68.07% |
| 002 | 189492 | -0.94% | 150134 | 70693 | 47.09% | 60178 | 40.08% | 53.43% | 4.30% | 1.46% | 59.18% | 40.00% |
| 003 | 177449 | -7.23% | 138541 | 28640 | 20.67% | 95762 | 69.12% | 22.80% | 3.18% | 1.40% | 27.39% | 71.81% |
| 004 | 193292 | 1.05% | 147437 | 35090 | 23.80% | 99258 | 67.32% | 24.14% | 2.82% | 0.76% | 27.72% | 71.45% |
| 005 | 196143 | 2.54% | 142732 | 43538 | 30.50% | 23318 | 16.34% | 39.22% | 19.37% | 13.57% | 72.16% | 26.68% |
| 006 | 210532 | 10.06% | 172356 | 43196 | 25.06% | 92734 | 53.80% | 25.05% | 5.73% | 4.64% | 35.42% | 64.09% |
| 007 | 171471 | -10.36% | 130540 | 30505 | 23.37% | 88112 | 67.50% | 24.31% | 3.43% | 0.47% | 28.21% | 71.23% |
| 008 | 179719 | -6.05% | 135732 | 46162 | 34.01% | 77098 | 56.80% | 33.19% | 4.02% | 1.18% | 38.39% | 60.73% |
| 009 | 208385 | 8.94% | 154183 | 44050 | 28.57% | 70409 | 45.67% | 25.32% | 8.13% | 8.70% | 42.15% | 56.96% |
| 010 | 189350 | -1.01% | 146159 | 109589 | 74.98% | 24225 | 16.57% | 73.45% | 3.29% | 2.66% | 79.39% | 19.99% |
| 011 | 176167 | -7.90% | 134129 | 43418 | 32.37% | 77682 | 57.92% | 34.09% | 3.11% | 0.59% | 37.78% | 61.39% |
| 012 | 156514 | -18.18% | 122414 | 76043 | 62.12% | 39684 | 32.42% | 63.31% | 1.39% | 0.68% | 65.38% | 34.05% |
| 013 | 166659 | -12.87% | 128573 | 40500 | 31.50% | 78559 | 61.10% | 32.60% | 2.73% | 0.91% | 36.23% | 63.09% |
| 014 | 201621 | 5.40% | 153905 | 16759 | 10.89% | 111171 | 72.23% | 10.68% | 6.08% | 1.75% | 18.52% | 80.36% |
| 015 | 167658 | -12.35% | 127245 | 72150 | 56.70% | 43673 | 34.32% | 55.52% | 5.54% | 1.20% | 62.26% | 36.50% |
| 016 | 185112 | -3.23% | 142191 | 31282 | 22.00% | 96558 | 67.91% | 21.58% | 3.25% | 1.96% | 26.79% | 72.18% |
| 017 | 203628 | 6.45% | 151694 | 63292 | 41.72% | 74437 | 49.07% | 35.83% | 3.75% | 1.13% | 40.71% | 58.47% |
| 018 | 181317 | -5.21% | 142464 | 43919 | 30.83% | 87228 | 61.23% | 30.31% | 2.09% | 1.11% | 33.52% | 65.66% |
| 019 | 171580 | -10.30% | 130086 | 35842 | 27.55% | 80326 | 61.75% | 28.65% | 4.82% | 0.49% | 33.95% | 65.24% |
| 020 | 194874 | 1.88% | 146865 | 44728 | 30.46% | 88596 | 60.32% | 30.31% | 3.34% | 1.99% | 35.64% | 63.45% |
| 021 | 213660 | 11.70% | 161932 | 12410 | 7.66% | 120173 | 74.21% | 7.30% | 4.78% | 3.41% | 15.49% | 83.83% |
| 022 | 177079 | -7.43% | 137131 | 80572 | 58.76% | 44194 | 32.23% | 60.81% | 4.00% | 1.50% | 66.31% | 32.82% |
| 023 | 172283 | -9.93% | 133828 | 47670 | 35.62% | 76438 | 57.49% | 34.71% | 2.44% | 1.16% | 38.31% | 60.89% |
| 024 | 201121 | 5.14% | 152283 | 31388 | 20.61% | 104217 | 68.44% | 20.74% | 3.65% | 2.67% | 27.06% | 72.23% |
| 025 | 184090 | -3.76% | 146057 | 41632 | 28.50% | 94913 | 64.98% | 30.11% | 2.17% | 0.99% | 33.27% | 66.32% |
| 026 | 162113 | -15.25% | 123874 | 74504 | 60.14% | 42998 | 34.71% | 60.87% | 1.71% | 0.71% | 63.28% | 36.27% |
| 027 | 247844 | 29.57% | 178599 | 8702 | 4.87% | 119868 | 67.12% | 3.95% | 5.33% | 7.35% | 16.63% | 82.62% |
| 028 | 193759 | 1.29% | 148139 | 25846 | 17.45% | 106941 | 72.19% | 17.43% | 4.00% | 1.42% | 22.85% | 76.32% |
| 029 | 190152 | -0.59% | 146692 | 41511 | 28.30% | 89648 | 61.11% | 28.79% | 3.92% | 2.16% | 34.87% | 64.43% |
| 030 | 185628 | -2.96% | 140487 | 32442 | 23.09% | 92957 | 66.17% | 22.57% | 3.58% | 1.07% | 27.23% | 71.80% |
| 031 | 200874 | 5.01% | 148856 | 26030 | 17.49% | 107611 | 72.29% | 14.69% | 4.17% | 0.65% | 19.51% | 79.72% |
| 032 | 191820 | 0.28% | 146090 | 15068 | 10.31% | 100623 | 68.88% | 9.43% | 4.72% | 6.29% | 20.45% | 78.78% |
| 033 | 194620 | 1.74% | 149098 | 57946 | 38.86% | 54199 | 36.35% | 42.38% | 9.42% | 2.68% | 54.48% | 44.66% |
| 034 | 193843 | 1.34% | 143989 | 98409 | 68.34% | 20582 | 14.29% | 71.98% | 5.24% | 3.44% | 80.65% | 18.33% |
| 035 | 207451 | 8.45% | 155438 | 110949 | 71.38% | 29749 | 19.14% | 68.38% | 4.15% | 0.96% | 73.49% | 25.68% |
| 036 | 194797 | 1.84% | 160571 | 86374 | 53.79% | 55677 | 34.67% | 55.27% | 3.64% | 2.85% | 61.76% | 37.72% |
| 037 | 192450 | 0.61% | 149015 | 32301 | 21.68% | 93201 | 62.54% | 20.68% | 5.28% | 3.58% | 29.54% | 69.66% |
| 038 | 194347 | 1.60% | 149483 | 95641 | 63.98% | 35249 | 23.58% | 68.29% | 4.41% | 1.98% | 74.69% | 24.80% |
| 039 | 205632 | 7.50% | 170381 | 98999 | 58.10% | 50264 | 29.50% | 62.02% | 2.97% | 3.59% | 68.58% | 30.69% |
| 040 | 195569 | 2.24% | 151062 | 27069 | 17.92% | 76038 | 50.34% | 19.37% | 6.80% | 8.03% | 34.21% | 65.14% |
| 041 | 196140 | 2.54% | 146663 | 72979 | 49.76% | 31519 | 21.49% | 57.22% | 6.08% | 7.27% | 70.57% | 28.32% |
| 042 | 188406 | -1.50% | 151516 | 36776 | 24.27% | 82267 | 54.30% | 27.82% | 3.82% | 5.74% | 37.38% | 61.71% |
| 043 | 196565 | 2.76% | 148422 | 102018 | 68.74% | 33974 | 22.89% | 66.24% | 3.75% | 1.45% | 71.44% | 27.81% |
| 044 | 198371 | 3.70% | 151932 | 110050 | 72.43% | 22257 | 14.65% | 74.99% | 4.65% | 3.54% | 83.17% | 15.89% |
| 045 | 214703 | 12.24% | 158272 | 29023 | 18.34% | 80234 | 50.69% | 17.75% | 7.78% | 10.08% | 35.62% | 63.70% |
| 046 | 203757 | 6.52% | 160011 | 27059 | 16.91% | 113961 | 71.22% | 18.37% | 3.08% | 2.76% | 24.21% | 75.11% |
| 047 | 202081 | 5.64% | 154098 | 23646 | 15.34% | 105856 | 68.69% | 15.67% | 5.12% | 2.23% | 23.02% | 76.30% |
| 048 | 197406 | 3.20% | 151281 | 28527 | 18.86% | 57510 | 38.02% | 20.30% | 7.68% | 20.19% | 48.17% | 50.90% |
| 049 | 196756 | 2.86% | 149277 | 11752 | 7.87% | 96626 | 64.73% | 8.65% | 11.42% | 2.05% | 22.11% | 77.08% |
| 050 | 186077 | -2.72% | 145138 | 8642 | 5.95% | 119197 | 82.13% | 6.33% | 4.30% | 1.03% | 11.66% | 87.35% |
| 051 | 193626 | 1.22% | 158512 | 1962 | 1.24% | 142807 | 90.09% | 1.37% | 2.34% | 0.49% | 4.20% | 94.12% |
| 052 | 179411 | -6.21% | 137797 | 16207 | 11.76% | 101967 | 74.00% | 11.79% | 4.98% | 0.90% | 17.67% | 81.60% |
| 053 | 174643 | -8.70% | 135994 | 6402 | 4.71% | 120228 | 88.41% | 4.66% | 1.45% | 0.74% | 6.86% | 92.13% |
| 054 | 176410 | -7.78% | 132248 | 4100 | 3.10% | 95114 | 71.92% | 3.35% | 11.02% | 0.79% | 15.16% | 83.25% |
| 055 | 199509 | 4.30% | 149542 | 104737 | 70.04% | 26486 | 17.71% | 72.06% | 3.70% | 1.73% | 77.50% | 21.77% |
| 056 | 189065 | -1.16% | 146889 | 23796 | 16.20% | 90510 | 61.62% | 17.68% | 5.90% | 6.17% | 29.75% | 69.41% |
| **Total 2020 Pop.** | **10,711,908** | **47.75%** | **8,220,274** | **2,607,986** | **31.73%** | **4,342,333** | **52.82%** | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Majority Districts** | | | | **13** | | **15** | | | | | **17** | **39** |

CVAP Source:

\* 2015-19 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT J-2

# Population Summary Report
## Georgia State  Senate -2011 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 171350 | -0.95% | 127614 | 27080 | 21.2% | 89831 | 70.39% | 20.07% | 3.90% | 2.00% | 25.97% |
| 002 | 172067 | -0.54% | 132543 | 67520 | 50.9% | 54497 | 41.12% | 53.36% | 2.44% | 1.13% | 56.93% |
| 003 | 171952 | -0.60% | 129192 | 28650 | 22.2% | 92672 | 71.73% | 22.46% | 2.43% | 0.74% | 25.63% |
| 004 | 173075 | 0.05% | 131149 | 30922 | 23.6% | 92265 | 70.35% | 23.57% | 1.64% | 0.62% | 25.83% |
| 005 | 172323 | -0.39% | 119823 | 34545 | 28.8% | 27743 | 23.15% | 37.43% | 12.69% | 9.70% | 59.82% |
| 006 | 173708 | 0.41% | 137161 | 31939 | 23.3% | 81413 | 59.36% | 21.15% | 3.24% | 2.60% | 26.99% |
| 007 | 171777 | -0.70% | 128025 | 27351 | 21.4% | 92252 | 72.06% | 22.07% | 2.05% | 0.06% | 24.18% |
| 008 | 171383 | -0.93% | 128253 | 40672 | 31.7% | 79220 | 61.77% | 31.99% | 1.87% | 0.67% | 34.53% |
| 009 | 173867 | 0.50% | 125254 | 23495 | 18.8% | 79744 | 63.67% | 15.89% | 3.88% | 6.64% | 26.41% |
| 010 | 172386 | -0.35% | 125304 | 85998 | 68.6% | 31542 | 25.17% | 67.49% | 2.23% | 2.05% | 71.77% |
| 011 | 172584 | -0.24% | 127856 | 40299 | 31.5% | 77812 | 60.86% | 33.06% | 1.98% | 0.29% | 35.33% |
| 012 | 172926 | -0.04% | 130407 | 77155 | 59.2% | 47349 | 36.31% | 59.83% | 1.10% | 0.36% | 61.29% |
| 013 | 171365 | -0.94% | 128659 | 41020 | 31.9% | 80830 | 62.82% | 32.27% | 1.88% | 0.44% | 34.59% |
| 014 | 173151 | 0.09% | 126557 | 11068 | 8.8% | 100580 | 79.47% | 8.76% | 3.51% | 1.03% | 13.30% |
| 015 | 173280 | 0.17% | 128462 | 70423 | 54.8% | 49110 | 38.23% | 52.78% | 3.55% | 0.80% | 57.13% |
| 016 | 172012 | -0.57% | 127450 | 25984 | 20.4% | 93645 | 73.48% | 19.93% | 1.99% | 0.92% | 22.84% |
| 017 | 171822 | -0.68% | 121373 | 34410 | 28.4% | 79927 | 65.85% | 24.92% | 2.66% | 1.07% | 28.65% |
| 018 | 172982 | -0.01% | 132567 | 36115 | 27.2% | 89587 | 67.58% | 27.40% | 1.65% | 0.79% | 29.84% |
| 019 | 173261 | 0.15% | 128615 | 33989 | 26.4% | 83563 | 64.82% | 27.37% | 3.49% | 0.33% | 31.19% |
| 020 | 173859 | 0.50% | 128979 | 35884 | 27.8% | 84987 | 65.89% | 27.68% | 2.00% | 1.32% | 31.00% |
| 021 | 174508 | 0.88% | 125212 | 8210 | 6.6% | 101929 | 81.41% | 5.89% | 3.15% | 2.14% | 11.18% |
| 022 | 171645 | -0.78% | 129039 | 72997 | 56.6% | 48103 | 37.28% | 55.66% | 3.10% | 1.26% | 60.02% |
| 023 | 172187 | -0.47% | 128540 | 44335 | 34.5% | 78094 | 60.75% | 34.57% | 1.03% | 0.65% | 36.25% |
| 024 | 171967 | -0.59% | 128655 | 24888 | 19.3% | 95312 | 74.08% | 19.50% | 2.09% | 1.85% | 23.44% |
| 025 | 174016 | 0.59% | 134483 | 38660 | 28.8% | 89944 | 66.88% | 29.18% | 1.35% | 0.51% | 31.04% |
| 026 | 171351 | -0.95% | 126588 | 73408 | 58.0% | 48667 | 38.45% | 57.89% | 1.11% | 0.58% | 59.58% |
| 027 | 172726 | -0.15% | 120121 | 3275 | 2.7% | 98446 | 81.96% | 2.12% | 3.37% | 2.78% | 8.27% |
| 028 | 172358 | -0.37% | 126140 | 20552 | 16.3% | 96736 | 76.69% | 16.18% | 2.45% | 0.73% | 19.36% |
| 029 | 173911 | 0.53% | 131011 | 33128 | 25.3% | 89031 | 67.96% | 26.03% | 2.47% | 1.41% | 29.91% |
| 030 | 172531 | -0.27% | 125663 | 23975 | 19.1% | 93513 | 74.42% | 18.06% | 2.19% | 0.56% | 20.81% |
| 031 | 174298 | 0.75% | 124828 | 16310 | 13.1% | 100359 | 80.40% | 11.74% | 2.53% | 0.61% | 14.88% |
| 032 | 174271 | 0.74% | 130854 | 11333 | 8.7% | 102432 | 78.28% | 8.75% | 2.90% | 4.29% | 15.94% |
| 033 | 174114 | 0.65% | 128718 | 44801 | 34.8% | 59010 | 45.84% | 36.47% | 5.14% | 1.63% | 43.24% |
| 034 | 173063 | 0.04% | 123516 | 76640 | 62.1% | 26225 | 21.23% | 64.69% | 4.28% | 3.71% | 72.68% |
| 035 | 173728 | 0.42% | 122650 | 73781 | 60.2% | 39009 | 31.81% | 58.56% | 2.88% | 1.01% | 62.45% |
| 036 | 172083 | -0.53% | 137631 | 80111 | 58.2% | 45549 | 33.10% | 58.93% | 2.84% | 2.36% | 64.13% |
| 037 | 172832 | -0.09% | 126053 | 21408 | 17.0% | 90383 | 71.70% | 14.74% | 3.86% | 3.06% | 21.66% |
| 038 | 174530 | 0.89% | 129186 | 81845 | 63.4% | 33635 | 26.04% | 68.01% | 2.82% | 1.36% | 72.19% |
| 039 | 173809 | 0.47% | 139465 | 85119 | 61.0% | 40407 | 28.97% | 62.14% | 2.33% | 1.89% | 66.36% |
| 040 | 173539 | 0.32% | 133946 | 21492 | 16.1% | 74299 | 55.47% | 16.17% | 4.92% | 6.06% | 27.15% |
| 041 | 173452 | 0.26% | 127577 | 65580 | 51.4% | 34734 | 27.23% | 55.70% | 4.08% | 5.28% | 65.06% |
| 042 | 172447 | -0.32% | 138757 | 34664 | 25.0% | 76721 | 55.29% | 26.54% | 3.61% | 3.44% | 33.59% |
| 043 | 172105 | -0.51% | 123175 | 73005 | 59.3% | 41279 | 33.51% | 55.95% | 2.19% | 1.05% | 59.19% |
| 044 | 174464 | 0.85% | 127853 | 89344 | 69.9% | 24598 | 19.24% | 71.85% | 3.07% | 2.30% | 77.22% |
| 045 | 173558 | 0.33% | 120526 | 16593 | 13.8% | 77283 | 64.12% | 13.44% | 5.74% | 6.32% | 25.50% |
| 046 | 174230 | 0.71% | 135912 | 22408 | 16.5% | 102352 | 75.31% | 16.77% | 1.86% | 1.95% | 20.58% |
| 047 | 174417 | 0.82% | 129264 | 18606 | 14.4% | 96620 | 74.75% | 14.27% | 3.16% | 1.60% | 19.03% |
| 048 | 171430 | -0.90% | 122914 | 18406 | 15.0% | 60176 | 48.96% | 16.51% | 4.70% | 14.45% | 35.66% |
| 049 | 173823 | 0.48% | 125571 | 9465 | 7.5% | 87303 | 69.52% | 8.32% | 6.14% | 1.36% | 15.82% |
| 050 | 171792 | -0.59% | 131117 | 7216 | 5.5% | 113429 | 86.51% | 5.27% | 1.85% | 0.73% | 7.85% |
| 051 | 173593 | 0.35% | 136858 | 1276 | 0.9% | 128844 | 94.14% | 0.80% | 1.41% | 0.23% | 2.44% |
| 052 | 172494 | -0.29% | 128253 | 14304 | 11.2% | 100866 | 78.65% | 10.80% | 2.49% | 0.77% | 14.06% |
| 053 | 173151 | 0.09% | 132044 | 5802 | 4.4% | 121629 | 92.11% | 4.32% | 1.21% | 0.43% | 5.96% |
| 054 | 173417 | 0.24% | 125379 | 3627 | 2.9% | 97436 | 77.71% | 3.20% | 6.52% | 0.47% | 10.19% |
| 055 | 174196 | 0.69% | 123203 | 79583 | 64.6% | 33740 | 27.39% | 63.88% | 2.40% | 1.91% | 68.19% |
| 056 | 174,487 | 0.86% | 129,856 | 20123 | 15.5% | 85,852 | 66.11% | 0.14 | 3.46% | 3.47% | 20.93% |

**CVAP Source:**

\* 2006-10 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT J-3

## Population Summary Report -- 2010 Census
## Georgia State Senate -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 184711 | 6.77% | 138727 | 28211 | 20.34% | 99045 | 71.40% | 19.04% | 3.71% | 1.92% | 24.67% |
| 002 | 145784 | -15.73% | 112658 | 61726 | 54.79% | 42284 | 37.53% | 57.54% | 2.07% | 1.03% | 60.64% |
| 003 | 175054 | 1.19% | 131558 | 28706 | 21.82% | 94902 | 72.14% | 22.04% | 2.40% | 0.73% | 25.17% |
| 004 | 182797 | 5.67% | 138452 | 33267 | 24.03% | 97083 | 70.12% | 24.09% | 1.57% | 0.58% | 26.24% |
| 005 | 165465 | -4.35% | 116283 | 33067 | 28.44% | 21463 | 18.46% | 40.07% | 13.89% | 10.37% | 64.33% |
| 006 | 166643 | -3.67% | 126854 | 47911 | 37.77% | 54761 | 43.17% | 39.41% | 4.53% | 2.56% | 46.50% |
| 007 | 162770 | -5.91% | 120774 | 24525 | 20.31% | 87389 | 72.36% | 21.43% | 2.19% | 0.14% | 23.76% |
| 008 | 165743 | -4.19% | 124564 | 44682 | 35.87% | 72509 | 58.21% | 35.97% | 1.94% | 0.68% | 38.59% |
| 009 | 203621 | 17.70% | 145121 | 38197 | 26.32% | 75722 | 52.18% | 23.89% | 5.40% | 6.37% | 35.66% |
| 010 | 173450 | 0.26% | 127296 | 85751 | 67.36% | 35990 | 28.27% | 66.52% | 1.92% | 0.92% | 69.36% |
| 011 | 149726 | -13.45% | 110742 | 32490 | 29.34% | 69166 | 62.46% | 30.87% | 2.01% | 0.24% | 33.12% |
| 012 | 141413 | -18.26% | 106402 | 64913 | 61.01% | 38212 | 35.91% | 60.86% | 1.04% | 0.31% | 62.21% |
| 013 | 150866 | -12.79% | 111625 | 31860 | 28.54% | 73782 | 66.10% | 28.86% | 1.67% | 0.45% | 30.98% |
| 014 | 158067 | -8.63% | 121156 | 52475 | 43.31% | 61431 | 50.70% | 44.67% | 1.42% | 0.40% | 46.49% |
| 015 | 133879 | -22.61% | 98798 | 54594 | 55.26% | 36113 | 36.55% | 52.77% | 4.36% | 1.03% | 58.16% |
| 016 | 165379 | -4.40% | 122664 | 27345 | 22.34% | 87358 | 71.36% | 22.30% | 2.11% | 0.96% | 25.37% |
| 017 | 238272 | 37.73% | 169706 | 48961 | 28.85% | 111309 | 65.59% | 25.89% | 2.34% | 1.09% | 29.32% |
| 018 | 181223 | 4.76% | 135340 | 30636 | 22.64% | 95435 | 70.51% | 22.18% | 2.17% | 1.19% | 25.54% |
| 019 | 161882 | -6.42% | 118661 | 32286 | 27.21% | 75769 | 63.85% | 28.34% | 3.90% | 0.55% | 32.79% |
| 020 | 176026 | 1.75% | 134154 | 40285 | 30.03% | 87131 | 64.95% | 30.48% | 1.52% | 0.89% | 32.89% |
| 021 | 171113 | -1.09% | 125264 | 8607 | 6.87% | 102102 | 81.51% | 6.68% | 3.51% | 2.19% | 12.38% |
| 022 | 138542 | -19.92% | 103278 | 62421 | 60.44% | 35770 | 34.63% | 59.52% | 2.77% | 1.07% | 63.36% |
| 023 | 153242 | -11.42% | 115804 | 46613 | 40.25% | 62952 | 54.36% | 39.61% | 1.57% | 0.74% | 41.92% |
| 024 | 182334 | 5.40% | 134569 | 28263 | 21.00% | 96242 | 71.52% | 21.01% | 2.35% | 2.09% | 25.45% |
| 025 | 160177 | -7.41% | 125124 | 42949 | 34.33% | 77377 | 61.84% | 35.94% | 1.21% | 0.39% | 37.54% |
| 026 | 135905 | -21.44% | 99895 | 59270 | 59.33% | 36366 | 36.40% | 58.03% | 1.45% | 0.79% | 60.27% |
| 027 | 264822 | 53.08% | 186205 | 6478 | 3.48% | 154737 | 83.10% | 2.82% | 3.59% | 2.09% | 8.50% |
| 028 | 191899 | 10.93% | 140568 | 21340 | 15.18% | 109867 | 78.16% | 15.31% | 2.26% | 0.67% | 18.24% |
| 029 | 173136 | 0.08% | 130030 | 33994 | 26.14% | 87586 | 67.36% | 26.29% | 2.42% | 1.31% | 30.02% |
| 030 | 212492 | 22.83% | 153122 | 35660 | 23.29% | 106598 | 69.62% | 21.82% | 2.75% | 0.82% | 25.39% |
| 031 | 204694 | 18.32% | 148103 | 17314 | 11.69% | 119626 | 80.77% | 10.37% | 2.36% | 0.55% | 13.28% |
| 032 | 151598 | -12.37% | 116259 | 11522 | 9.86% | 88178 | 75.46% | 8.99% | 2.88% | 3.97% | 15.84% |
| 033 | 158587 | -8.33% | 116259 | 42842 | 36.85% | 51012 | 43.88% | 38.30% | 5.26% | 1.53% | 45.09% |
| 034 | 160881 | -7.00% | 115085 | 75542 | 65.64% | 27419 | 23.82% | 65.89% | 3.20% | 2.29% | 71.38% |
| 035 | 214483 | 23.98% | 152659 | 110519 | 72.40% | 31056 | 20.34% | 72.82% | 2.21% | 0.87% | 75.90% |
| 036 | 145158 | -16.09% | 117776 | 60646 | 51.49% | 45548 | 38.67% | 51.99% | 2.57% | 2.41% | 56.97% |
| 037 | 192546 | 11.30% | 140657 | 23916 | 17.00% | 100422 | 71.39% | 15.00% | 3.75% | 3.05% | 21.80% |
| 038 | 145163 | -16.09% | 108443 | 63546 | 58.60% | 36308 | 33.48% | 61.94% | 1.27% | 0.83% | 64.04% |
| 039 | 146037 | -15.58% | 122766 | 60282 | 49.10% | 48988 | 39.90% | 50.12% | 3.27% | 2.75% | 56.14% |
| 040 | 153070 | -11.52% | 119014 | 15664 | 13.16% | 69656 | 58.53% | 12.70% | 4.00% | 6.52% | 23.22% |
| 041 | 150651 | -12.92% | 112808 | 41216 | 36.54% | 46499 | 41.22% | 38.29% | 4.15% | 6.40% | 48.84% |
| 042 | 147006 | -15.02% | 118734 | 33805 | 28.47% | 64015 | 53.91% | 31.12% | 3.20% | 3.15% | 37.47% |
| 043 | 177093 | 2.37% | 127999 | 95437 | 74.56% | 25236 | 19.72% | 73.24% | 1.56% | 0.83% | 75.63% |
| 044 | 170216 | -1.61% | 118541 | 67541 | 55.31% | 29482 | 24.14% | 57.21% | 5.31% | 5.21% | 67.73% |
| 045 | 256939 | 48.52% | 178613 | 27938 | 15.64% | 112602 | 63.04% | 14.98% | 5.30% | 6.28% | 26.56% |
| 046 | 181993 | 5.20% | 141820 | 27119 | 19.12% | 100341 | 70.75% | 20.14% | 2.21% | 1.92% | 24.27% |
| 047 | 193917 | 12.09% | 143996 | 17787 | 12.35% | 114361 | 79.42% | 11.59% | 2.34% | 1.44% | 15.37% |
| 048 | 198933 | 14.99% | 141413 | 17034 | 12.05% | 81921 | 57.93% | 13.00% | 3.98% | 11.47% | 28.45% |
| 049 | 190699 | 10.23% | 137589 | 10015 | 7.28% | 96620 | 70.22% | 7.91% | 6.34% | 1.34% | 15.59% |
| 050 | 164656 | -4.82% | 127509 | 8870 | 6.96% | 110345 | 86.54% | 7.06% | 1.44% | 0.59% | 9.09% |
| 051 | 190842 | 10.32% | 149612 | 1387 | 0.93% | 140803 | 94.11% | 0.76% | 1.39% | 0.23% | 2.38% |
| 052 | 168885 | -2.38% | 125503 | 12854 | 10.24% | 100230 | 79.86% | 10.45% | 2.42% | 0.85% | 13.72% |
| 053 | 164710 | -4.79% | 125890 | 5810 | 4.62% | 115710 | 91.91% | 4.47% | 1.11% | 0.39% | 5.97% |
| 054 | 173407 | 0.24% | 125160 | 3705 | 2.96% | 97125 | 77.60% | 3.28% | 6.62% | 0.53% | 10.43% |
| 055 | 158179 | -8.56% | 113993 | 81541 | 71.53% | 22515 | 19.75% | 71.4% | 2.27% | 2.21% | 75.91% |
| 056 | 160,877 | -7.00% | 120,580 | 19454 | 16.13% | 80,045 | 66.38% | 14.04% | 3.40% | 3.23% | 20.67% |

**CVAP Source:**

* 2006-10 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP) percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT K



# EXHIBIT L

Client: State
Plan: Senate-prop1-2021
Type: Senate

# Georgia Senate Districts- 2022



Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

Map layers
Districts
County

0    20    40
Miles

# Georgia Senate Districts- 2022

Client: State
Plan: Senate-prop1-2021
Type: Senate



Metro Atlanta Area

# Georgia Senate Districts- 2022

Client: State
Plan: Senate-prop1-2021
Type: Senate





# Georgia Senate Districts- 2022

Client: State
Plan: Senate-prop1-2021
Type: Senate





User: **State**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 58.9% | 23.66% | 8.78% | 2.64% | 0.25% | 0.3% | 0.48% | 4.99% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 36.4% | 47.51% | 8.36% | 3.4% | 0.21% | 0.15% | 0.46% | 3.49% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 66.23% | 20.92% | 6.82% | 1.22% | 0.26% | 0.09% | 0.42% | 4.04% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 64.48% | 22.6% | 6.49% | 1.86% | 0.23% | 0.07% | 0.38% | 3.9% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 13.35% | 26.84% | 45.47% | 10.98% | 0.15% | 0.04% | 0.64% | 2.52% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 56.41% | 21.47% | 9.18% | 7.21% | 0.16% | 0.03% | 1.11% | 4.42% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 35.09% | 20.08% | 18.57% | 21.67% | 0.16% | 0.04% | 0.66% | 3.72% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 57.39% | 30.03% | 7.28% | 1.21% | 0.28% | 0.07% | 0.35% | 3.4% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 32.04% | 28.46% | 21.09% | 13.98% | 0.18% | 0.03% | 0.72% | 3.48% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 17.71% | 68.95% | 6.03% | 3.1% | 0.18% | 0.03% | 0.66% | 3.34% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 55.75% | 31.13% | 9.36% | 0.69% | 0.23% | 0.03% | 0.26% | 2.54% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 33.83% | 58.82% | 3.89% | 0.86% | 0.16% | 0.02% | 0.21% | 2.2% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 61.25% | 27.08% | 7.2% | 1.2% | 0.17% | 0.02% | 0.26% | 2.81% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 54.63% | 16.79% | 13.97% | 9.46% | 0.13% | 0.04% | 0.79% | 4.19% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 34.07% | 52.31% | 7.57% | 1.31% | 0.23% | 0.27% | 0.44% | 3.79% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 64.19% | 22.31% | 5.95% | 3.04% | 0.17% | 0.03% | 0.51% | 3.79% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 56.69% | 31.21% | 6.08% | 1.41% | 0.16% | 0.05% | 0.59% | 3.81% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 58.41% | 30.01% | 5.18% | 2.42% | 0.22% | 0.03% | 0.4% | 3.33% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 61.67% | 24.76% | 9.72% | 0.58% | 0.17% | 0.06% | 0.27% | 2.77% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 59.74% | 30.65% | 4.21% | 1.73% | 0.15% | 0.05% | 0.31% | 3.16% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 71.13% | 6.52% | 10.13% | 7.38% | 0.19% | 0.04% | 0.53% | 4.08% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 31.1% | 56.58% | 5.63% | 1.97% | 0.24% | 0.18% | 0.44% | 3.86% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 76.11% | 54.27% | 34.66% | 5.46% | 1.16% | 0.24% | 0.1% | 0.34% | 3.78% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 67.45% | 18.98% | 5.4% | 3.31% | 0.18% | 0.09% | 0.43% | 4.15% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 57.45% | 33.4% | 4.27% | 1.08% | 0.16% | 0.05% | 0.43% | 3.16% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 33.26% | 57.37% | 4.85% | 0.83% | 0.21% | 0.04% | 0.31% | 3.14% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 68% | 4.31% | 11.61% | 11.41% | 0.18% | 0.04% | 0.52% | 3.94% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 67.06% | 18.79% | 7.4% | 1.96% | 0.22% | 0.04% | 0.48% | 4.06% |
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 60.71% | 26.22% | 5.34% | 3.02% | 0.23% | 0.1% | 0.42% | 3.97% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 66.97% | 19.83% | 7.27% | 0.95% | 0.23% | 0.03% | 0.49% | 4.24% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 65.2% | 19.83% | 8.85% | 1.07% | 0.23% | 0.06% | 0.58% | 4.19% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 63.13% | 13.22% | 12.09% | 5.49% | 0.2% | 0.04% | 0.91% | 4.91% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 26% | 40.48% | 26.72% | 2.13% | 0.19% | 0.05% | 0.86% | 3.56% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 11.11% | 66.6% | 14.82% | 3.9% | 0.23% | 0.04% | 0.6% | 2.7% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 16.46% | 69.77% | 8.68% | 1.13% | 0.17% | 0.06% | 0.64% | 3.08% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 33.1% | 51.35% | 7.56% | 3.58% | 0.17% | 0.04% | 0.53% | 3.68% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 62.38% | 18.04% | 9.99% | 3.85% | 0.16% | 0.03% | 0.78% | 4.76% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 20.03% | 62.74% | 9.72% | 3.42% | 0.18% | 0.04% | 0.58% | 3.29% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 25.32% | 60.33% | 6.1% | 4.25% | 0.16% | 0.04% | 0.57% | 3.22% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 43.69% | 16.42% | 24.81% | 10.84% | 0.12% | 0.04% | 0.65% | 3.43% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 18.86% | 60.28% | 7.32% | 9.19% | 0.22% | 0.02% | 0.64% | 3.48% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 49.91% | 28.14% | 10.13% | 6.81% | 0.13% | 0.03% | 0.61% | 4.24% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 23.45% | 62.77% | 8.13% | 1.24% | 0.17% | 0.09% | 0.67% | 3.49% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 13.02% | 69.13% | 9.96% | 4.15% | 0.16% | 0.04% | 0.62% | 2.91% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 52.74% | 17.12% | 14.66% | 10.69% | 0.13% | 0.03% | 0.62% | 4.01% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 67.24% | 16.64% | 7.99% | 3.77% | 0.2% | 0.03% | 0.58% | 3.56% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 64.67% | 16.96% | 11.22% | 2.66% | 0.16% | 0.04% | 0.58% | 3.71% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 49.01% | 8.35% | 7.58% | 30.59% | 0.13% | 0.04% | 0.55% | 3.75% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 60.85% | 7.13% | 26.24% | 2.15% | 0.15% | 0.04% | 0.35% | 3.08% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 78.61% | 5.05% | 11.08% | 1.22% | 0.22% | 0.04% | 0.26% | 3.52% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 88.75% | 0.84% | 5.43% | 0.59% | 0.31% | 0.02% | 0.3% | 3.77% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 71.8% | 12.39% | 10.11% | 1.08% | 0.21% | 0.03% | 0.35% | 4.02% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 85.78% | 4.46% | 3.98% | 1% | 0.24% | 0.06% | 0.3% | 4.18% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 65.71% | 2.97% | 26.66% | 1.14% | 0.19% | 0.02% | 0.25% | 3.07% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 18.09% | 62.96% | 10.14% | 4.19% | 0.17% | 0.04% | 0.73% | 3.67% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 73.9% | 6.36% | 8.63% | 5.67% | 0.11% | 0.03% | 0.75% | 4.56% |

**Total:** 10,711,908

**Ideal District:** 191,284

User: **State**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 61.99% | 22.8% | 7.55% | 2.81% | 0.28% | 0.27% | 0.4% | 3.9% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 40.21% | 44.81% | 7.48% | 3.77% | 0.22% | 0.15% | 0.42% | 2.95% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 68.88% | 19.81% | 6.17% | 1.27% | 0.27% | 0.08% | 0.34% | 3.19% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 66.78% | 21.98% | 5.52% | 1.9% | 0.24% | 0.07% | 0.33% | 3.17% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 15.69% | 27.21% | 41.67% | 12.41% | 0.14% | 0.04% | 0.55% | 2.28% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 57.79% | 21.79% | 8.24% | 7.14% | 0.16% | 0.03% | 1.05% | 3.8% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 37.84% | 19.33% | 16.56% | 22.58% | 0.16% | 0.05% | 0.55% | 2.93% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 60.1% | 29.02% | 6.21% | 1.27% | 0.29% | 0.08% | 0.27% | 2.75% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 35.81% | 27.23% | 18.77% | 14.59% | 0.18% | 0.04% | 0.59% | 2.8% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 19.64% | 68.31% | 5.18% | 3.15% | 0.18% | 0.04% | 0.61% | 2.89% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 58.97% | 30.08% | 7.6% | 0.72% | 0.26% | 0.02% | 0.22% | 2.13% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 36.71% | 56.63% | 3.48% | 0.92% | 0.18% | 0.02% | 0.18% | 1.88% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 64.1% | 26.01% | 6.01% | 1.21% | 0.17% | 0.02% | 0.21% | 2.26% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 57.1% | 16.83% | 12.13% | 9.43% | 0.12% | 0.05% | 0.74% | 3.61% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 36.52% | 51.56% | 6.59% | 1.45% | 0.23% | 0.25% | 0.36% | 3.04% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 66.91% | 21.49% | 5.03% | 2.92% | 0.18% | 0.03% | 0.42% | 3.01% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 59.42% | 30.21% | 5.13% | 1.41% | 0.17% | 0.03% | 0.49% | 3.14% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 60.69% | 29.2% | 4.51% | 2.46% | 0.22% | 0.03% | 0.29% | 2.6% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 63.99% | 24.52% | 8.38% | 0.62% | 0.18% | 0.06% | 0.2% | 2.06% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 61.71% | 30.17% | 3.49% | 1.76% | 0.16% | 0.05% | 0.25% | 2.41% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 73.87% | 6.37% | 8.77% | 6.98% | 0.18% | 0.04% | 0.48% | 3.32% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 34.38% | 53.94% | 5.35% | 2.3% | 0.24% | 0.18% | 0.38% | 3.24% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 56.89% | 33.91% | 4.52% | 1.24% | 0.25% | 0.09% | 0.27% | 2.84% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 69.81% | 18.69% | 4.4% | 3.27% | 0.2% | 0.07% | 0.35% | 3.2% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 59.94% | 32.23% | 3.66% | 1.09% | 0.18% | 0.04% | 0.39% | 2.48% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 36.6% | 55.18% | 4.24% | 0.92% | 0.22% | 0.03% | 0.24% | 2.56% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 71.5% | 4.16% | 10.2% | 10.27% | 0.15% | 0.04% | 0.45% | 3.22% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 69.44% | 18.18% | 6.44% | 1.99% | 0.23% | 0.04% | 0.38% | 3.29% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 63.22% | 25.52% | 4.45% | 3% | 0.23% | 0.11% | 0.33% | 3.13% |
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 69.41% | 19.44% | 6.1% | 0.97% | 0.24% | 0.03% | 0.41% | 3.4% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 68.26% | 19.13% | 7.42% | 1.12% | 0.22% | 0.06% | 0.46% | 3.33% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 65.78% | 13.13% | 10.55% | 5.42% | 0.2% | 0.04% | 0.83% | 4.05% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 30.25% | 40.26% | 22.93% | 2.35% | 0.22% | 0.05% | 0.81% | 3.14% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 13.36% | 66.5% | 12.75% | 4.26% | 0.22% | 0.04% | 0.56% | 2.31% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 18.82% | 68.87% | 7.51% | 1.26% | 0.18% | 0.06% | 0.59% | 2.7% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 36.18% | 48.68% | 7.06% | 4.01% | 0.17% | 0.04% | 0.51% | 3.34% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 65.37% | 17.41% | 8.69% | 3.94% | 0.17% | 0.04% | 0.67% | 3.73% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 21.87% | 62.45% | 8.44% | 3.55% | 0.18% | 0.04% | 0.56% | 2.92% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 27.87% | 57.97% | 5.65% | 4.83% | 0.15% | 0.04% | 0.5% | 2.98% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 46.34% | 17.32% | 21.62% | 11.15% | 0.11% | 0.04% | 0.59% | 2.84% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 21.39% | 59.67% | 6.68% | 8.42% | 0.22% | 0.02% | 0.6% | 3.01% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 51.39% | 28.73% | 8.64% | 7.16% | 0.12% | 0.03% | 0.53% | 3.4% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 26.53% | 61.35% | 6.89% | 1.34% | 0.17% | 0.08% | 0.6% | 3.05% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 15.29% | 68.39% | 8.6% | 4.37% | 0.17% | 0.04% | 0.56% | 2.58% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 55.47% | 16.86% | 13.05% | 10.89% | 0.13% | 0.03% | 0.5% | 3.07% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 69.9% | 15.64% | 6.99% | 3.85% | 0.22% | 0.02% | 0.5% | 2.89% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 67.46% | 16.34% | 9.57% | 2.79% | 0.17% | 0.04% | 0.5% | 3.13% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 52.25% | 8.26% | 7% | 29.05% | 0.11% | 0.04% | 0.47% | 2.83% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 65.64% | 7.12% | 21.9% | 2.22% | 0.16% | 0.04% | 0.29% | 2.63% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 81.54% | 5.03% | 8.78% | 1.24% | 0.24% | 0.03% | 0.24% | 2.91% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 90.24% | 0.84% | 4.34% | 0.61% | 0.33% | 0.02% | 0.27% | 3.34% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 74.74% | 12.08% | 8.24% | 1.13% | 0.22% | 0.02% | 0.29% | 3.27% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 87.31% | 4.49% | 3.23% | 0.99% | 0.26% | 0.06% | 0.22% | 3.44% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 69.98% | 3.07% | 22.64% | 1.15% | 0.22% | 0.02% | 0.21% | 2.71% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 20.56% | 62.42% | 8.71% | 4.24% | 0.18% | 0.04% | 0.67% | 3.18% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 76.17% | 6.37% | 7.66% | 5.51% | 0.12% | 0.03% | 0.63% | 3.51% |

**Total:** 10,711,908
**Ideal District:** 191,284

# EXHIBIT M-1

## Population Summary Report

## Georgia State Senate -- Enacted 2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 LCVAP* | 2016-2020 NH ACVAP* | 2016-20 NH B+L+NH ACVAP | 2016-20 NH White CVAP* | 2016-20 NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191402 | 0.06% | 145428 | 36468 | 25.08% | 90,150 | 61.99% | 23.33% | 6.89% | 2.42% | 32.64% | 64.57% | 24.20% |
| 002 | 190408 | -0.46% | 150843 | 70688 | 46.86% | 60,650 | 40.21% | 51.98% | 4.28% | 1.22% | 57.48% | 40.53% | 52.70% |
| 003 | 191212 | -0.04% | 148915 | 31545 | 21.18% | 102,574 | 68.88% | 22.52% | 3.12% | 1.07% | 26.72% | 71.66% | 22.75% |
| 004 | 191098 | -0.10% | 146443 | 34217 | 23.37% | 97,792 | 66.78% | 23.16% | 2.54% | 0.68% | 26.37% | 71.64% | 23.77% |
| 005 | 191921 | 0.33% | 139394 | 41736 | 29.94% | 21,872 | 15.69% | 36.89% | 22.01% | 12.24% | 71.15% | 26.51% | 37.40% |
| 006 | 191401 | 0.06% | 155781 | 37231 | 23.90% | 90,024 | 57.79% | 21.84% | 4.81% | 4.33% | 30.99% | 66.49% | 22.68% |
| 007 | 189709 | -0.82% | 147425 | 31601 | 21.44% | 55,780 | 37.84% | 23.36% | 9.48% | 16.21% | 49.05% | 48.59% | 23.99% |
| 008 | 192396 | 0.58% | 145144 | 44098 | 30.38% | 87,232 | 60.10% | 29.62% | 4.62% | 0.63% | 34.86% | 63.30% | 29.87% |
| 009 | 192915 | 0.85% | 142054 | 41948 | 29.53% | 50,868 | 35.81% | 31.45% | 10.16% | 11.19% | 52.80% | 45.04% | 32.25% |
| 010 | 192898 | 0.84% | 147884 | 105671 | 71.46% | 29,039 | 19.64% | 68.16% | 3.62% | 2.41% | 74.20% | 23.73% | 69.24% |
| 011 | 189976 | -0.68% | 144597 | 44887 | 31.04% | 85,275 | 58.97% | 32.29% | 3.60% | 0.53% | 36.42% | 62.50% | 32.39% |
| 012 | 190819 | -0.24% | 149154 | 86465 | 57.97% | 54,752 | 36.71% | 58.80% | 1.58% | 0.51% | 60.89% | 37.77% | 59.26% |
| 013 | 189326 | -1.02% | 144141 | 38871 | 26.97% | 92,398 | 64.10% | 27.47% | 3.43% | 0.73% | 31.63% | 67.31% | 27.69% |
| 014 | 192533 | 0.65% | 155340 | 29470 | 18.97% | 88,706 | 57.10% | 18.74% | 6.79% | 5.99% | 31.52% | 66.36% | 19.52% |
| 015 | 189446 | -0.96% | 144506 | 78040 | 54.00% | 52,771 | 36.52% | 53.80% | 4.84% | 1.13% | 59.76% | 38.23% | 54.34% |
| 016 | 191829 | 0.28% | 147133 | 33393 | 22.70% | 98,454 | 66.91% | 22.16% | 3.53% | 1.79% | 27.47% | 70.81% | 22.47% |
| 017 | 192510 | 0.64% | 144472 | 46245 | 32.01% | 85,846 | 59.42% | 27.94% | 2.99% | 1.32% | 32.24% | 65.68% | 28.78% |
| 018 | 191825 | 0.28% | 150196 | 45662 | 30.40% | 91,155 | 60.69% | 30.81% | 2.85% | 1.27% | 34.92% | 63.48% | 31.20% |
| 019 | 192316 | 0.54% | 146131 | 37589 | 25.72% | 93,506 | 63.99% | 27.41% | 4.96% | 0.21% | 32.58% | 66.23% | 27.72% |
| 020 | 192588 | 0.68% | 147033 | 45991 | 31.28% | 90,729 | 61.71% | 31.58% | 2.81% | 1.38% | 35.76% | 63.24% | 31.72% |
| 021 | 192572 | 0.67% | 145120 | 10823 | 7.46% | 107,202 | 73.87% | 7.97% | 4.93% | 3.57% | 16.46% | 82.05% | 8.20% |
| 022 | 193163 | 0.98% | 150450 | 85009 | 56.50% | 51,728 | 34.38% | 57.36% | 4.04% | 1.57% | 62.97% | 34.90% | 57.98% |
| 023 | 190344 | -0.49% | 144113 | 51133 | 35.48% | 81,988 | 56.89% | 34.69% | 3.29% | 0.75% | 38.74% | 59.32% | 35.34% |
| 024 | 192674 | 0.73% | 148602 | 29503 | 19.85% | 103,744 | 69.81% | 20.25% | 3.23% | 2.30% | 25.78% | 72.65% | 20.76% |
| 025 | 191161 | -0.06% | 148917 | 49860 | 33.48% | 89,256 | 59.94% | 32.17% | 2.87% | 0.92% | 35.96% | 62.80% | 32.65% |
| 026 | 189945 | -0.70% | 145744 | 83056 | 56.99% | 53,346 | 36.60% | 55.23% | 2.53% | 0.72% | 58.48% | 39.92% | 55.85% |
| 027 | 190676 | -0.32% | 139196 | 6961 | 5.00% | 99,531 | 71.50% | 3.91% | 5.70% | 4.39% | 14.00% | 83.77% | 4.52% |
| 028 | 190422 | -0.45% | 144973 | 28282 | 19.51% | 100,664 | 69.44% | 17.83% | 4.31% | 1.36% | 23.51% | 74.54% | 18.42% |
| 029 | 189424 | -0.97% | 145674 | 39150 | 26.88% | 92,102 | 63.22% | 26.94% | 4.06% | 1.61% | 32.61% | 65.57% | 27.18% |
| 030 | 191475 | 0.10% | 145077 | 30346 | 20.92% | 100,699 | 69.41% | 20.86% | 2.90% | 0.72% | 24.49% | 73.87% | 21.26% |
| 031 | 192560 | 0.67% | 142251 | 29440 | 20.70% | 97,094 | 68.26% | 17.61% | 4.90% | 0.66% | 23.16% | 74.68% | 18.20% |
| 032 | 192448 | 0.61% | 149879 | 22274 | 14.86% | 98,589 | 65.78% | 13.83% | 5.81% | 3.85% | 23.50% | 74.61% | 14.28% |
| 033 | 192694 | 0.74% | 146415 | 62897 | 42.96% | 44,286 | 30.25% | 47.21% | 10.59% | 2.02% | 59.82% | 37.64% | 48.40% |
| 034 | 190668 | -0.32% | 141840 | 98949 | 69.54% | 18,951 | 13.36% | 73.48% | 5.26% | 3.10% | 81.85% | 16.03% | 74.46% |
| 035 | 192839 | 0.81% | 144675 | 104019 | 71.90% | 27,234 | 18.82% | 69.29% | 4.50% | 0.83% | 74.62% | 24.11% | 69.77% |
| 036 | 192282 | 0.52% | 161385 | 82859 | 51.34% | 58,394 | 36.18% | 51.43% | 4.15% | 3.28% | 58.87% | 38.63% | 52.36% |
| 037 | 192671 | 0.73% | 147779 | 28484 | 19.27% | 96,596 | 65.37% | 17.91% | 6.55% | 3.39% | 27.86% | 70.93% | 18.12% |
| 038 | 193155 | 0.98% | 148367 | 96886 | 65.30% | 32,445 | 21.87% | 68.07% | 4.48% | 2.38% | 74.93% | 23.45% | 68.69% |
| 039 | 191500 | 0.11% | 156022 | 94702 | 60.70% | 43,478 | 27.87% | 62.34% | 3.27% | 2.90% | 68.51% | 29.51% | 62.94% |
| 040 | 190544 | -0.39% | 147000 | 28277 | 19.24% | 68,121 | 46.34% | 22.44% | 8.17% | 7.48% | 38.09% | 60.06% | 22.85% |
| 041 | 191023 | -0.14% | 145278 | 90961 | 62.61% | 31,068 | 21.39% | 66.25% | 2.56% | 3.99% | 72.80% | 25.05% | 66.98% |
| 042 | 190940 | -0.18% | 153952 | 47383 | 30.78% | 79,111 | 51.39% | 32.84% | 3.94% | 4.12% | 40.91% | 56.42% | 33.75% |
| 043 | 192729 | 0.76% | 145741 | 93754 | 64.33% | 38,669 | 26.53% | 61.80% | 4.25% | 1.28% | 67.33% | 31.05% | 62.18% |
| 044 | 190036 | -0.65% | 145224 | 103599 | 71.34% | 22,202 | 15.29% | 71.73% | 5.54% | 3.92% | 81.19% | 16.46% | 72.44% |
| 045 | 190692 | -0.31% | 140706 | 26149 | 18.58% | 78,049 | 55.47% | 17.86% | 8.71% | 6.93% | 33.49% | 65.08% | 18.26% |
| 046 | 190312 | -0.51% | 146713 | 24793 | 16.90% | 102,559 | 69.90% | 17.61% | 4.31% | 2.48% | 24.39% | 74.40% | 17.88% |
| 047 | 190607 | -0.35% | 146599 | 25543 | 17.42% | 98,893 | 67.46% | 17.95% | 5.40% | 1.54% | 24.90% | 73.43% | 18.43% |
| 048 | 190123 | -0.61% | 136995 | 12968 | 9.47% | 71,575 | 52.25% | 8.08% | 5.45% | 16.74% | 30.28% | 68.11% | 8.34% |
| 049 | 189355 | -1.01% | 144123 | 11475 | 7.96% | 94,600 | 65.64% | 8.30% | 11.63% | 1.69% | 21.62% | 76.95% | 8.69% |
| 050 | 189320 | -1.03% | 148799 | 8341 | 5.61% | 121,337 | 81.54% | 5.67% | 5.05% | 0.81% | 11.53% | 87.00% | 5.97% |
| 051 | 190167 | -0.58% | 155571 | 1876 | 1.21% | 140,394 | 90.24% | 1.11% | 2.82% | 0.40% | 4.33% | 92.93% | 1.35% |
| 052 | 190799 | -0.25% | 146620 | 19120 | 13.04% | 109,583 | 74.74% | 12.10% | 4.85% | 0.69% | 17.64% | 80.53% | 12.89% |
| 053 | 190236 | -0.55% | 148201 | 7558 | 5.10% | 129,390 | 87.31% | 4.51% | 1.91% | 0.71% | 7.12% | 91.33% | 4.96% |
| 054 | 192443 | 0.61% | 143843 | 5450 | 3.79% | 100,668 | 69.98% | 3.73% | 12.79% | 0.64% | 17.17% | 81.43% | 4.14% |
| 055 | 190155 | -0.59% | 141968 | 93659 | 65.97% | 29,183 | 20.56% | 67.43% | 4.64% | 2.78% | 74.84% | 23.29% | 67.91% |
| 056 | 191226 | -0.03% | 144448 | 10940 | 7.57% | 110031 | 76.17% | 6.60% | 5.24% | 3.84% | 15.68% | 82.68% | 7.18% |
| **Total** | 10,711,908 | 2.01% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | | 14 | | | 15 | | | 18 | 37 | 15 |

**CVAP Source:**

* 2016-20 ACS Special Tabulation          https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-block-level-2020/
Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates (survey midpoint of July 2018)
* Single race NH Black CVAP, Single Race NH Asian CVAP,    **NH DOJ Black= SR NH Black CVAP+SR NH Black/White CVAP

# EXHIBIT M-2

User:
Plan Name: **Ga_SB1EX**
Plan Type: **Senate**

# Plan Components with Population Detail

Friday, November 18, 2022                                                              12:24 PM

|  | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |
|---|---|---|---|---|
| **District 001** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 44,738 | 31,321 | 7,463 | 3,269 |
| | | 70.01% | 16.68% | 7.31% |
| Voting Age | 31,828 | 23,033 | 5,025 | 1,919 |
| | | 72.37% | 15.79% | 6.03% |
| **County: Chatham GA** | | | | |
| Total: | 81,408 | 57,419 | 13,170 | 5,755 |
| | | 70.53% | 16.18% | 7.07% |
| Voting Age | 65,586 | 48,052 | 9,743 | 3,823 |
| | | 73.27% | 14.86% | 5.83% |
| **County: Liberty GA** | | | | |
| Total: | 65,256 | 24,004 | 31,146 | 7,786 |
| | | 36.78% | 47.73% | 11.93% |
| Voting Age | 48,014 | 19,065 | 21,700 | 5,231 |
| | | 39.71% | 45.20% | 10.89% |
| **District 001 Total** | | | | |
| Total: | 191,402 | 112,744 | 51,779 | 16,810 |
| | | 58.90% | 27.05% | 8.78% |
| Voting Age | 145,428 | 90,150 | 36,468 | 10,973 |
| | | 61.99% | 25.08% | 7.55% |
| **District 002** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 190,408 | 69,315 | 95,717 | 15,917 |
| | | 36.40% | 50.27% | 8.36% |
| Voting Age | 150,843 | 60,650 | 70,688 | 11,281 |
| | | 40.21% | 46.86% | 7.48% |
| **District 002 Total** | | | | |
| Total: | 190,408 | 69,315 | 95,717 | 15,917 |
| | | 36.40% | 50.27% | 8.36% |
| Voting Age | 150,843 | 60,650 | 70,688 | 11,281 |
| | | 40.21% | 46.86% | 7.48% |
| **District 003** | | | | |
| **County: Brantley GA** | | | | |
| Total: | 18,021 | 16,317 | 733 | 326 |
| | | 90.54% | 4.07% | 1.81% |
| Voting Age | 13,692 | 12,522 | 470 | 212 |
| | | 91.45% | 3.43% | 1.55% |
| **County: Camden GA** | | | | |
| Total: | 54,768 | 37,203 | 11,072 | 3,658 |
| | | 67.93% | 20.22% | 6.68% |
| Voting Age | 41,808 | 29,410 | 7,828 | 2,457 |
| | | 70.35% | 18.72% | 5.88% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 003** | | | | |
| **County: Charlton GA** | | | | |
| Total: | 12,518 | 7,532 | 2,798 | 2,036 |
| | | 60.17% | 22.35% | 16.26% |
| Voting Age | 10,135 | 5,929 | 2,147 | 1,971 |
| | | 58.50% | 21.18% | 19.45% |
| **County: Glynn GA** | | | | |
| Total: | 84,499 | 52,987 | 22,098 | 6,336 |
| | | 62.71% | 26.15% | 7.50% |
| Voting Age | 66,468 | 44,302 | 15,620 | 4,116 |
| | | 66.65% | 23.50% | 6.19% |
| **County: McIntosh GA** | | | | |
| Total: | 10,975 | 7,060 | 3,400 | 231 |
| | | 64.33% | 30.98% | 2.10% |
| Voting Age | 9,040 | 5,998 | 2,641 | 166 |
| | | 66.35% | 29.21% | 1.84% |
| **County: Ware GA** | | | | |
| Total: | 10,431 | 5,546 | 4,137 | 446 |
| | | 53.17% | 39.66% | 4.28% |
| Voting Age | 7,772 | 4,413 | 2,839 | 264 |
| | | 56.78% | 36.53% | 3.40% |
| **District 003 Total** | | | | |
| Total: | 191,212 | 126,645 | 44,238 | 13,033 |
| | | 66.23% | 23.14% | 6.82% |
| Voting Age | 148,915 | 102,574 | 31,545 | 9,186 |
| | | 68.88% | 21.18% | 6.17% |
| **District 004** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 81,099 | 49,712 | 24,375 | 4,180 |
| | | 61.30% | 30.06% | 5.15% |
| Voting Age | 64,494 | 41,041 | 18,220 | 3,021 |
| | | 63.64% | 28.25% | 4.68% |
| **County: Candler GA** | | | | |
| Total: | 10,981 | 6,567 | 2,807 | 1,378 |
| | | 59.80% | 25.56% | 12.55% |
| Voting Age | 8,241 | 5,229 | 2,009 | 835 |
| | | 63.45% | 24.38% | 10.13% |
| **County: Chatham GA** | | | | |
| Total: | 23,475 | 12,699 | 6,571 | 2,118 |
| | | 54.10% | 27.99% | 9.02% |
| Voting Age | 18,286 | 10,459 | 4,747 | 1,447 |
| | | 57.20% | 25.96% | 7.91% |
| **County: Effingham GA** | | | | |
| Total: | 64,769 | 48,204 | 10,035 | 3,492 |
| | | 74.42% | 15.49% | 5.39% |
| Voting Age | 47,295 | 36,237 | 6,831 | 2,054 |
| | | 76.62% | 14.44% | 4.34% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 004** | | | | |
| **County: Evans GA** | | | | |
| Total: | 10,774 | 6,038 | 3,273 | 1,237 |
| | | 56.04% | 30.38% | 11.48% |
| Voting Age | 8,127 | 4,826 | 2,410 | 731 |
| | | 59.38% | 29.65% | 8.99% |
| **District 004 Total** | | | | |
| Total: | 191,098 | 123,220 | 47,061 | 12,405 |
| | | 64.48% | 24.63% | 6.49% |
| Voting Age | 146,443 | 97,792 | 34,217 | 8,088 |
| | | 66.78% | 23.37% | 5.52% |
| **District 005** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 191,921 | 25,625 | 57,719 | 87,276 |
| | | 13.35% | 30.07% | 45.47% |
| Voting Age | 139,394 | 21,872 | 41,736 | 58,087 |
| | | 15.69% | 29.94% | 41.67% |
| **District 005 Total** | | | | |
| Total: | 191,921 | 25,625 | 57,719 | 87,276 |
| | | 13.35% | 30.07% | 45.47% |
| Voting Age | 139,394 | 21,872 | 41,736 | 58,087 |
| | | 15.69% | 29.94% | 41.67% |
| **District 006** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 92,249 | 47,515 | 24,074 | 7,843 |
| | | 51.51% | 26.10% | 8.50% |
| Voting Age | 75,423 | 40,514 | 19,059 | 5,897 |
| | | 53.72% | 25.27% | 7.82% |
| **County: Fulton GA** | | | | |
| Total: | 99,152 | 60,447 | 21,872 | 9,733 |
| | | 60.96% | 22.06% | 9.82% |
| Voting Age | 80,358 | 49,510 | 18,172 | 6,939 |
| | | 61.61% | 22.61% | 8.64% |
| **District 006 Total** | | | | |
| Total: | 191,401 | 107,962 | 45,946 | 17,576 |
| | | 56.41% | 24.01% | 9.18% |
| Voting Age | 155,781 | 90,024 | 37,231 | 12,836 |
| | | 57.79% | 23.90% | 8.24% |
| **District 007** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 189,709 | 66,571 | 43,563 | 35,227 |
| | | 35.09% | 22.96% | 18.57% |
| Voting Age | 147,425 | 55,780 | 31,601 | 24,417 |
| | | 37.84% | 21.44% | 16.56% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 007** | | | | |
| **District 007 Total** | | | | |
| Total: | 189,709 | 66,571 | 43,563 | 35,227 |
| | | 35.09% | 22.96% | 18.57% |
| Voting Age | 147,425 | 55,780 | 31,601 | 24,417 |
| | | 37.84% | 21.44% | 16.56% |
| **District 008** | | | | |
| **County: Atkinson GA** | | | | |
| Total: | 8,286 | 4,801 | 1,284 | 2,048 |
| | | 57.94% | 15.50% | 24.72% |
| Voting Age | 6,129 | 3,787 | 937 | 1,282 |
| | | 61.79% | 15.29% | 20.92% |
| **County: Clinch GA** | | | | |
| Total: | 6,749 | 4,256 | 2,096 | 253 |
| | | 63.06% | 31.06% | 3.75% |
| Voting Age | 5,034 | 3,372 | 1,406 | 156 |
| | | 66.98% | 27.93% | 3.10% |
| **County: Echols GA** | | | | |
| Total: | 3,697 | 2,328 | 193 | 1,091 |
| | | 62.97% | 5.22% | 29.51% |
| Voting Age | 2,709 | 1,856 | 121 | 667 |
| | | 68.51% | 4.47% | 24.62% |
| **County: Lanier GA** | | | | |
| Total: | 9,877 | 6,595 | 2,369 | 572 |
| | | 66.77% | 23.99% | 5.79% |
| Voting Age | 7,326 | 5,010 | 1,683 | 370 |
| | | 68.39% | 22.97% | 5.05% |
| **County: Lowndes GA** | | | | |
| Total: | 118,251 | 59,306 | 46,758 | 7,872 |
| | | 50.15% | 39.54% | 6.66% |
| Voting Age | 89,031 | 47,140 | 33,302 | 5,201 |
| | | 52.95% | 37.40% | 5.84% |
| **County: Pierce GA** | | | | |
| Total: | 19,716 | 16,403 | 1,801 | 998 |
| | | 83.20% | 9.13% | 5.06% |
| Voting Age | 14,899 | 12,662 | 1,262 | 595 |
| | | 84.99% | 8.47% | 3.99% |
| **County: Ware GA** | | | | |
| Total: | 25,820 | 16,729 | 7,284 | 1,166 |
| | | 64.79% | 28.21% | 4.52% |
| Voting Age | 20,016 | 13,405 | 5,387 | 748 |
| | | 66.97% | 26.91% | 3.74% |
| **District 008 Total** | | | | |
| Total: | 192,396 | 110,418 | 61,785 | 14,000 |
| | | 57.39% | 32.11% | 7.28% |
| Voting Age | 145,144 | 87,232 | 44,098 | 9,019 |
| | | 60.10% | 30.38% | 6.21% |
| **District 009** | | | | |

## Plan Components with Population Detail                                    Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 009** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 192,915 | 61,816 | 61,009 | 40,681 |
| | | 32.04% | 31.62% | 21.09% |
| Voting Age | 142,054 | 50,868 | 41,948 | 26,669 |
| | | 35.81% | 29.53% | 18.77% |
| **District 009 Total** | | | | |
| Total: | 192,915 | 61,816 | 61,009 | 40,681 |
| | | 32.04% | 31.62% | 21.09% |
| Voting Age | 142,054 | 50,868 | 41,948 | 26,669 |
| | | 35.81% | 29.53% | 18.77% |
| **District 010** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 75,906 | 1,776 | 72,230 | 1,895 |
| | | 2.34% | 95.16% | 2.50% |
| Voting Age | 58,884 | 1,559 | 55,941 | 1,270 |
| | | 2.65% | 95.00% | 2.16% |
| **County: Henry GA** | | | | |
| Total: | 116,992 | 32,379 | 68,165 | 9,737 |
| | | 27.68% | 58.26% | 8.32% |
| Voting Age | 89,000 | 27,480 | 49,730 | 6,391 |
| | | 30.88% | 55.88% | 7.18% |
| **District 010 Total** | | | | |
| Total: | 192,898 | 34,155 | 140,395 | 11,632 |
| | | 17.71% | 72.78% | 6.03% |
| Voting Age | 147,884 | 29,039 | 105,671 | 7,661 |
| | | 19.64% | 71.46% | 5.18% |
| **District 011** | | | | |
| **County: Brooks GA** | | | | |
| Total: | 16,301 | 9,066 | 5,958 | 955 |
| | | 55.62% | 36.55% | 5.86% |
| Voting Age | 12,747 | 7,483 | 4,357 | 635 |
| | | 58.70% | 34.18% | 4.98% |
| **County: Colquitt GA** | | | | |
| Total: | 45,898 | 25,588 | 10,648 | 8,709 |
| | | 55.75% | 23.20% | 18.97% |
| Voting Age | 34,193 | 20,507 | 7,461 | 5,467 |
| | | 59.97% | 21.82% | 15.99% |
| **County: Cook GA** | | | | |
| Total: | 17,229 | 10,658 | 5,014 | 1,134 |
| | | 61.86% | 29.10% | 6.58% |
| Voting Age | 12,938 | 8,310 | 3,595 | 704 |
| | | 64.23% | 27.79% | 5.44% |
| **County: Decatur GA** | | | | |
| Total: | 29,367 | 14,280 | 12,583 | 1,911 |
| | | 48.63% | 42.85% | 6.51% |
| Voting Age | 22,443 | 11,586 | 9,189 | 1,196 |
| | | 51.62% | 40.94% | 5.33% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 011** | | | | |
| **County: Grady GA** | | | | |
| Total: | 26,236 | 14,715 | 7,693 | 3,273 |
| | | 56.09% | 29.32% | 12.48% |
| Voting Age | 19,962 | 11,968 | 5,678 | 1,857 |
| | | 59.95% | 28.44% | 9.30% |
| **County: Seminole GA** | | | | |
| Total: | 9,147 | 5,617 | 3,093 | 228 |
| | | 61.41% | 33.81% | 2.49% |
| Voting Age | 7,277 | 4,681 | 2,275 | 160 |
| | | 64.33% | 31.26% | 2.20% |
| **County: Thomas GA** | | | | |
| Total: | 45,798 | 25,994 | 16,975 | 1,577 |
| | | 56.76% | 37.06% | 3.44% |
| Voting Age | 35,037 | 20,740 | 12,332 | 970 |
| | | 59.19% | 35.20% | 2.77% |
| **District 011 Total** | | | | |
| Total: | 189,976 | 105,918 | 61,964 | 17,787 |
| | | 55.75% | 32.62% | 9.36% |
| Voting Age | 144,597 | 85,275 | 44,887 | 10,989 |
| | | 58.97% | 31.04% | 7.60% |
| **District 012** | | | | |
| **County: Baker GA** | | | | |
| Total: | 2,876 | 1,514 | 1,178 | 143 |
| | | 52.64% | 40.96% | 4.97% |
| Voting Age | 2,275 | 1,235 | 932 | 77 |
| | | 54.29% | 40.97% | 3.38% |
| **County: Calhoun GA** | | | | |
| Total: | 5,573 | 1,766 | 3,629 | 149 |
| | | 31.69% | 65.12% | 2.67% |
| Voting Age | 4,687 | 1,567 | 2,998 | 90 |
| | | 33.43% | 63.96% | 1.92% |
| **County: Clay GA** | | | | |
| Total: | 2,848 | 1,143 | 1,634 | 41 |
| | | 40.13% | 57.37% | 1.44% |
| Voting Age | 2,246 | 973 | 1,231 | 19 |
| | | 43.32% | 54.81% | 0.85% |
| **County: Dougherty GA** | | | | |
| Total: | 85,790 | 20,631 | 61,457 | 2,413 |
| | | 24.05% | 71.64% | 2.81% |
| Voting Age | 66,266 | 17,909 | 45,631 | 1,591 |
| | | 27.03% | 68.86% | 2.40% |
| **County: Early GA** | | | | |
| Total: | 10,854 | 4,813 | 5,688 | 186 |
| | | 44.34% | 52.40% | 1.71% |
| Voting Age | 8,315 | 3,985 | 4,075 | 113 |
| | | 47.93% | 49.01% | 1.36% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 012** | | | | |
| **County: Miller GA** | | | | |
| Total: | 6,000 | 3,949 | 1,831 | 136 |
| | | 65.82% | 30.52% | 2.27% |
| Voting Age | 4,749 | 3,239 | 1,358 | 92 |
| | | 68.20% | 28.60% | 1.94% |
| **County: Mitchell GA** | | | | |
| Total: | 21,755 | 10,106 | 10,394 | 964 |
| | | 46.45% | 47.78% | 4.43% |
| Voting Age | 17,065 | 8,284 | 7,917 | 615 |
| | | 48.54% | 46.39% | 3.60% |
| **County: Quitman GA** | | | | |
| Total: | 2,235 | 1,190 | 965 | 31 |
| | | 53.24% | 43.18% | 1.39% |
| Voting Age | 1,870 | 1,037 | 765 | 18 |
| | | 55.45% | 40.91% | 0.96% |
| **County: Randolph GA** | | | | |
| Total: | 6,425 | 2,250 | 3,947 | 143 |
| | | 35.02% | 61.43% | 2.23% |
| Voting Age | 4,977 | 1,922 | 2,913 | 82 |
| | | 38.62% | 58.53% | 1.65% |
| **County: Stewart GA** | | | | |
| Total: | 5,314 | 1,338 | 2,538 | 1,217 |
| | | 25.18% | 47.76% | 22.90% |
| Voting Age | 4,617 | 1,161 | 2,048 | 1,196 |
| | | 25.15% | 44.36% | 25.90% |
| **County: Sumter GA** | | | | |
| Total: | 29,616 | 11,528 | 15,546 | 1,770 |
| | | 38.92% | 52.49% | 5.98% |
| Voting Age | 23,036 | 9,800 | 11,479 | 1,147 |
| | | 42.54% | 49.83% | 4.98% |
| **County: Terrell GA** | | | | |
| Total: | 9,185 | 3,189 | 5,707 | 177 |
| | | 34.72% | 62.13% | 1.93% |
| Voting Age | 7,204 | 2,709 | 4,274 | 121 |
| | | 37.60% | 59.33% | 1.68% |
| **County: Webster GA** | | | | |
| Total: | 2,348 | 1,136 | 1,107 | 59 |
| | | 48.38% | 47.15% | 2.51% |
| Voting Age | 1,847 | 931 | 844 | 36 |
| | | 50.41% | 45.70% | 1.95% |
| **District 012 Total** | | | | |
| Total: | 190,819 | 64,553 | 115,621 | 7,429 |
| | | 33.83% | 60.59% | 3.89% |
| Voting Age | 149,154 | 54,752 | 86,465 | 5,197 |
| | | 36.71% | 57.97% | 3.48% |
| **District 013** | | | | |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 013** | | | | |
| **County: Ben Hill GA** | | | | |
| Total: | 17,194 | 9,219 | 6,537 | 1,054 |
| | | 53.62% | 38.02% | 6.13% |
| Voting Age | 13,165 | 7,459 | 4,745 | 653 |
| | | 56.66% | 36.04% | 4.96% |
| **County: Berrien GA** | | | | |
| Total: | 18,160 | 14,396 | 2,198 | 1,045 |
| | | 79.27% | 12.10% | 5.75% |
| Voting Age | 13,690 | 11,181 | 1,499 | 622 |
| | | 81.67% | 10.95% | 4.54% |
| **County: Coffee GA** | | | | |
| Total: | 19,881 | 11,977 | 4,080 | 3,319 |
| | | 60.24% | 20.52% | 16.69% |
| Voting Age | 14,865 | 9,458 | 2,978 | 2,029 |
| | | 63.63% | 20.03% | 13.65% |
| **County: Crisp GA** | | | | |
| Total: | 20,128 | 9,892 | 9,194 | 634 |
| | | 49.15% | 45.68% | 3.15% |
| Voting Age | 15,570 | 8,248 | 6,603 | 414 |
| | | 52.97% | 42.41% | 2.66% |
| **County: Irwin GA** | | | | |
| Total: | 9,666 | 6,402 | 2,333 | 663 |
| | | 66.23% | 24.14% | 6.86% |
| Voting Age | 7,547 | 5,047 | 1,720 | 545 |
| | | 66.87% | 22.79% | 7.22% |
| **County: Lee GA** | | | | |
| Total: | 33,163 | 22,758 | 7,755 | 953 |
| | | 68.62% | 23.38% | 2.87% |
| Voting Age | 24,676 | 17,356 | 5,503 | 603 |
| | | 70.34% | 22.30% | 2.44% |
| **County: Tift GA** | | | | |
| Total: | 41,344 | 22,189 | 12,734 | 5,219 |
| | | 53.67% | 30.80% | 12.62% |
| Voting Age | 31,224 | 18,011 | 8,963 | 3,295 |
| | | 57.68% | 28.71% | 10.55% |
| **County: Turner GA** | | | | |
| Total: | 9,006 | 4,700 | 3,813 | 372 |
| | | 52.19% | 42.34% | 4.13% |
| Voting Age | 6,960 | 3,891 | 2,752 | 256 |
| | | 55.91% | 39.54% | 3.68% |
| **County: Worth GA** | | | | |
| Total: | 20,784 | 14,427 | 5,517 | 381 |
| | | 69.41% | 26.54% | 1.83% |
| Voting Age | 16,444 | 11,747 | 4,108 | 244 |
| | | 71.44% | 24.98% | 1.48% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 013** | | | | |
| **District 013 Total** | | | | |
| Total: | 189,326 | 115,960 | 54,161 | 13,640 |
| | | 61.25% | 28.61% | 7.20% |
| Voting Age | 144,141 | 92,398 | 38,871 | 8,661 |
| | | 64.10% | 26.97% | 6.01% |
| **District 014** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 192,533 | 105,178 | 37,409 | 26,906 |
| | | 54.63% | 19.43% | 13.97% |
| Voting Age | 155,340 | 88,706 | 29,470 | 18,844 |
| | | 57.10% | 18.97% | 12.13% |
| **District 014 Total** | | | | |
| Total: | 192,533 | 105,178 | 37,409 | 26,906 |
| | | 54.63% | 19.43% | 13.97% |
| Voting Age | 155,340 | 88,706 | 29,470 | 18,844 |
| | | 57.10% | 18.97% | 12.13% |
| **District 015** | | | | |
| **County: Chattahoochee GA** | | | | |
| Total: | 9,565 | 5,403 | 1,825 | 1,610 |
| | | 56.49% | 19.08% | 16.83% |
| Voting Age | 7,199 | 4,212 | 1,287 | 1,160 |
| | | 58.51% | 17.88% | 16.11% |
| **County: Macon GA** | | | | |
| Total: | 12,082 | 4,078 | 7,296 | 472 |
| | | 33.75% | 60.39% | 3.91% |
| Voting Age | 9,938 | 3,379 | 6,021 | 322 |
| | | 34.00% | 60.59% | 3.24% |
| **County: Marion GA** | | | | |
| Total: | 7,498 | 4,486 | 2,223 | 560 |
| | | 59.83% | 29.65% | 7.47% |
| Voting Age | 5,854 | 3,643 | 1,687 | 337 |
| | | 62.23% | 28.82% | 5.76% |
| **County: Muscogee GA** | | | | |
| Total: | 142,205 | 40,201 | 87,188 | 11,247 |
| | | 28.27% | 61.31% | 7.91% |
| Voting Age | 107,284 | 33,202 | 63,629 | 7,440 |
| | | 30.95% | 59.31% | 6.93% |
| **County: Schley GA** | | | | |
| Total: | 4,547 | 3,357 | 933 | 175 |
| | | 73.83% | 20.52% | 3.85% |
| Voting Age | 3,328 | 2,520 | 644 | 103 |
| | | 75.72% | 19.35% | 3.09% |
| **County: Talbot GA** | | | | |
| Total: | 5,733 | 2,427 | 3,145 | 112 |
| | | 42.33% | 54.86% | 1.95% |
| Voting Age | 4,783 | 2,129 | 2,537 | 56 |
| | | 44.51% | 53.04% | 1.17% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 015** | | | | |
| **County: Taylor GA** | | | | |
| Total: | 7,816 | 4,584 | 2,946 | 168 |
| | | 58.65% | 37.69% | 2.15% |
| Voting Age | 6,120 | 3,686 | 2,235 | 107 |
| | | 60.23% | 36.52% | 1.75% |
| **District 015 Total** | | | | |
| Total: | 189,446 | 64,536 | 105,556 | 14,344 |
| | | 34.07% | 55.72% | 7.57% |
| Voting Age | 144,506 | 52,771 | 78,040 | 9,525 |
| | | 36.52% | 54.00% | 6.59% |
| **District 016** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 87,134 | 57,368 | 14,975 | 6,927 |
| | | 65.84% | 17.19% | 7.95% |
| Voting Age | 66,132 | 45,568 | 10,611 | 4,501 |
| | | 68.90% | 16.05% | 6.81% |
| **County: Lamar GA** | | | | |
| Total: | 18,500 | 12,344 | 5,220 | 475 |
| | | 66.72% | 28.22% | 2.57% |
| Voting Age | 14,541 | 9,852 | 4,017 | 323 |
| | | 67.75% | 27.63% | 2.22% |
| **County: Pike GA** | | | | |
| Total: | 18,889 | 16,313 | 1,613 | 348 |
| | | 86.36% | 8.54% | 1.84% |
| Voting Age | 14,337 | 12,422 | 1,254 | 207 |
| | | 86.64% | 8.75% | 1.44% |
| **County: Spalding GA** | | | | |
| Total: | 67,306 | 37,105 | 24,522 | 3,666 |
| | | 55.13% | 36.43% | 5.45% |
| Voting Age | 52,123 | 30,612 | 17,511 | 2,377 |
| | | 58.73% | 33.60% | 4.56% |
| **District 016 Total** | | | | |
| Total: | 191,829 | 123,130 | 46,330 | 11,416 |
| | | 64.19% | 24.15% | 5.95% |
| Voting Age | 147,133 | 98,454 | 33,393 | 7,408 |
| | | 66.91% | 22.70% | 5.03% |
| **District 017** | | | | |
| **County: Henry GA** | | | | |
| Total: | 82,287 | 35,695 | 38,103 | 5,745 |
| | | 43.38% | 46.31% | 6.98% |
| Voting Age | 60,768 | 28,184 | 26,755 | 3,707 |
| | | 46.38% | 44.03% | 6.10% |
| **County: Morgan GA** | | | | |
| Total: | 20,097 | 14,487 | 4,339 | 712 |
| | | 72.09% | 21.59% | 3.54% |
| Voting Age | 15,574 | 11,452 | 3,280 | 434 |
| | | 73.53% | 21.06% | 2.79% |

## Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 017** | | | | |
| **County: Newton GA** | | | | |
| Total: | 45,536 | 27,283 | 14,670 | 2,359 |
| | | 59.92% | 32.22% | 5.18% |
| Voting Age | 34,660 | 21,542 | 10,674 | 1,517 |
| | | 62.15% | 30.80% | 4.38% |
| **County: Walton GA** | | | | |
| Total: | 44,590 | 31,675 | 7,994 | 2,890 |
| | | 71.04% | 17.93% | 6.48% |
| Voting Age | 33,470 | 24,668 | 5,536 | 1,753 |
| | | 73.70% | 16.54% | 5.24% |
| **District 017 Total** | | | | |
| Total: | 192,510 | 109,140 | 65,106 | 11,706 |
| | | 56.69% | 33.82% | 6.08% |
| Voting Age | 144,472 | 85,846 | 46,245 | 7,411 |
| | | 59.42% | 32.01% | 5.13% |
| **District 018** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 53,182 | 30,331 | 17,446 | 2,306 |
| | | 57.03% | 32.80% | 4.34% |
| Voting Age | 42,225 | 25,246 | 13,001 | 1,630 |
| | | 59.79% | 30.79% | 3.86% |
| **County: Crawford GA** | | | | |
| Total: | 12,130 | 8,866 | 2,455 | 415 |
| | | 73.09% | 20.24% | 3.42% |
| Voting Age | 9,606 | 7,079 | 1,938 | 287 |
| | | 73.69% | 20.17% | 2.99% |
| **County: Houston GA** | | | | |
| Total: | 42,875 | 22,773 | 13,818 | 3,320 |
| | | 53.11% | 32.23% | 7.74% |
| Voting Age | 32,630 | 18,440 | 9,733 | 2,187 |
| | | 56.51% | 29.83% | 6.70% |
| **County: Monroe GA** | | | | |
| Total: | 27,957 | 19,954 | 6,444 | 714 |
| | | 71.37% | 23.05% | 2.55% |
| Voting Age | 21,913 | 15,771 | 5,068 | 464 |
| | | 71.97% | 23.13% | 2.12% |
| **County: Peach GA** | | | | |
| Total: | 27,981 | 12,119 | 12,645 | 2,547 |
| | | 43.31% | 45.19% | 9.10% |
| Voting Age | 22,111 | 10,071 | 9,720 | 1,788 |
| | | 45.55% | 43.96% | 8.09% |
| **County: Upson GA** | | | | |
| Total: | 27,700 | 18,009 | 8,324 | 633 |
| | | 65.01% | 30.05% | 2.29% |
| Voting Age | 21,711 | 14,548 | 6,202 | 411 |
| | | 67.01% | 28.57% | 1.89% |

## Plan Components with Population Detail                     Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 018** | | | | |
| **District 018 Total** | | | | |
| Total: | 191,825 | 112,052 | 61,132 | 9,935 |
| | | 58.41% | 31.87% | 5.18% |
| Voting Age | 150,196 | 91,155 | 45,662 | 6,767 |
| | | 60.69% | 30.40% | 4.51% |
| **District 019** | | | | |
| **County: Appling GA** | | | | |
| Total: | 18,444 | 12,674 | 3,647 | 1,825 |
| | | 68.72% | 19.77% | 9.89% |
| Voting Age | 13,958 | 10,048 | 2,540 | 1,118 |
| | | 71.99% | 18.20% | 8.01% |
| **County: Bacon GA** | | | | |
| Total: | 11,140 | 8,103 | 1,970 | 875 |
| | | 72.74% | 17.68% | 7.85% |
| Voting Age | 8,310 | 6,374 | 1,245 | 547 |
| | | 76.70% | 14.98% | 6.58% |
| **County: Coffee GA** | | | | |
| Total: | 23,211 | 12,181 | 8,495 | 2,111 |
| | | 52.48% | 36.60% | 9.09% |
| Voting Age | 17,554 | 9,688 | 6,213 | 1,295 |
| | | 55.19% | 35.39% | 7.38% |
| **County: Jeff Davis GA** | | | | |
| Total: | 14,779 | 9,950 | 2,493 | 2,047 |
| | | 67.33% | 16.87% | 13.85% |
| Voting Age | 10,856 | 7,643 | 1,752 | 1,233 |
| | | 70.40% | 16.14% | 11.36% |
| **County: Long GA** | | | | |
| Total: | 16,168 | 8,774 | 4,734 | 1,979 |
| | | 54.27% | 29.28% | 12.24% |
| Voting Age | 11,234 | 6,422 | 3,107 | 1,227 |
| | | 57.17% | 27.66% | 10.92% |
| **County: Montgomery GA** | | | | |
| Total: | 8,610 | 5,665 | 2,224 | 571 |
| | | 65.80% | 25.83% | 6.63% |
| Voting Age | 6,792 | 4,527 | 1,781 | 377 |
| | | 66.65% | 26.22% | 5.55% |
| **County: Tattnall GA** | | | | |
| Total: | 22,842 | 13,825 | 6,331 | 2,303 |
| | | 60.52% | 27.72% | 10.08% |
| Voting Age | 17,654 | 11,020 | 4,886 | 1,419 |
| | | 62.42% | 27.68% | 8.04% |
| **County: Telfair GA** | | | | |
| Total: | 12,477 | 5,970 | 4,754 | 1,928 |
| | | 47.85% | 38.10% | 15.45% |
| Voting Age | 10,190 | 4,802 | 3,806 | 1,757 |
| | | 47.12% | 37.35% | 17.24% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 019** | | | | |
| **County: Toombs GA** | | | | |
| Total: | 27,030 | 16,007 | 7,402 | 3,044 |
| | | 59.22% | 27.38% | 11.26% |
| Voting Age | 20,261 | 12,810 | 5,036 | 1,978 |
| | | 63.22% | 24.86% | 9.76% |
| **County: Wayne GA** | | | | |
| Total: | 30,144 | 21,301 | 6,390 | 1,732 |
| | | 70.66% | 21.20% | 5.75% |
| Voting Age | 23,105 | 16,754 | 4,662 | 1,116 |
| | | 72.51% | 20.18% | 4.83% |
| **County: Wheeler GA** | | | | |
| Total: | 7,471 | 4,157 | 2,949 | 272 |
| | | 55.64% | 39.47% | 3.64% |
| Voting Age | 6,217 | 3,418 | 2,561 | 174 |
| | | 54.98% | 41.19% | 2.80% |
| **District 019 Total** | | | | |
| Total: | 192,316 | 118,607 | 51,389 | 18,687 |
| | | 61.67% | 26.72% | 9.72% |
| Voting Age | 146,131 | 93,506 | 37,589 | 12,241 |
| | | 63.99% | 25.72% | 8.38% |
| **District 020** | | | | |
| **County: Bleckley GA** | | | | |
| Total: | 12,583 | 8,867 | 2,951 | 469 |
| | | 70.47% | 23.45% | 3.73% |
| Voting Age | 9,613 | 7,032 | 2,036 | 311 |
| | | 73.15% | 21.18% | 3.24% |
| **County: Dodge GA** | | | | |
| Total: | 19,925 | 12,865 | 6,148 | 620 |
| | | 64.57% | 30.86% | 3.11% |
| Voting Age | 15,709 | 10,360 | 4,725 | 406 |
| | | 65.95% | 30.08% | 2.58% |
| **County: Dooly GA** | | | | |
| Total: | 11,208 | 4,611 | 5,652 | 797 |
| | | 41.14% | 50.43% | 7.11% |
| Voting Age | 9,187 | 4,029 | 4,526 | 493 |
| | | 43.86% | 49.27% | 5.37% |
| **County: Houston GA** | | | | |
| Total: | 74,275 | 45,561 | 20,160 | 4,037 |
| | | 61.34% | 27.14% | 5.44% |
| Voting Age | 54,626 | 34,565 | 14,238 | 2,474 |
| | | 63.28% | 26.06% | 4.53% |
| **County: Laurens GA** | | | | |
| Total: | 49,570 | 27,881 | 19,132 | 1,424 |
| | | 56.25% | 38.60% | 2.87% |
| Voting Age | 37,734 | 22,229 | 13,695 | 923 |
| | | 58.91% | 36.29% | 2.45% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 020** | | | | |
| **County: Pulaski GA** | | | | |
| Total: | 9,855 | 6,022 | 3,250 | 327 |
| | | 61.11% | 32.98% | 3.32% |
| Voting Age | 8,012 | 5,027 | 2,564 | 224 |
| | | 62.74% | 32.00% | 2.80% |
| **County: Treutlen GA** | | | | |
| Total: | 6,406 | 4,065 | 2,114 | 170 |
| | | 63.46% | 33.00% | 2.65% |
| Voting Age | 4,934 | 3,272 | 1,514 | 98 |
| | | 66.32% | 30.69% | 1.99% |
| **County: Wilcox GA** | | | | |
| Total: | 8,766 | 5,185 | 3,161 | 272 |
| | | 59.15% | 36.06% | 3.10% |
| Voting Age | 7,218 | 4,215 | 2,693 | 209 |
| | | 58.40% | 37.31% | 2.90% |
| **District 020 Total** | | | | |
| Total: | 192,588 | 115,057 | 62,568 | 8,116 |
| | | 59.74% | 32.49% | 4.21% |
| Voting Age | 147,033 | 90,729 | 45,991 | 5,138 |
| | | 61.71% | 31.28% | 3.49% |
| **District 021** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 109,034 | 84,927 | 6,259 | 12,939 |
| | | 77.89% | 5.74% | 11.87% |
| Voting Age | 82,623 | 66,763 | 4,208 | 8,139 |
| | | 80.80% | 5.09% | 9.85% |
| **County: Fulton GA** | | | | |
| Total: | 83,538 | 52,054 | 9,233 | 6,566 |
| | | 62.31% | 11.05% | 7.86% |
| Voting Age | 62,497 | 40,439 | 6,615 | 4,582 |
| | | 64.71% | 10.58% | 7.33% |
| **District 021 Total** | | | | |
| Total: | 192,572 | 136,981 | 15,492 | 19,505 |
| | | 71.13% | 8.04% | 10.13% |
| Voting Age | 145,120 | 107,202 | 10,823 | 12,721 |
| | | 73.87% | 7.46% | 8.77% |
| **District 022** | | | | |
| **County: Richmond GA** | | | | |
| Total: | 193,163 | 60,066 | 115,985 | 10,869 |
| | | 31.10% | 60.05% | 5.63% |
| Voting Age | 150,450 | 51,728 | 85,009 | 8,049 |
| | | 34.38% | 56.50% | 5.35% |
| **District 022 Total** | | | | |
| Total: | 193,163 | 60,066 | 115,985 | 10,869 |
| | | 31.10% | 60.05% | 5.63% |
| Voting Age | 150,450 | 51,728 | 85,009 | 8,049 |
| | | 34.38% | 56.50% | 5.35% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 023** | | | | |
| **County: Burke GA** | | | | |
| Total: | 24,596 | 11,941 | 11,430 | 777 |
| | | 48.55% | 46.47% | 3.16% |
| Voting Age | 18,778 | 9,566 | 8,362 | 494 |
| | | 50.94% | 44.53% | 2.63% |
| **County: Columbia GA** | | | | |
| Total: | 59,796 | 33,199 | 17,140 | 6,023 |
| | | 55.52% | 28.66% | 10.07% |
| Voting Age | 43,068 | 25,353 | 11,461 | 3,708 |
| | | 58.87% | 26.61% | 8.61% |
| **County: Emanuel GA** | | | | |
| Total: | 22,768 | 13,815 | 7,556 | 993 |
| | | 60.68% | 33.19% | 4.36% |
| Voting Age | 17,320 | 11,013 | 5,404 | 589 |
| | | 63.59% | 31.20% | 3.40% |
| **County: Glascock GA** | | | | |
| Total: | 2,884 | 2,573 | 226 | 52 |
| | | 89.22% | 7.84% | 1.80% |
| Voting Age | 2,236 | 2,003 | 167 | 31 |
| | | 89.58% | 7.47% | 1.39% |
| **County: Jefferson GA** | | | | |
| Total: | 15,709 | 6,834 | 8,208 | 462 |
| | | 43.50% | 52.25% | 2.94% |
| Voting Age | 12,301 | 5,536 | 6,324 | 280 |
| | | 45.00% | 51.41% | 2.28% |
| **County: Jenkins GA** | | | | |
| Total: | 8,674 | 4,611 | 3,638 | 303 |
| | | 53.16% | 41.94% | 3.49% |
| Voting Age | 7,005 | 3,874 | 2,843 | 194 |
| | | 55.30% | 40.59% | 2.77% |
| **County: McDuffie GA** | | | | |
| Total: | 21,632 | 11,417 | 9,045 | 790 |
| | | 52.78% | 41.81% | 3.65% |
| Voting Age | 16,615 | 9,359 | 6,425 | 536 |
| | | 56.33% | 38.67% | 3.23% |
| **County: Richmond GA** | | | | |
| Total: | 13,444 | 8,331 | 3,985 | 580 |
| | | 61.97% | 29.64% | 4.31% |
| Voting Age | 10,449 | 6,675 | 2,921 | 396 |
| | | 63.88% | 27.95% | 3.79% |
| **County: Screven GA** | | | | |
| Total: | 14,067 | 8,018 | 5,527 | 287 |
| | | 57.00% | 39.29% | 2.04% |
| Voting Age | 10,893 | 6,387 | 4,144 | 188 |
| | | 58.63% | 38.04% | 1.73% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 023** | | | | |
| **County: Taliaferro GA** | | | | |
| Total: | 1,559 | 591 | 876 | 69 |
| | | 37.91% | 56.19% | 4.43% |
| Voting Age | 1,289 | 506 | 722 | 46 |
| | | 39.26% | 56.01% | 3.57% |
| **County: Warren GA** | | | | |
| Total: | 5,215 | 1,974 | 3,128 | 53 |
| | | 37.85% | 59.98% | 1.02% |
| Voting Age | 4,159 | 1,716 | 2,360 | 46 |
| | | 41.26% | 56.74% | 1.11% |
| **District 023 Total** | | | | |
| Total: | 190,344 | 103,304 | 70,759 | 10,389 |
| | | 54.27% | 37.17% | 5.46% |
| Voting Age | 144,113 | 81,988 | 51,133 | 6,508 |
| | | 56.89% | 35.48% | 4.52% |
| **District 024** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 96,214 | 65,912 | 15,376 | 5,835 |
| | | 68.51% | 15.98% | 6.06% |
| Voting Age | 71,755 | 50,717 | 10,812 | 3,647 |
| | | 70.68% | 15.07% | 5.08% |
| **County: Elbert GA** | | | | |
| Total: | 19,637 | 12,610 | 5,520 | 996 |
| | | 64.22% | 28.11% | 5.07% |
| Voting Age | 15,493 | 10,322 | 4,122 | 660 |
| | | 66.62% | 26.61% | 4.26% |
| **County: Greene GA** | | | | |
| Total: | 18,915 | 11,126 | 6,027 | 1,289 |
| | | 58.82% | 31.86% | 6.81% |
| Voting Age | 15,358 | 9,675 | 4,470 | 826 |
| | | 63.00% | 29.11% | 5.38% |
| **County: Hart GA** | | | | |
| Total: | 25,828 | 19,250 | 4,732 | 931 |
| | | 74.53% | 18.32% | 3.60% |
| Voting Age | 20,436 | 15,761 | 3,447 | 578 |
| | | 77.12% | 16.87% | 2.83% |
| **County: Lincoln GA** | | | | |
| Total: | 7,690 | 5,196 | 2,212 | 92 |
| | | 67.57% | 28.76% | 1.20% |
| Voting Age | 6,270 | 4,316 | 1,728 | 54 |
| | | 68.84% | 27.56% | 0.86% |
| **County: Oglethorpe GA** | | | | |
| Total: | 14,825 | 10,903 | 2,468 | 869 |
| | | 73.54% | 16.65% | 5.86% |
| Voting Age | 11,639 | 8,799 | 1,853 | 531 |
| | | 75.60% | 15.92% | 4.56% |

# Plan Components with Population Detail

Ga_SB1EX

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 024** | | | | |
| **County: Wilkes GA** | | | | |
| Total: | 9,565 | 4,952 | 3,989 | 399 |
|  |  | 51.77% | 41.70% | 4.17% |
| Voting Age | 7,651 | 4,154 | 3,071 | 243 |
|  |  | 54.29% | 40.14% | 3.18% |
| **District 024 Total** | | | | |
| Total: | 192,674 | 129,949 | 40,324 | 10,411 |
|  |  | 67.45% | 20.93% | 5.40% |
| Voting Age | 148,602 | 103,744 | 29,503 | 6,539 |
|  |  | 69.81% | 19.85% | 4.40% |
| **District 025** | | | | |
| **County: Baldwin GA** | | | | |
| Total: | 43,799 | 22,432 | 18,985 | 1,139 |
|  |  | 51.22% | 43.35% | 2.60% |
| Voting Age | 35,732 | 19,377 | 14,515 | 835 |
|  |  | 54.23% | 40.62% | 2.34% |
| **County: Bibb GA** | | | | |
| Total: | 15,513 | 7,379 | 6,992 | 552 |
|  |  | 47.57% | 45.07% | 3.56% |
| Voting Age | 12,080 | 6,252 | 4,977 | 387 |
|  |  | 51.75% | 41.20% | 3.20% |
| **County: Butts GA** | | | | |
| Total: | 25,434 | 16,628 | 7,212 | 803 |
|  |  | 65.38% | 28.36% | 3.16% |
| Voting Age | 20,360 | 13,510 | 5,660 | 559 |
|  |  | 66.36% | 27.80% | 2.75% |
| **County: Henry GA** | | | | |
| Total: | 41,433 | 18,223 | 18,943 | 2,955 |
|  |  | 43.98% | 45.72% | 7.13% |
| Voting Age | 30,205 | 14,080 | 13,172 | 1,932 |
|  |  | 46.61% | 43.61% | 6.40% |
| **County: Jasper GA** | | | | |
| Total: | 14,588 | 10,771 | 2,676 | 684 |
|  |  | 73.83% | 18.34% | 4.69% |
| Voting Age | 11,118 | 8,400 | 1,966 | 402 |
|  |  | 75.55% | 17.68% | 3.62% |
| **County: Jones GA** | | | | |
| Total: | 28,347 | 20,074 | 7,114 | 476 |
|  |  | 70.82% | 25.10% | 1.68% |
| Voting Age | 21,575 | 15,428 | 5,341 | 302 |
|  |  | 71.51% | 24.76% | 1.40% |
| **County: Putnam GA** | | | | |
| Total: | 22,047 | 14,316 | 5,701 | 1,557 |
|  |  | 64.93% | 25.86% | 7.06% |
| Voting Age | 17,847 | 12,209 | 4,229 | 1,031 |
|  |  | 68.41% | 23.70% | 5.78% |

## Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 025** | | | | |
| **District 025 Total** | | | | |
| Total: | 191,161 | 109,823 | 67,623 | 8,166 |
| | | 57.45% | 35.37% | 4.27% |
| Voting Age | 148,917 | 89,256 | 49,860 | 5,448 |
| | | 59.94% | 33.48% | 3.66% |
| **District 026** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 88,651 | 19,077 | 64,427 | 3,879 |
| | | 21.52% | 72.67% | 4.38% |
| Voting Age | 66,597 | 16,481 | 46,292 | 2,717 |
| | | 24.75% | 69.51% | 4.08% |
| **County: Hancock GA** | | | | |
| Total: | 8,735 | 2,413 | 6,131 | 63 |
| | | 27.62% | 70.19% | 0.72% |
| Voting Age | 7,487 | 2,220 | 5,108 | 47 |
| | | 29.65% | 68.22% | 0.63% |
| **County: Houston GA** | | | | |
| Total: | 46,483 | 17,877 | 22,542 | 4,450 |
| | | 38.46% | 48.50% | 9.57% |
| Voting Age | 34,862 | 15,013 | 15,634 | 2,869 |
| | | 43.06% | 44.85% | 8.23% |
| **County: Johnson GA** | | | | |
| Total: | 9,189 | 5,800 | 3,124 | 117 |
| | | 63.12% | 34.00% | 1.27% |
| Voting Age | 7,474 | 4,790 | 2,513 | 82 |
| | | 64.09% | 33.62% | 1.10% |
| **County: Twiggs GA** | | | | |
| Total: | 8,022 | 4,487 | 3,226 | 124 |
| | | 55.93% | 40.21% | 1.55% |
| Voting Age | 6,589 | 3,733 | 2,627 | 79 |
| | | 56.66% | 39.87% | 1.20% |
| **County: Washington GA** | | | | |
| Total: | 19,988 | 8,412 | 10,969 | 334 |
| | | 42.09% | 54.88% | 1.67% |
| Voting Age | 15,709 | 6,944 | 8,333 | 235 |
| | | 44.20% | 53.05% | 1.50% |
| **County: Wilkinson GA** | | | | |
| Total: | 8,877 | 5,110 | 3,330 | 239 |
| | | 57.56% | 37.51% | 2.69% |
| Voting Age | 7,026 | 4,165 | 2,549 | 152 |
| | | 59.28% | 36.28% | 2.16% |
| **District 026 Total** | | | | |
| Total: | 189,945 | 63,176 | 113,749 | 9,206 |
| | | 33.26% | 59.89% | 4.85% |
| Voting Age | 145,744 | 53,346 | 83,056 | 6,181 |
| | | 36.60% | 56.99% | 4.24% |
| **District 027** | | | | |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 027** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 190,676 | 129,651 | 10,506 | 22,131 |
| | | 68.00% | 5.51% | 11.61% |
| Voting Age | 139,196 | 99,531 | 6,961 | 14,200 |
| | | 71.50% | 5.00% | 10.20% |
| **District 027 Total** | | | | |
| Total: | 190,676 | 129,651 | 10,506 | 22,131 |
| | | 68.00% | 5.51% | 11.61% |
| Voting Age | 139,196 | 99,531 | 6,961 | 14,200 |
| | | 71.50% | 5.00% | 10.20% |
| **District 028** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 146,158 | 99,421 | 28,289 | 11,053 |
| | | 68.02% | 19.36% | 7.56% |
| Voting Age | 111,155 | 78,073 | 20,196 | 7,384 |
| | | 70.24% | 18.17% | 6.64% |
| **County: Douglas GA** | | | | |
| Total: | 25,889 | 15,965 | 6,766 | 2,125 |
| | | 61.67% | 26.13% | 8.21% |
| Voting Age | 19,664 | 12,823 | 4,719 | 1,360 |
| | | 65.21% | 24.00% | 6.92% |
| **County: Fulton GA** | | | | |
| Total: | 6,963 | 2,713 | 3,475 | 653 |
| | | 38.96% | 49.91% | 9.38% |
| Voting Age | 5,456 | 2,361 | 2,535 | 440 |
| | | 43.27% | 46.46% | 8.06% |
| **County: Heard GA** | | | | |
| Total: | 11,412 | 9,589 | 1,142 | 253 |
| | | 84.03% | 10.01% | 2.22% |
| Voting Age | 8,698 | 7,407 | 832 | 153 |
| | | 85.16% | 9.57% | 1.76% |
| **District 028 Total** | | | | |
| Total: | 190,422 | 127,688 | 39,672 | 14,084 |
| | | 67.06% | 20.83% | 7.40% |
| Voting Age | 144,973 | 100,664 | 28,282 | 9,337 |
| | | 69.44% | 19.51% | 6.44% |
| **District 029** | | | | |
| **County: Harris GA** | | | | |
| Total: | 34,668 | 25,925 | 5,742 | 1,417 |
| | | 74.78% | 16.56% | 4.09% |
| Voting Age | 26,799 | 20,298 | 4,431 | 908 |
| | | 75.74% | 16.53% | 3.39% |
| **County: Meriwether GA** | | | | |
| Total: | 20,613 | 12,084 | 7,547 | 475 |
| | | 58.62% | 36.61% | 2.30% |
| Voting Age | 16,526 | 9,994 | 5,845 | 299 |
| | | 60.47% | 35.37% | 1.81% |

## Plan Components with Population Detail                                    Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 029** | | | | |
| **County: Muscogee GA** | | | | |
| Total: | 64,717 | 38,882 | 15,024 | 5,266 |
| | | 60.08% | 23.21% | 8.14% |
| Voting Age | 49,768 | 31,433 | 10,672 | 3,454 |
| | | 63.16% | 21.44% | 6.94% |
| **County: Troup GA** | | | | |
| Total: | 69,426 | 38,099 | 25,473 | 2,956 |
| | | 54.88% | 36.69% | 4.26% |
| Voting Age | 52,581 | 30,377 | 18,202 | 1,822 |
| | | 57.77% | 34.62% | 3.47% |
| **District 029 Total** | | | | |
| Total: | 189,424 | 114,990 | 53,786 | 10,114 |
| | | 60.71% | 28.39% | 5.34% |
| Voting Age | 145,674 | 92,102 | 39,150 | 6,483 |
| | | 63.22% | 26.88% | 4.45% |
| **District 030** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 119,148 | 80,725 | 24,618 | 9,586 |
| | | 67.75% | 20.66% | 8.05% |
| Voting Age | 90,996 | 63,803 | 17,827 | 6,129 |
| | | 70.12% | 19.59% | 6.74% |
| **County: Douglas GA** | | | | |
| Total: | 23,454 | 7,625 | 12,401 | 2,725 |
| | | 32.51% | 52.87% | 11.62% |
| Voting Age | 17,242 | 6,258 | 8,698 | 1,720 |
| | | 36.30% | 50.45% | 9.98% |
| **County: Haralson GA** | | | | |
| Total: | 29,919 | 26,825 | 1,541 | 497 |
| | | 89.66% | 5.15% | 1.66% |
| Voting Age | 22,854 | 20,617 | 1,106 | 323 |
| | | 90.21% | 4.84% | 1.41% |
| **County: Paulding GA** | | | | |
| Total: | 18,954 | 13,062 | 4,048 | 1,106 |
| | | 68.91% | 21.36% | 5.84% |
| Voting Age | 13,985 | 10,021 | 2,715 | 675 |
| | | 71.66% | 19.41% | 4.83% |
| **District 030 Total** | | | | |
| Total: | 191,475 | 128,237 | 42,608 | 13,914 |
| | | 66.97% | 22.25% | 7.27% |
| Voting Age | 145,077 | 100,699 | 30,346 | 8,847 |
| | | 69.41% | 20.92% | 6.10% |
| **District 031** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 149,707 | 95,382 | 37,248 | 11,458 |
| | | 63.71% | 24.88% | 7.65% |
| Voting Age | 110,013 | 73,045 | 25,449 | 7,299 |
| | | 66.40% | 23.13% | 6.63% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 031** | | | | |
| **County: Polk GA** | | | | |
| Total: | 42,853 | 30,161 | 5,816 | 5,585 |
| | | 70.38% | 13.57% | 13.03% |
| Voting Age | 32,238 | 24,049 | 3,991 | 3,252 |
| | | 74.60% | 12.38% | 10.09% |
| **District 031 Total** | | | | |
| Total: | 192,560 | 125,543 | 43,064 | 17,043 |
| | | 65.20% | 22.36% | 8.85% |
| Voting Age | 142,251 | 97,094 | 29,440 | 10,551 |
| | | 68.26% | 20.70% | 7.42% |
| **District 032** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 90,981 | 64,930 | 9,461 | 11,002 |
| | | 71.37% | 10.40% | 12.09% |
| Voting Age | 69,190 | 51,294 | 6,571 | 7,233 |
| | | 74.13% | 9.50% | 10.45% |
| **County: Cobb GA** | | | | |
| Total: | 101,467 | 56,571 | 20,578 | 12,274 |
| | | 55.75% | 20.28% | 12.10% |
| Voting Age | 80,689 | 47,295 | 15,703 | 8,575 |
| | | 58.61% | 19.46% | 10.63% |
| **District 032 Total** | | | | |
| Total: | 192,448 | 121,501 | 30,039 | 23,276 |
| | | 63.13% | 15.61% | 12.09% |
| Voting Age | 149,879 | 98,589 | 22,274 | 15,808 |
| | | 65.78% | 14.86% | 10.55% |
| **District 033** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 192,694 | 50,104 | 84,864 | 51,497 |
| | | 26.00% | 44.04% | 26.72% |
| Voting Age | 146,415 | 44,286 | 62,897 | 33,570 |
| | | 30.25% | 42.96% | 22.93% |
| **District 033 Total** | | | | |
| Total: | 192,694 | 50,104 | 84,864 | 51,497 |
| | | 26.00% | 44.04% | 26.72% |
| Voting Age | 146,415 | 44,286 | 62,897 | 33,570 |
| | | 30.25% | 42.96% | 22.93% |
| **District 034** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 158,608 | 10,411 | 116,923 | 25,702 |
| | | 6.56% | 73.72% | 16.20% |
| Voting Age | 116,174 | 9,417 | 85,523 | 16,417 |
| | | 8.11% | 73.62% | 14.13% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 034** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 32,060 | 10,776 | 17,101 | 2,553 |
| | | 33.61% | 53.34% | 7.96% |
| Voting Age | 25,666 | 9,534 | 13,117 | 1,667 |
| | | 37.15% | 51.11% | 6.49% |
| **District 034 Total** | | | | |
| Total: | 190,668 | 21,187 | 134,024 | 28,255 |
| | | 11.11% | 70.29% | 14.82% |
| Voting Age | 141,840 | 18,951 | 98,640 | 18,084 |
| | | 13.36% | 69.54% | 12.75% |
| **District 035** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 94,894 | 26,287 | 55,093 | 11,185 |
| | | 27.70% | 58.06% | 11.79% |
| Voting Age | 71,522 | 22,335 | 39,960 | 7,132 |
| | | 31.23% | 55.87% | 9.97% |
| **County: Fulton GA** | | | | |
| Total: | 97,945 | 5,451 | 86,603 | 5,550 |
| | | 5.57% | 88.42% | 5.67% |
| Voting Age | 73,153 | 4,899 | 64,059 | 3,738 |
| | | 6.70% | 87.57% | 5.11% |
| **District 035 Total** | | | | |
| Total: | 192,839 | 31,738 | 141,696 | 16,735 |
| | | 16.46% | 73.48% | 8.68% |
| Voting Age | 144,675 | 27,234 | 104,019 | 10,870 |
| | | 18.82% | 71.90% | 7.51% |
| **District 036** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 192,282 | 63,642 | 104,523 | 14,534 |
| | | 33.10% | 54.36% | 7.56% |
| Voting Age | 161,385 | 58,394 | 82,859 | 11,394 |
| | | 36.18% | 51.34% | 7.06% |
| **District 036 Total** | | | | |
| Total: | 192,282 | 63,642 | 104,523 | 14,534 |
| | | 33.10% | 54.36% | 7.56% |
| Voting Age | 161,385 | 58,394 | 82,859 | 11,394 |
| | | 36.18% | 51.34% | 7.06% |
| **District 037** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 11,130 | 8,430 | 646 | 1,528 |
| | | 75.74% | 5.80% | 13.73% |
| Voting Age | 8,818 | 6,997 | 435 | 936 |
| | | 79.35% | 4.93% | 10.61% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 037** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 181,541 | 111,749 | 39,545 | 17,714 |
| | | 61.56% | 21.78% | 9.76% |
| Voting Age | 138,961 | 89,599 | 28,049 | 11,900 |
| | | 64.48% | 20.18% | 8.56% |
| **District 037 Total** | | | | |
| Total: | 192,671 | 120,179 | 40,191 | 19,242 |
| | | 62.38% | 20.86% | 9.99% |
| Voting Age | 147,779 | 96,596 | 28,484 | 12,836 |
| | | 65.37% | 19.27% | 8.69% |
| **District 038** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 108,305 | 37,092 | 47,359 | 15,917 |
| | | 34.25% | 43.73% | 14.70% |
| Voting Age | 83,807 | 31,034 | 35,736 | 10,657 |
| | | 37.03% | 42.64% | 12.72% |
| **County: Fulton GA** | | | | |
| Total: | 84,850 | 1,588 | 80,345 | 2,867 |
| | | 1.87% | 94.69% | 3.38% |
| Voting Age | 64,560 | 1,411 | 61,150 | 1,863 |
| | | 2.19% | 94.72% | 2.89% |
| **District 038 Total** | | | | |
| Total: | 193,155 | 38,680 | 127,704 | 18,784 |
| | | 20.03% | 66.11% | 9.72% |
| Voting Age | 148,367 | 32,445 | 96,886 | 12,520 |
| | | 21.87% | 65.30% | 8.44% |
| **District 039** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 191,500 | 48,493 | 121,412 | 11,684 |
| | | 25.32% | 63.40% | 6.10% |
| Voting Age | 156,022 | 43,478 | 94,702 | 8,809 |
| | | 27.87% | 60.70% | 5.65% |
| **District 039 Total** | | | | |
| Total: | 191,500 | 48,493 | 121,412 | 11,684 |
| | | 25.32% | 63.40% | 6.10% |
| Voting Age | 156,022 | 43,478 | 94,702 | 8,809 |
| | | 27.87% | 60.70% | 5.65% |
| **District 040** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 164,997 | 74,345 | 27,095 | 40,942 |
| | | 45.06% | 16.42% | 24.81% |
| Voting Age | 127,423 | 60,620 | 21,898 | 27,542 |
| | | 47.57% | 17.19% | 21.61% |

# Plan Components with Population Detail                                    Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 040** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 25,547 | 8,906 | 8,624 | 6,338 |
| | | 34.86% | 33.76% | 24.81% |
| Voting Age | 19,577 | 7,501 | 6,379 | 4,240 |
| | | 38.32% | 32.58% | 21.66% |
| **District 040 Total** | | | | |
| Total: | 190,544 | 83,251 | 35,719 | 47,280 |
| | | 43.69% | 18.75% | 24.81% |
| Voting Age | 147,000 | 68,121 | 28,277 | 31,782 |
| | | 46.34% | 19.24% | 21.62% |
| **District 041** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 183,560 | 32,081 | 120,328 | 13,250 |
| | | 17.48% | 65.55% | 7.22% |
| Voting Age | 139,591 | 27,806 | 90,016 | 9,249 |
| | | 19.92% | 64.49% | 6.63% |
| **County: Gwinnett GA** | | | | |
| Total: | 7,463 | 3,942 | 1,434 | 728 |
| | | 52.82% | 19.21% | 9.75% |
| Voting Age | 5,687 | 3,262 | 945 | 458 |
| | | 57.36% | 16.62% | 8.05% |
| **District 041 Total** | | | | |
| Total: | 191,023 | 36,023 | 121,762 | 13,978 |
| | | 18.86% | 63.74% | 7.32% |
| Voting Age | 145,278 | 31,068 | 90,961 | 9,707 |
| | | 21.39% | 62.61% | 6.68% |
| **District 042** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 190,940 | 95,296 | 58,439 | 19,335 |
| | | 49.91% | 30.61% | 10.13% |
| Voting Age | 153,952 | 79,111 | 47,383 | 13,303 |
| | | 51.39% | 30.78% | 8.64% |
| **District 042 Total** | | | | |
| Total: | 190,940 | 95,296 | 58,439 | 19,335 |
| | | 49.91% | 30.61% | 10.13% |
| Voting Age | 153,952 | 79,111 | 47,383 | 13,303 |
| | | 51.39% | 30.78% | 8.64% |
| **District 043** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 32,212 | 1,224 | 29,608 | 1,332 |
| | | 3.80% | 91.92% | 4.14% |
| Voting Age | 24,150 | 1,123 | 22,060 | 907 |
| | | 4.65% | 91.35% | 3.76% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 043** | | | | |
| **County: Newton GA** | | | | |
| Total: | 66,947 | 19,463 | 41,231 | 4,805 |
| | | 29.07% | 61.59% | 7.18% |
| Voting Age | 50,088 | 16,089 | 29,759 | 3,044 |
| | | 32.12% | 59.41% | 6.08% |
| **County: Rockdale GA** | | | | |
| Total: | 93,570 | 24,500 | 57,204 | 9,540 |
| | | 26.18% | 61.13% | 10.20% |
| Voting Age | 71,503 | 21,457 | 41,935 | 6,089 |
| | | 30.01% | 58.65% | 8.52% |
| **District 043 Total** | | | | |
| Total: | 192,729 | 45,187 | 128,043 | 15,677 |
| | | 23.45% | 66.44% | 8.13% |
| Voting Age | 145,741 | 38,669 | 93,754 | 10,040 |
| | | 26.53% | 64.33% | 6.89% |
| **District 044** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 138,987 | 15,491 | 99,428 | 16,844 |
| | | 11.15% | 71.54% | 12.12% |
| Voting Age | 104,404 | 13,979 | 73,331 | 10,961 |
| | | 13.39% | 70.24% | 10.50% |
| **County: DeKalb GA** | | | | |
| Total: | 51,049 | 9,253 | 38,839 | 2,092 |
| | | 18.13% | 76.08% | 4.10% |
| Voting Age | 40,820 | 8,223 | 30,268 | 1,529 |
| | | 20.14% | 74.15% | 3.75% |
| **District 044 Total** | | | | |
| Total: | 190,036 | 24,744 | 138,267 | 18,936 |
| | | 13.02% | 72.76% | 9.96% |
| Voting Age | 145,224 | 22,202 | 103,599 | 12,490 |
| | | 15.29% | 71.34% | 8.60% |
| **District 045** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 39,217 | 26,710 | 5,033 | 4,668 |
| | | 68.11% | 12.83% | 11.90% |
| Voting Age | 29,707 | 21,097 | 3,514 | 2,978 |
| | | 71.02% | 11.83% | 10.02% |
| **County: Gwinnett GA** | | | | |
| Total: | 151,475 | 73,861 | 32,509 | 23,295 |
| | | 48.76% | 21.46% | 15.38% |
| Voting Age | 110,999 | 56,952 | 22,635 | 15,389 |
| | | 51.31% | 20.39% | 13.86% |
| **District 045 Total** | | | | |
| Total: | 190,692 | 100,571 | 37,542 | 27,963 |
| | | 52.74% | 19.69% | 14.66% |
| Voting Age | 140,706 | 78,049 | 26,149 | 18,367 |
| | | 55.47% | 18.58% | 13.05% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 046** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 17,116 | 9,793 | 3,573 | 2,774 |
| | | 57.22% | 20.88% | 16.21% |
| Voting Age | 12,083 | 7,253 | 2,401 | 1,784 |
| | | 60.03% | 19.87% | 14.76% |
| **County: Clarke GA** | | | | |
| Total: | 52,016 | 35,421 | 9,024 | 3,318 |
| | | 68.10% | 17.35% | 6.38% |
| Voting Age | 45,312 | 32,150 | 6,731 | 2,724 |
| | | 70.95% | 14.85% | 6.01% |
| **County: Gwinnett GA** | | | | |
| Total: | 27,298 | 12,037 | 9,493 | 4,420 |
| | | 44.09% | 34.78% | 16.19% |
| Voting Age | 19,469 | 9,235 | 6,372 | 2,859 |
| | | 47.43% | 32.73% | 14.68% |
| **County: Oconee GA** | | | | |
| Total: | 41,799 | 33,886 | 2,280 | 2,347 |
| | | 81.07% | 5.45% | 5.61% |
| Voting Age | 30,221 | 24,942 | 1,660 | 1,405 |
| | | 82.53% | 5.49% | 4.65% |
| **County: Walton GA** | | | | |
| Total: | 52,083 | 36,824 | 10,810 | 2,338 |
| | | 70.70% | 20.76% | 4.49% |
| Voting Age | 39,628 | 28,979 | 7,629 | 1,483 |
| | | 73.13% | 19.25% | 3.74% |
| **District 046 Total** | | | | |
| Total: | 190,312 | 127,961 | 35,180 | 15,197 |
| | | 67.24% | 18.49% | 7.99% |
| Voting Age | 146,713 | 102,559 | 24,793 | 10,255 |
| | | 69.90% | 16.90% | 6.99% |
| **District 047** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 27,172 | 19,079 | 3,301 | 3,118 |
| | | 70.22% | 12.15% | 11.48% |
| Voting Age | 20,405 | 14,891 | 2,307 | 1,964 |
| | | 72.98% | 11.31% | 9.63% |
| **County: Clarke GA** | | | | |
| Total: | 76,655 | 36,780 | 24,648 | 11,018 |
| | | 47.98% | 32.15% | 14.37% |
| Voting Age | 61,518 | 32,381 | 18,045 | 7,489 |
| | | 52.64% | 29.33% | 12.17% |
| **County: Jackson GA** | | | | |
| Total: | 56,660 | 43,850 | 4,393 | 5,298 |
| | | 77.39% | 7.75% | 9.35% |
| Voting Age | 41,564 | 32,978 | 2,966 | 3,381 |
| | | 79.34% | 7.14% | 8.13% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 047** | | | | |
| **County: Madison GA** | | | | |
| Total: | 30,120 | 23,549 | 3,196 | 1,956 |
| | | 78.18% | 10.61% | 6.49% |
| Voting Age | 23,112 | 18,643 | 2,225 | 1,198 |
| | | 80.66% | 9.63% | 5.18% |
| **District 047 Total** | | | | |
| Total: | 190,607 | 123,258 | 35,538 | 21,390 |
| | | 64.67% | 18.64% | 11.22% |
| Voting Age | 146,599 | 98,893 | 25,543 | 14,032 |
| | | 67.46% | 17.42% | 9.57% |
| **District 048** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 60,607 | 29,756 | 2,716 | 3,095 |
| | | 49.10% | 4.48% | 5.11% |
| Voting Age | 41,997 | 22,486 | 1,790 | 2,004 |
| | | 53.54% | 4.26% | 4.77% |
| **County: Fulton GA** | | | | |
| Total: | 83,219 | 38,078 | 9,960 | 5,476 |
| | | 45.76% | 11.97% | 6.58% |
| Voting Age | 61,631 | 29,982 | 7,027 | 3,696 |
| | | 48.65% | 11.40% | 6.00% |
| **County: Gwinnett GA** | | | | |
| Total: | 46,297 | 25,343 | 6,203 | 5,847 |
| | | 54.74% | 13.40% | 12.63% |
| Voting Age | 33,367 | 19,107 | 4,151 | 3,884 |
| | | 57.26% | 12.44% | 11.64% |
| **District 048 Total** | | | | |
| Total: | 190,123 | 93,177 | 18,879 | 14,418 |
| | | 49.01% | 9.93% | 7.58% |
| Voting Age | 136,995 | 71,575 | 12,968 | 9,584 |
| | | 52.25% | 9.47% | 7.00% |
| **District 049** | | | | |
| **County: Hall GA** | | | | |
| Total: | 189,355 | 115,222 | 16,099 | 49,692 |
| | | 60.85% | 8.50% | 26.24% |
| Voting Age | 144,123 | 94,600 | 11,475 | 31,557 |
| | | 65.64% | 7.96% | 21.90% |
| **District 049 Total** | | | | |
| Total: | 189,355 | 115,222 | 16,099 | 49,692 |
| | | 60.85% | 8.50% | 26.24% |
| Voting Age | 144,123 | 94,600 | 11,475 | 31,557 |
| | | 65.64% | 7.96% | 21.90% |
| **District 050** | | | | |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 050** | | | | |
| **County: Banks GA** | | | | |
| Total: | 18,035 | 15,578 | 589 | 1,164 |
| | | 86.38% | 3.27% | 6.45% |
| Voting Age | 13,900 | 12,278 | 365 | 721 |
| | | 88.33% | 2.63% | 5.19% |
| **County: Franklin GA** | | | | |
| Total: | 23,424 | 19,262 | 2,207 | 1,121 |
| | | 82.23% | 9.42% | 4.79% |
| Voting Age | 18,307 | 15,466 | 1,523 | 678 |
| | | 84.48% | 8.32% | 3.70% |
| **County: Habersham GA** | | | | |
| Total: | 46,031 | 34,694 | 2,165 | 6,880 |
| | | 75.37% | 4.70% | 14.95% |
| Voting Age | 35,878 | 28,299 | 1,675 | 4,115 |
| | | 78.88% | 4.67% | 11.47% |
| **County: Hall GA** | | | | |
| Total: | 13,781 | 5,196 | 907 | 7,318 |
| | | 37.70% | 6.58% | 53.10% |
| Voting Age | 9,721 | 4,200 | 619 | 4,589 |
| | | 43.21% | 6.37% | 47.21% |
| **County: Jackson GA** | | | | |
| Total: | 19,247 | 15,214 | 1,755 | 1,414 |
| | | 79.05% | 9.12% | 7.35% |
| Voting Age | 14,887 | 12,037 | 1,302 | 880 |
| | | 80.86% | 8.75% | 5.91% |
| **County: Rabun GA** | | | | |
| Total: | 16,883 | 14,625 | 210 | 1,452 |
| | | 86.63% | 1.24% | 8.60% |
| Voting Age | 13,767 | 12,236 | 129 | 928 |
| | | 88.88% | 0.94% | 6.74% |
| **County: Stephens GA** | | | | |
| Total: | 26,784 | 21,323 | 3,527 | 857 |
| | | 79.61% | 13.17% | 3.20% |
| Voting Age | 21,163 | 17,310 | 2,467 | 578 |
| | | 81.79% | 11.66% | 2.73% |
| **County: Towns GA** | | | | |
| Total: | 12,493 | 11,469 | 168 | 415 |
| | | 91.80% | 1.34% | 3.32% |
| Voting Age | 10,923 | 10,100 | 137 | 338 |
| | | 92.47% | 1.25% | 3.09% |
| **County: White GA** | | | | |
| Total: | 12,642 | 11,464 | 198 | 356 |
| | | 90.68% | 1.57% | 2.82% |
| Voting Age | 10,253 | 9,411 | 124 | 233 |
| | | 91.79% | 1.21% | 2.27% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 050** | | | | |
| **District 050 Total** | | | | |
| Total: | 189,320 | 148,825 | 11,726 | 20,977 |
| | | 78.61% | 6.19% | 11.08% |
| Voting Age | 148,799 | 121,337 | 8,341 | 13,060 |
| | | 81.54% | 5.61% | 8.78% |
| **District 051** | | | | |
| **County: Dawson GA** | | | | |
| Total: | 26,798 | 23,544 | 392 | 1,605 |
| | | 87.86% | 1.46% | 5.99% |
| Voting Age | 21,441 | 19,183 | 249 | 1,047 |
| | | 89.47% | 1.16% | 4.88% |
| **County: Fannin GA** | | | | |
| Total: | 25,319 | 23,351 | 199 | 753 |
| | | 92.23% | 0.79% | 2.97% |
| Voting Age | 21,188 | 19,721 | 133 | 505 |
| | | 93.08% | 0.63% | 2.38% |
| **County: Gilmer GA** | | | | |
| Total: | 31,353 | 26,365 | 296 | 3,599 |
| | | 84.09% | 0.94% | 11.48% |
| Voting Age | 25,417 | 22,187 | 161 | 2,158 |
| | | 87.29% | 0.63% | 8.49% |
| **County: Lumpkin GA** | | | | |
| Total: | 33,488 | 29,241 | 685 | 1,790 |
| | | 87.32% | 2.05% | 5.35% |
| Voting Age | 27,689 | 24,419 | 507 | 1,345 |
| | | 88.19% | 1.83% | 4.86% |
| **County: Pickens GA** | | | | |
| Total: | 33,216 | 30,122 | 512 | 1,198 |
| | | 90.69% | 1.54% | 3.61% |
| Voting Age | 26,799 | 24,626 | 319 | 755 |
| | | 91.89% | 1.19% | 2.82% |
| **County: Union GA** | | | | |
| Total: | 24,632 | 22,646 | 228 | 816 |
| | | 91.94% | 0.93% | 3.31% |
| Voting Age | 20,808 | 19,351 | 147 | 563 |
| | | 93.00% | 0.71% | 2.71% |
| **County: White GA** | | | | |
| Total: | 15,361 | 13,495 | 523 | 557 |
| | | 87.85% | 3.40% | 3.63% |
| Voting Age | 12,229 | 10,907 | 360 | 372 |
| | | 89.19% | 2.94% | 3.04% |
| **District 051 Total** | | | | |
| Total: | 190,167 | 168,764 | 2,835 | 10,318 |
| | | 88.75% | 1.49% | 5.43% |
| Voting Age | 155,571 | 140,394 | 1,876 | 6,745 |
| | | 90.24% | 1.21% | 4.34% |
| **District 052** | | | | |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 052** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 97,771 | 71,729 | 12,749 | 9,223 |
| | | 73.36% | 13.04% | 9.43% |
| Voting Age | 74,752 | 56,762 | 8,942 | 5,881 |
| | | 75.93% | 11.96% | 7.87% |
| **County: Floyd GA** | | | | |
| Total: | 85,090 | 58,363 | 14,081 | 9,582 |
| | | 68.59% | 16.55% | 11.26% |
| Voting Age | 65,739 | 47,378 | 10,019 | 5,920 |
| | | 72.07% | 15.24% | 9.01% |
| **County: Gordon GA** | | | | |
| Total: | 7,938 | 6,899 | 266 | 487 |
| | | 86.91% | 3.35% | 6.14% |
| Voting Age | 6,129 | 5,443 | 159 | 282 |
| | | 88.81% | 2.59% | 4.60% |
| **District 052 Total** | | | | |
| Total: | 190,799 | 136,991 | 27,096 | 19,292 |
| | | 71.80% | 14.20% | 10.11% |
| Voting Age | 146,620 | 109,583 | 19,120 | 12,083 |
| | | 74.74% | 13.04% | 8.24% |
| **District 053** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 67,872 | 59,280 | 2,642 | 2,341 |
| | | 87.34% | 3.89% | 3.45% |
| Voting Age | 52,448 | 46,578 | 1,684 | 1,492 |
| | | 88.81% | 3.21% | 2.84% |
| **County: Chattooga GA** | | | | |
| Total: | 24,965 | 20,079 | 2,865 | 1,297 |
| | | 80.43% | 11.48% | 5.20% |
| Voting Age | 19,416 | 15,885 | 2,235 | 733 |
| | | 81.81% | 11.51% | 3.78% |
| **County: Dade GA** | | | | |
| Total: | 16,251 | 14,786 | 228 | 364 |
| | | 90.99% | 1.40% | 2.24% |
| Voting Age | 12,987 | 11,925 | 140 | 243 |
| | | 91.82% | 1.08% | 1.87% |
| **County: Floyd GA** | | | | |
| Total: | 13,494 | 9,384 | 1,525 | 1,884 |
| | | 69.54% | 11.30% | 13.96% |
| Voting Age | 10,556 | 7,710 | 1,045 | 1,247 |
| | | 73.04% | 9.90% | 11.81% |
| **County: Walker GA** | | | | |
| Total: | 67,654 | 59,654 | 3,664 | 1,685 |
| | | 88.18% | 5.42% | 2.49% |
| Voting Age | 52,794 | 47,292 | 2,454 | 1,066 |
| | | 89.58% | 4.65% | 2.02% |

# Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 053** | | | | |
| **District 053 Total** | | | | |
| Total: | 190,236 | 163,183 | 10,924 | 7,571 |
| | | 85.78% | 5.74% | 3.98% |
| Voting Age | 148,201 | 129,390 | 7,558 | 4,781 |
| | | 87.31% | 5.10% | 3.23% |
| **District 054** | | | | |
| **County: Gordon GA** | | | | |
| Total: | 49,606 | 36,418 | 2,653 | 8,470 |
| | | 73.41% | 5.35% | 17.07% |
| Voting Age | 37,371 | 28,641 | 1,780 | 5,310 |
| | | 76.64% | 4.76% | 14.21% |
| **County: Murray GA** | | | | |
| Total: | 39,973 | 32,164 | 556 | 5,914 |
| | | 80.46% | 1.39% | 14.79% |
| Voting Age | 30,210 | 25,146 | 321 | 3,696 |
| | | 83.24% | 1.06% | 12.23% |
| **County: Whitfield GA** | | | | |
| Total: | 102,864 | 57,875 | 4,919 | 36,916 |
| | | 56.26% | 4.78% | 35.89% |
| Voting Age | 76,262 | 46,881 | 3,349 | 23,553 |
| | | 61.47% | 4.39% | 30.88% |
| **District 054 Total** | | | | |
| Total: | 192,443 | 126,457 | 8,128 | 51,300 |
| | | 65.71% | 4.22% | 26.66% |
| Voting Age | 143,843 | 100,668 | 5,450 | 32,559 |
| | | 69.98% | 3.79% | 22.64% |
| **District 055** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 65,718 | 1,920 | 60,912 | 2,625 |
| | | 2.92% | 92.69% | 3.99% |
| Voting Age | 50,456 | 1,719 | 46,664 | 1,706 |
| | | 3.41% | 92.48% | 3.38% |
| **County: Gwinnett GA** | | | | |
| Total: | 124,437 | 32,482 | 67,133 | 16,648 |
| | | 26.10% | 53.95% | 13.38% |
| Voting Age | 91,512 | 27,464 | 46,995 | 10,656 |
| | | 30.01% | 51.35% | 11.64% |
| **District 055 Total** | | | | |
| Total: | 190,155 | 34,402 | 128,045 | 19,273 |
| | | 18.09% | 67.34% | 10.14% |
| Voting Age | 141,968 | 29,183 | 93,659 | 12,362 |
| | | 20.56% | 65.97% | 8.71% |
| **District 056** | | | | |

## Plan Components with Population Detail

Ga_SB1EX

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 056** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 66,605 | 48,010 | 5,967 | 8,170 |
| | | 72.08% | 8.96% | 12.27% |
| Voting Age | 51,115 | 38,098 | 4,197 | 5,543 |
| | | 74.53% | 8.21% | 10.84% |
| **County: Cobb GA** | | | | |
| Total: | 89,893 | 66,151 | 6,696 | 5,995 |
| | | 73.59% | 7.45% | 6.67% |
| Voting Age | 66,553 | 50,572 | 4,697 | 3,906 |
| | | 75.99% | 7.06% | 5.87% |
| **County: Fulton GA** | | | | |
| Total: | 34,728 | 27,149 | 2,792 | 2,333 |
| | | 78.18% | 8.04% | 6.72% |
| Voting Age | 26,780 | 21,361 | 2,046 | 1,609 |
| | | 79.76% | 7.64% | 6.01% |
| **District 056 Total** | | | | |
| Total: | 191,226 | 141,310 | 15,455 | 16,498 |
| | | 73.90% | 8.08% | 8.63% |
| Voting Age | 144,448 | 110,031 | 10,940 | 11,058 |
| | | 76.17% | 7.57% | 7.66% |

**Maptitude**
For Redistricting

# EXHIBIT M-3



