







# EXHIBIT Z-4



# EXHIBIT AA-1

## Population Summary Report

### Georgia State House -- Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 LCVAP* | 2016-20 NH ACVAP* | NH B+L+NHA CVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59666 | 0.26% | 46801 | 1966 | 4.20% | 41,853 | 89.43% | 3.82% | 1.86% | 0.53% | 6.21% | 92.30% | 4.25% |
| 002 | 59405 | -0.18% | 46192 | 1468 | 3.18% | 40,367 | 87.39% | 3.13% | 3.54% | 0.90% | 7.57% | 91.06% | 3.56% |
| 003 | 60199 | 1.16% | 46716 | 1565 | 3.35% | 41,325 | 88.46% | 2.36% | 1.86% | 1.14% | 5.36% | 92.30% | 3.26% |
| 004 | 60125 | 1.03% | 43552 | 2315 | 5.32% | 21,687 | 49.80% | 4.76% | 27.68% | 0.65% | 33.09% | 65.42% | 4.90% |
| 005 | 58961 | -0.92% | 44577 | 1949 | 4.37% | 34,939 | 78.38% | 3.95% | 6.96% | 0.88% | 11.80% | 86.81% | 4.57% |
| 006 | 58644 | -1.46% | 44254 | 753 | 1.70% | 35,234 | 79.62% | 1.95% | 8.02% | 0.31% | 10.28% | 88.85% | 2.07% |
| 007 | 58807 | -1.18% | 48877 | 640 | 1.31% | 44,140 | 90.31% | 1.16% | 2.45% | 0.48% | 4.10% | 94.24% | 1.41% |
| 008 | 58972 | -0.91% | 49682 | 482 | 0.97% | 45,518 | 91.62% | 1.13% | 2.26% | 0.23% | 3.62% | 95.08% | 1.15% |
| 009 | 59260 | -0.42% | 47767 | 423 | 0.89% | 42,162 | 88.27% | 0.48% | 4.27% | 0.50% | 5.25% | 92.84% | 0.84% |
| 010 | 59732 | 0.37% | 47119 | 1788 | 3.79% | 39,290 | 83.38% | 3.62% | 5.33% | 1.28% | 10.23% | 88.10% | 4.05% |
| 011 | 59186 | -0.55% | 46842 | 1591 | 3.40% | 40,389 | 86.22% | 2.12% | 3.63% | 0.53% | 6.28% | 88.06% | 2.37% |
| 012 | 58838 | -1.13% | 45900 | 5240 | 11.42% | 37,197 | 81.04% | 11.17% | 1.37% | 0.39% | 12.94% | 85.22% | 11.77% |
| 013 | 59869 | 0.60% | 45920 | 7930 | 17.27% | 30,277 | 65.93% | 17.18% | 7.06% | 1.00% | 25.24% | 73.66% | 17.72% |
| 014 | 59369 | -0.24% | 45710 | 3124 | 6.83% | 37,954 | 83.03% | 6.11% | 4.00% | 0.45% | 10.56% | 87.27% | 6.48% |
| 015 | 58979 | -0.89% | 45592 | 6493 | 14.24% | 32,755 | 71.84% | 13.36% | 5.88% | 0.64% | 19.88% | 78.23% | 14.53% |
| 016 | 59713 | 0.34% | 44594 | 5338 | 11.97% | 34,073 | 76.41% | 9.90% | 4.31% | 0.51% | 14.72% | 83.80% | 10.18% |
| 017 | 58677 | -1.40% | 43750 | 12615 | 28.83% | 26,503 | 60.58% | 23.34% | 4.33% | 0.51% | 28.18% | 69.15% | 24.12% |
| 018 | 58881 | -1.06% | 44887 | 3374 | 7.52% | 38,919 | 86.70% | 7.44% | 1.82% | 0.84% | 10.09% | 88.46% | 7.74% |
| 019 | 59050 | -0.77% | 42592 | 7817 | 18.35% | 30,049 | 70.55% | 15.45% | 5.99% | 1.16% | 22.59% | 75.36% | 16.27% |
| 020 | 60107 | 1.00% | 45725 | 4230 | 9.25% | 34,934 | 76.40% | 9.84% | 6.66% | 0.96% | 17.46% | 81.61% | 10.11% |
| 021 | 58907 | -1.01% | 44459 | 2373 | 5.34% | 36,177 | 81.37% | 3.88% | 4.60% | 0.61% | 9.09% | 90.11% | 4.24% |
| 022 | 59460 | -0.09% | 45815 | 6918 | 15.10% | 30,057 | 65.61% | 14.31% | 5.97% | 3.89% | 24.17% | 73.77% | 14.96% |
| 023 | 59771 | 0.44% | 43778 | 1993 | 4.55% | 34,585 | 79.00% | 3.10% | 5.04% | 0.66% | 8.79% | 89.83% | 3.17% |
| 024 | 59554 | 0.07% | 42107 | 3022 | 7.18% | 26,430 | 62.77% | 5.78% | 6.86% | 8.25% | 20.90% | 75.38% | 6.53% |
| 025 | 59414 | -0.16% | 42520 | 2507 | 5.90% | 23,862 | 56.12% | 6.10% | 4.87% | 16.96% | 27.92% | 70.69% | 6.22% |
| 026 | 59002 | -0.86% | 43874 | 1723 | 3.93% | 29,248 | 66.66% | 3.58% | 5.89% | 6.99% | 16.45% | 80.77% | 4.42% |
| 027 | 58710 | -1.35% | 44978 | 2351 | 5.23% | 32,023 | 71.20% | 6.05% | 12.81% | 1.00% | 19.86% | 78.68% | 6.26% |
| 028 | 59012 | -0.84% | 43942 | 1733 | 3.94% | 35,056 | 79.78% | 1.80% | 4.68% | 0.60% | 7.08% | 91.57% | 2.25% |
| 029 | 59015 | -0.83% | 43133 | 5778 | 13.40% | 18,510 | 43.05% | 16.25% | 20.54% | 2.70% | 39.49% | 58.88% | 16.56% |
| 030 | 59266 | -0.41% | 45414 | 3678 | 8.10% | 32,016 | 70.50% | 8.57% | 9.30% | 1.82% | 19.69% | 78.88% | 8.99% |
| 031 | 59753 | 0.41% | 43769 | 3325 | 7.60% | 33,702 | 77.00% | 7.47% | 6.15% | 2.28% | 15.90% | 82.86% | 7.65% |
| 032 | 59466 | -0.08% | 46220 | 3348 | 7.24% | 38,455 | 83.20% | 6.70% | 3.49% | 0.70% | 10.89% | 87.69% | 6.91% |
| 033 | 59187 | -0.54% | 46498 | 5207 | 11.20% | 38,246 | 82.25% | 12.33% | 2.54% | 0.57% | 15.44% | 83.43% | 12.47% |
| 034 | 59875 | 0.61% | 45758 | 7169 | 15.67% | 31,678 | 69.23% | 12.82% | 5.50% | 4.91% | 23.23% | 75.59% | 13.19% |
| 035 | 60031 | 0.87% | 48436 | 13735 | 28.36% | 25,993 | 53.66% | 25.80% | 7.93% | 4.00% | 37.74% | 60.25% | 26.11% |
| 036 | 59852 | 0.57% | 44787 | 7613 | 17.00% | 31,699 | 70.78% | 15.96% | 5.48% | 1.37% | 22.82% | 76.20% | 15.96% |
| 037 | 59176 | -0.56% | 46223 | 13027 | 28.18% | 21,382 | 46.26% | 32.71% | 6.45% | 2.70% | 41.86% | 55.07% | 34.72% |
| 038 | 59317 | -0.33% | 44839 | 24318 | 54.23% | 13,498 | 30.10% | 53.28% | 7.92% | 1.52% | 62.73% | 36.10% | 53.81% |
| 039 | 59381 | -0.22% | 44436 | 24569 | 55.29% | 10,429 | 23.47% | 55.71% | 8.79% | 1.56% | 66.07% | 31.86% | 56.75% |
| 040 | 59044 | -0.78% | 47976 | 15821 | 32.98% | 24,534 | 51.14% | 29.52% | 5.05% | 5.36% | 39.93% | 56.64% | 30.90% |
| 041 | 60122 | 1.03% | 45271 | 17816 | 39.35% | 12,502 | 27.62% | 47.30% | 13.69% | 3.49% | 64.47% | 33.68% | 47.54% |
| 042 | 59620 | 0.18% | 48525 | 16353 | 33.70% | 18,923 | 39.00% | 37.85% | 10.13% | 5.18% | 53.16% | 43.70% | 39.50% |
| 043 | 59464 | -0.08% | 47033 | 12476 | 26.53% | 21,781 | 46.31% | 25.51% | 6.79% | 4.44% | 36.74% | 61.07% | 26.21% |
| 044 | 60002 | 0.83% | 46773 | 5635 | 12.05% | 31,659 | 67.69% | 11.38% | 7.47% | 5.60% | 24.46% | 73.85% | 11.77% |
| 045 | 59738 | 0.38% | 44023 | 2324 | 5.28% | 32,991 | 74.94% | 3.84% | 3.70% | 5.95% | 13.49% | 84.99% | 4.15% |
| 046 | 59108 | -0.68% | 44132 | 3560 | 8.07% | 33,016 | 74.81% | 7.43% | 5.92% | 5.05% | 18.40% | 79.65% | 7.89% |
| 047 | 59056 | -0.76% | 43893 | 4708 | 10.73% | 28,036 | 63.87% | 14.53% | 5.76% | 5.24% | 25.52% | 73.60% | 14.76% |
| 048 | 59003 | -0.85% | 44779 | 5279 | 11.79% | 27,658 | 61.77% | 12.18% | 8.56% | 8.68% | 29.42% | 68.24% | 13.06% |
| 049 | 59153 | -0.60% | 45263 | 3813 | 8.42% | 32,354 | 71.48% | 9.22% | 3.25% | 11.22% | 23.68% | 73.92% | 9.61% |
| 050 | 59523 | 0.02% | 43940 | 5450 | 12.40% | 19,496 | 44.37% | 10.12% | 5.05% | 21.82% | 36.99% | 61.25% | 10.47% |
| 051 | 58952 | -0.94% | 47262 | 11193 | 23.68% | 25,679 | 54.33% | 22.77% | 5.80% | 3.63% | 32.20% | 65.28% | 23.65% |
| 052 | 59811 | 0.50% | 48525 | 7758 | 15.99% | 26,755 | 55.14% | 16.95% | 5.82% | 6.19% | 28.96% | 69.29% | 17.44% |
| 053 | 59953 | 0.74% | 46944 | 6819 | 14.53% | 33,426 | 71.20% | 11.33% | 4.98% | 2.54% | 18.85% | 79.92% | 12.01% |
| 054 | 60083 | 0.96% | 50338 | 7789 | 15.47% | 31,705 | 62.98% | 14.29% | 4.88% | 5.97% | 25.14% | 73.66% | 14.84% |
| 055 | 59971 | 0.77% | 49255 | 27279 | 55.38% | 17,490 | 35.51% | 57.30% | 3.27% | 1.68% | 62.25% | 35.48% | 57.69% |
| 056 | 58929 | -0.98% | 52757 | 23993 | 45.48% | 19,509 | 36.98% | 52.42% | 4.01% | 5.78% | 62.21% | 35.64% | 52.99% |
| 057 | 59969 | 0.77% | 52097 | 9411 | 18.06% | 33,156 | 63.64% | 15.38% | 4.72% | 4.91% | 25.00% | 72.27% | 16.23% |
| 058 | 59057 | -0.76% | 50514 | 31845 | 63.04% | 13,923 | 27.56% | 64.01% | 2.74% | 3.59% | 70.34% | 26.98% | 65.00% |
| 059 | 59434 | -0.13% | 49179 | 34470 | 70.09% | 10,840 | 22.04% | 69.52% | 3.12% | 1.89% | 74.54% | 22.39% | 70.60% |
| 060 | 59709 | 0.33% | 45490 | 29061 | 63.88% | 12,778 | 28.09% | 66.10% | 2.15% | 1.13% | 69.38% | 28.31% | 66.75% |
| 061 | 59302 | -0.35% | 45447 | 33762 | 74.29% | 7,613 | 16.75% | 74.78% | 4.43% | 0.86% | 80.07% | 18.83% | 75.05% |
| 062 | 59450 | -0.10% | 46426 | 33548 | 72.26% | 8,852 | 19.07% | 72.74% | 3.30% | 1.31% | 77.35% | 21.51% | 73.31% |
| 063 | 59931 | -0.22% | 45043 | 31229 | 69.33% | 8,658 | 19.22% | 69.88% | 4.53% | 1.74% | 76.15% | 22.41% | 70.46% |
| 064 | 59902 | 0.66% | 44888 | 13640 | 30.39% | 26,150 | 58.26% | 30.01% | 4.28% | 1.02% | 35.31% | 62.03% | 30.26% |
| 065 | 59464 | -0.08% | 44386 | 27511 | 61.98% | 13,963 | 31.46% | 60.40% | 4.79% | 0.43% | 65.62% | 33.50% | 60.73% |
| 066 | 59047 | -0.78% | 44278 | 23647 | 53.41% | 15,022 | 33.93% | 46.43% | 3.85% | 1.55% | 51.83% | 45.93% | 47.10% |

**Population Summary Report**

## Georgia State House -- Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 LCVAP* | 2016-20 NH ACVAP* | NH B+L+NHA CVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067 | 59135 | -0.63% | 44299 | 26099 | 58.92% | 13,670 | 30.86% | 56.13% | 4.48% | 0.66% | 61.26% | 37.69% | 56.73% |
| 068 | 59477 | -0.06% | 44835 | 24994 | 55.75% | 15,216 | 33.94% | 52.97% | 4.36% | 2.23% | 59.55% | 37.96% | 53.68% |
| 069 | 60397 | 1.49% | 46496 | 25560 | 54.97% | 16,489 | 35.46% | 52.68% | 2.93% | 2.17% | 57.77% | 40.94% | 53.09% |
| 070 | 59121 | -0.66% | 45249 | 12591 | 27.83% | 27,007 | 59.69% | 25.79% | 5.91% | 1.23% | 32.93% | 64.31% | 26.72% |
| 071 | 59415 | -0.16% | 44604 | 8329 | 18.67% | 31,956 | 71.64% | 18.64% | 2.87% | 0.39% | 21.90% | 76.62% | 19.09% |
| 072 | 59358 | -0.26% | 45913 | 10275 | 22.38% | 30,689 | 66.84% | 23.20% | 2.81% | 1.35% | 27.36% | 71.12% | 23.47% |
| 073 | 60189 | 1.14% | 45784 | 5167 | 11.29% | 33,700 | 73.61% | 9.77% | 5.13% | 2.25% | 17.16% | 81.11% | 10.30% |
| 074 | 59976 | 0.78% | 44239 | 27203 | 61.49% | 12,519 | 28.30% | 59.83% | 4.51% | 1.65% | 66.00% | 32.31% | 60.49% |
| 075 | 60164 | 1.10% | 44354 | 32528 | 73.34% | 4,141 | 9.34% | 77.71% | 6.82% | 2.62% | 87.15% | 10.89% | 78.43% |
| 076 | 58905 | -1.02% | 43809 | 30710 | 70.10% | 4,323 | 9.87% | 71.31% | 8.06% | 6.57% | 85.94% | 11.57% | 71.95% |
| 077 | 58742 | -1.29% | 44799 | 29682 | 66.26% | 10,475 | 23.38% | 64.80% | 3.66% | 2.47% | 70.94% | 27.14% | 65.38% |
| 078 | 59188 | -0.54% | 44901 | 29428 | 65.54% | 8,472 | 18.87% | 65.37% | 5.48% | 4.87% | 75.73% | 22.24% | 66.12% |
| 079 | 58624 | -1.49% | 42548 | 27466 | 64.55% | 3,999 | 9.40% | 71.60% | 7.31% | 5.96% | 84.87% | 12.47% | 73.36% |
| 080 | 59461 | -0.08% | 44784 | 6350 | 14.18% | 21,330 | 47.63% | 16.00% | 8.35% | 9.74% | 34.09% | 63.45% | 16.25% |
| 081 | 59007 | -0.85% | 46259 | 10099 | 21.83% | 21,746 | 47.01% | 25.55% | 6.92% | 8.75% | 41.22% | 56.40% | 25.93% |
| 082 | 59724 | 0.36% | 50238 | 8455 | 16.83% | 31,380 | 62.46% | 14.53% | 4.26% | 7.16% | 25.95% | 71.58% | 15.15% |
| 083 | 59416 | -0.16% | 46581 | 7044 | 15.12% | 22,311 | 47.90% | 17.32% | 7.65% | 4.64% | 29.61% | 67.68% | 18.26% |
| 084 | 59862 | 0.59% | 47350 | 34877 | 73.66% | 10,081 | 21.29% | 74.43% | 1.59% | 0.75% | 76.77% | 20.16% | 76.37% |
| 085 | 59373 | -0.23% | 46308 | 29041 | 62.71% | 9,022 | 19.48% | 71.18% | 2.62% | 3.85% | 77.66% | 18.90% | 72.95% |
| 086 | 59205 | -0.51% | 44614 | 33485 | 75.05% | 5,391 | 12.08% | 76.94% | 1.63% | 2.94% | 81.50% | 16.19% | 77.79% |
| 087 | 59709 | 0.33% | 45415 | 33336 | 73.08% | 6,159 | 13.50% | 78.33% | 2.01% | 2.85% | 83.19% | 14.92% | 79.09% |
| 088 | 59689 | 0.30% | 46073 | 29187 | 63.35% | 8,432 | 18.30% | 67.64% | 3.90% | 4.31% | 75.85% | 22.94% | 67.95% |
| 089 | 59866 | 0.60% | 46198 | 28890 | 62.54% | 14,355 | 31.07% | 60.92% | 3.06% | 1.91% | 65.89% | 32.64% | 61.65% |
| 090 | 59812 | 0.51% | 48015 | 28082 | 58.49% | 16,315 | 33.98% | 59.36% | 3.00% | 1.52% | 63.88% | 33.68% | 59.85% |
| 091 | 58901 | -1.03% | 45650 | 30589 | 67.01% | 12,277 | 26.89% | 62.42% | 2.55% | 1.10% | 66.06% | 32.45% | 63.47% |
| 092 | 60273 | 1.28% | 46551 | 32022 | 68.79% | 11,196 | 24.05% | 64.39% | 2.14% | 1.81% | 68.34% | 30.22% | 64.95% |
| 093 | 60118 | 1.02% | 44734 | 29239 | 65.36% | 10,247 | 22.91% | 64.13% | 6.04% | 1.30% | 71.47% | 27.40% | 64.49% |
| 094 | 59211 | -0.50% | 44809 | 30935 | 69.04% | 8,255 | 18.42% | 72.49% | 3.02% | 2.83% | 78.34% | 20.36% | 72.62% |
| 095 | 60030 | 0.87% | 44948 | 30183 | 67.15% | 9,814 | 21.83% | 66.96% | 4.57% | 1.49% | 73.03% | 24.07% | 67.89% |
| 096 | 59515 | 0.01% | 44671 | 10273 | 23.00% | 9,078 | 20.32% | 28.64% | 19.51% | 15.20% | 63.35% | 34.52% | 28.98% |
| 097 | 59072 | -0.74% | 46339 | 12405 | 26.77% | 16,887 | 36.44% | 31.95% | 10.05% | 10.70% | 52.70% | 45.43% | 32.61% |
| 098 | 59998 | 0.82% | 42734 | 9934 | 23.25% | 4,981 | 11.66% | 31.92% | 29.49% | 16.42% | 77.83% | 19.98% | 32.92% |
| 099 | 59850 | 0.57% | 45004 | 6622 | 14.71% | 18,948 | 42.10% | 15.19% | 5.29% | 21.25% | 41.73% | 55.84% | 15.63% |
| 100 | 58851 | -1.11% | 42038 | 4237 | 10.08% | 25,680 | 61.09% | 10.04% | 6.22% | 7.76% | 24.01% | 74.30% | 10.76% |
| 101 | 59938 | 0.72% | 46584 | 11269 | 24.19% | 18,698 | 40.14% | 22.36% | 11.95% | 11.90% | 46.20% | 51.06% | 23.16% |
| 102 | 58959 | -0.93% | 42968 | 16164 | 37.62% | 13,169 | 30.65% | 40.55% | 9.68% | 9.54% | 59.77% | 36.76% | 41.72% |
| 103 | 60197 | 1.15% | 44399 | 7454 | 16.79% | 23,273 | 52.42% | 18.26% | 8.77% | 8.74% | 35.77% | 63.47% | 18.53% |
| 104 | 59362 | -0.25% | 43306 | 7373 | 17.03% | 27,265 | 62.96% | 12.83% | 7.55% | 3.85% | 24.23% | 74.20% | 13.40% |
| 105 | 59344 | -0.28% | 43474 | 12628 | 29.05% | 18,145 | 41.74% | 28.83% | 13.29% | 7.54% | 49.66% | 48.74% | 29.22% |
| 106 | 59112 | -0.67% | 43890 | 15918 | 36.27% | 18,090 | 41.22% | 31.23% | 8.46% | 7.46% | 47.15% | 49.84% | 32.02% |
| 107 | 59702 | 0.32% | 44509 | 13186 | 29.63% | 9,775 | 21.96% | 35.58% | 16.13% | 13.03% | 64.74% | 33.86% | 35.80% |
| 108 | 59577 | 0.11% | 44308 | 8132 | 18.35% | 19,214 | 43.36% | 17.26% | 9.30% | 14.04% | 40.60% | 58.56% | 17.56% |
| 109 | 59630 | 0.20% | 44140 | 14352 | 32.51% | 6,816 | 15.44% | 43.22% | 20.13% | 13.99% | 77.33% | 20.91% | 43.82% |
| 110 | 59951 | 0.74% | 43226 | 20400 | 47.19% | 15,812 | 36.58% | 45.72% | 6.47% | 3.15% | 55.34% | 42.80% | 46.17% |
| 111 | 60009 | 0.84% | 44096 | 9828 | 22.29% | 28,221 | 64.00% | 14.97% | 5.40% | 2.20% | 22.58% | 76.81% | 15.05% |
| 112 | 59349 | -0.27% | 45120 | 8667 | 19.21% | 33,268 | 73.73% | 20.52% | 2.37% | 0.84% | 23.73% | 75.29% | 20.64% |
| 113 | 60053 | 0.91% | 44538 | 26515 | 59.53% | 14,162 | 31.80% | 57.48% | 3.80% | 1.02% | 62.30% | 35.43% | 57.85% |
| 114 | 59867 | 0.60% | 45872 | 11347 | 24.74% | 31,580 | 68.84% | 23.24% | 1.48% | 0.13% | 24.85% | 73.90% | 23.59% |
| 115 | 59473 | -0.06% | 43983 | 23843 | 54.21% | 15,445 | 35.12% | 46.24% | 5.64% | 3.04% | 54.91% | 41.03% | 47.95% |
| 116 | 59096 | -0.70% | 45079 | 24496 | 54.34% | 13,789 | 30.59% | 51.52% | 5.42% | 4.33% | 61.28% | 37.17% | 52.02% |
| 117 | 58692 | -1.38% | 43907 | 23992 | 54.64% | 16,005 | 36.45% | 50.55% | 6.02% | 1.00% | 57.58% | 40.96% | 51.03% |
| 118 | 60253 | 1.25% | 45523 | 11170 | 24.54% | 31,092 | 68.30% | 22.78% | 2.90% | 0.50% | 26.18% | 72.17% | 23.55% |
| 119 | 59260 | -0.42% | 44346 | 6186 | 13.95% | 30,984 | 69.87% | 13.56% | 7.06% | 2.38% | 23.01% | 75.47% | 14.03% |
| 120 | 59554 | 0.07% | 47777 | 8255 | 17.28% | 31,970 | 66.92% | 19.23% | 4.69% | 1.38% | 25.30% | 73.37% | 19.65% |
| 121 | 59588 | 0.13% | 45167 | 4646 | 10.29% | 34,338 | 76.02% | 10.67% | 3.21% | 2.50% | 16.38% | 81.94% | 10.99% |
| 122 | 59628 | 0.20% | 50232 | 11764 | 23.42% | 30,717 | 61.15% | 26.80% | 5.35% | 3.24% | 35.38% | 62.50% | 27.34% |
| 123 | 59712 | 0.34% | 46836 | 9822 | 20.97% | 33,359 | 71.23% | 22.93% | 2.46% | 0.47% | 25.87% | 72.89% | 23.48% |
| 124 | 58822 | -1.16% | 47338 | 11983 | 25.31% | 31,127 | 65.75% | 27.91% | 2.85% | 0.45% | 31.22% | 68.48% | 28.12% |
| 125 | 59922 | 0.69% | 44330 | 13371 | 30.16% | 26,468 | 59.71% | 30.61% | 4.49% | 1.06% | 36.15% | 61.41% | 31.03% |
| 126 | 59977 | 0.78% | 45639 | 24550 | 53.79% | 18,596 | 40.75% | 54.84% | 3.22% | 1.00% | 59.06% | 39.17% | 55.31% |
| 127 | 60294 | 1.32% | 46735 | 7335 | 15.69% | 32,460 | 69.46% | 12.04% | 4.20% | 4.31% | 20.55% | 77.31% | 12.68% |
| 128 | 59983 | 0.79% | 46454 | 24405 | 52.54% | 20,463 | 44.05% | 52.10% | 1.62% | 0.11% | 53.83% | 45.50% | 52.34% |
| 129 | 59891 | 0.64% | 47950 | 24526 | 51.15% | 19,698 | 41.08% | 51.45% | 2.88% | 1.95% | 56.29% | 42.40% | 51.77% |
| 130 | 60057 | 0.92% | 45227 | 24946 | 55.16% | 17,409 | 38.49% | 53.45% | 3.00% | 0.61% | 57.05% | 40.92% | 54.46% |
| 131 | 59096 | -0.70% | 41901 | 8399 | 20.04% | 27,377 | 65.34% | 17.21% | 6.37% | 2.95% | 26.53% | 70.19% | 18.31% |
| 132 | 58652 | -1.44% | 46127 | 24292 | 52.66% | 15,589 | 33.80% | 55.33% | 5.58% | 1.99% | 62.90% | 34.28% | 56.35% |
| 133 | 58720 | -1.33% | 47497 | 24683 | 51.97% | 20,874 | 43.95% | 52.85% | 0.96% | 0.27% | 54.08% | 44.96% | 53.18% |

# Population Summary Report

## Georgia State House -- Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 LCVAP* | 2016-20 NH ACVAP* | NH B+L+NHA CVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 58622 | -1.49% | 45621 | 6094 | 13.36% | 37,015 | 81.14% | 13.95% | 1.40% | 0.77% | 16.13% | 82.86% | 14.12% |
| 135 | 59567 | 0.09% | 46463 | 11107 | 23.91% | 32,881 | 70.77% | 25.20% | 1.72% | 0.31% | 27.23% | 71.51% | 25.28% |
| 136 | 59795 | 0.48% | 45771 | 13127 | 28.68% | 29,247 | 63.90% | 30.14% | 1.99% | 0.51% | 32.64% | 66.16% | 30.24% |
| 137 | 59054 | -0.77% | 44954 | 23525 | 52.33% | 18,260 | 40.62% | 53.18% | 3.23% | 0.99% | 57.40% | 40.69% | 53.64% |
| 138 | 58912 | -1.01% | 45684 | 8824 | 19.32% | 33,050 | 72.34% | 19.18% | 3.68% | 1.40% | 24.26% | 74.57% | 19.26% |
| 139 | 59010 | -0.84% | 45522 | 9227 | 20.27% | 30,132 | 66.19% | 15.91% | 6.30% | 2.12% | 24.33% | 72.97% | 16.39% |
| 140 | 59294 | -0.36% | 44411 | 25596 | 57.63% | 14,080 | 31.70% | 56.92% | 5.30% | 1.18% | 63.40% | 34.11% | 57.54% |
| 141 | 59019 | -0.83% | 44677 | 25672 | 57.46% | 14,194 | 31.77% | 58.56% | 5.11% | 1.55% | 65.22% | 32.58% | 59.13% |
| 142 | 58637 | -1.47% | 43221 | 22695 | 52.51% | 16,545 | 38.28% | 49.66% | 4.84% | 0.96% | 55.46% | 42.49% | 49.88% |
| 143 | 58771 | -1.24% | 46323 | 26976 | 58.23% | 16,568 | 35.77% | 57.11% | 1.38% | 0.95% | 59.44% | 39.03% | 57.37% |
| 144 | 60114 | 1.01% | 47312 | 11819 | 24.98% | 32,444 | 68.57% | 25.43% | 2.25% | 2.15% | 29.83% | 68.94% | 25.96% |
| 145 | 60214 | 1.18% | 46318 | 23252 | 50.20% | 20,022 | 43.23% | 51.84% | 1.80% | 1.45% | 55.08% | 43.43% | 52.65% |
| 146 | 58683 | -1.39% | 43280 | 11405 | 26.35% | 27,704 | 64.01% | 22.79% | 4.28% | 1.72% | 28.79% | 69.23% | 23.03% |
| 147 | 58678 | -1.40% | 44905 | 12680 | 28.24% | 27,997 | 62.35% | 28.61% | 2.01% | 2.60% | 33.22% | 65.11% | 28.79% |
| 148 | 58934 | -0.97% | 46271 | 17297 | 37.38% | 26,485 | 57.24% | 38.44% | 1.88% | 0.24% | 40.56% | 58.89% | 38.59% |
| 149 | 58639 | -1.47% | 45086 | 14902 | 33.05% | 24,376 | 54.07% | 31.83% | 4.47% | 1.73% | 38.03% | 58.82% | 33.28% |
| 150 | 59276 | -0.39% | 47050 | 25202 | 53.56% | 18,026 | 38.31% | 54.79% | 2.75% | 0.25% | 57.79% | 41.52% | 55.03% |
| 151 | 59241 | -0.45% | 45061 | 13774 | 30.57% | 27,033 | 59.99% | 32.93% | 4.65% | 1.34% | 38.92% | 58.59% | 33.27% |
| 152 | 60076 | 0.95% | 46011 | 11286 | 24.53% | 30,075 | 65.36% | 24.91% | 4.49% | 0.68% | 30.09% | 68.86% | 25.18% |
| 153 | 59038 | -0.79% | 46641 | 26724 | 57.30% | 16,674 | 35.75% | 58.54% | 1.46% | 0.99% | 60.99% | 37.98% | 59.02% |
| 154 | 59504 | -0.01% | 46571 | 28233 | 60.62% | 16,982 | 36.46% | 60.79% | 0.96% | 0.19% | 61.94% | 37.20% | 61.04% |
| 155 | 60014 | 0.85% | 46698 | 11806 | 25.28% | 32,639 | 69.89% | 26.55% | 2.22% | 0.67% | 29.45% | 70.06% | 26.62% |
| 156 | 59003 | -0.85% | 46088 | 14006 | 30.39% | 27,293 | 59.22% | 32.23% | 3.87% | 0.21% | 36.31% | 62.99% | 32.39% |
| 157 | 60358 | 1.42% | 45789 | 10441 | 22.80% | 30,374 | 66.33% | 24.05% | 5.27% | 0.30% | 29.62% | 69.25% | 24.22% |
| 158 | 59859 | 0.58% | 46261 | 14880 | 32.17% | 28,359 | 61.30% | 31.99% | 1.84% | 0.28% | 34.11% | 64.22% | 32.64% |
| 159 | 60346 | 1.40% | 45259 | 10408 | 23.00% | 32,028 | 70.77% | 23.21% | 1.85% | 0.53% | 25.59% | 72.02% | 23.48% |
| 160 | 59935 | 0.71% | 48057 | 10859 | 22.60% | 32,909 | 68.48% | 23.44% | 2.47% | 0.49% | 26.40% | 71.24% | 24.80% |
| 161 | 60097 | 0.98% | 44371 | 12042 | 27.14% | 26,692 | 60.16% | 24.00% | 3.83% | 1.40% | 29.23% | 69.16% | 24.16% |
| 162 | 60308 | 1.34% | 46733 | 20435 | 43.73% | 18,984 | 40.62% | 45.77% | 7.40% | 2.10% | 55.26% | 41.80% | 46.91% |
| 163 | 60123 | 1.03% | 48461 | 22045 | 45.49% | 20,317 | 41.92% | 50.64% | 3.71% | 1.66% | 56.01% | 43.00% | 51.04% |
| 164 | 60245 | 1.23% | 45964 | 10760 | 23.41% | 27,905 | 60.71% | 22.13% | 6.17% | 2.76% | 31.06% | 67.40% | 22.71% |
| 165 | 59978 | 0.78% | 48247 | 24282 | 50.33% | 18,901 | 39.18% | 60.67% | 2.61% | 0.65% | 63.94% | 34.13% | 61.32% |
| 166 | 60098 | 0.99% | 47467 | 2698 | 5.68% | 40,194 | 84.68% | 4.83% | 2.85% | 2.31% | 9.99% | 88.10% | 5.17% |
| 167 | 60184 | 1.13% | 45971 | 11624 | 25.29% | 29,723 | 64.66% | 26.98% | 5.21% | 0.76% | 32.94% | 65.40% | 27.41% |
| 168 | 60280 | 1.29% | 43768 | 19424 | 44.38% | 17,209 | 39.32% | 41.41% | 11.59% | 1.52% | 54.52% | 40.87% | 42.98% |
| 169 | 59999 | 0.82% | 45936 | 12991 | 28.28% | 28,312 | 61.63% | 29.93% | 4.98% | 0.58% | 35.49% | 63.58% | 30.08% |
| 170 | 59885 | 0.63% | 44632 | 12245 | 27.44% | 27,626 | 61.90% | 28.48% | 4.33% | 0.55% | 33.37% | 65.61% | 28.74% |
| 171 | 60331 | 1.38% | 46121 | 26778 | 58.06% | 17,101 | 37.08% | 59.31% | 1.86% | 0.19% | 61.37% | 36.55% | 60.02% |
| 172 | 59572 | 0.10% | 45500 | 9643 | 21.19% | 30,447 | 66.92% | 22.37% | 4.62% | 0.57% | 27.56% | 71.11% | 22.50% |
| 173 | 60035 | 0.88% | 46091 | 16392 | 35.56% | 25,753 | 55.87% | 35.84% | 2.21% | 0.90% | 38.95% | 59.95% | 35.96% |
| 174 | 59852 | 0.57% | 45760 | 7950 | 17.37% | 33,060 | 72.25% | 17.90% | 3.68% | 0.37% | 21.95% | 76.19% | 17.97% |
| 175 | 59993 | 0.81% | 44704 | 10805 | 24.17% | 29,725 | 66.49% | 20.63% | 4.99% | 1.08% | 26.70% | 71.46% | 20.70% |
| 176 | 59470 | -0.07% | 44991 | 10206 | 22.68% | 29,763 | 66.15% | 22.45% | 4.93% | 0.42% | 27.80% | 70.66% | 22.56% |
| 177 | 59992 | 0.81% | 46014 | 24793 | 53.88% | 17,082 | 37.12% | 53.25% | 3.40% | 0.61% | 57.26% | 41.35% | 53.80% |
| 178 | 59297 | -0.36% | 44956 | 7120 | 15.84% | 34,529 | 76.81% | 15.97% | 3.47% | 0.13% | 19.57% | 79.27% | 16.24% |
| 179 | 59974 | 0.78% | 47627 | 12783 | 26.84% | 30,406 | 63.84% | 27.71% | 2.28% | 1.21% | 31.21% | 67.07% | 27.91% |
| 180 | 59412 | -0.17% | 45362 | 8261 | 18.21% | 32,283 | 71.17% | 17.81% | 4.56% | 1.37% | 23.74% | 73.63% | 18.32% |
| | | | | | | | | | | | | | |
| **Total** | **10,711,908** | **2.98%** | **8,220,274** | **2,607,986** | **31.73%** | **4,342,333** | **52.82%** | | | | | | |
| Majority Districts | | | | | 54 | | 100 | | 53 | | 67 | 111 | 53 |

**CVAP Source:**

* 2016-20 ACS Special Tabulation          https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-block-level-2020/

Note: Citizen Voting Age Population (CVAP) percentages are disaggreagated from block-gorup level ACS estimates (survey midpoint of July 2018)

* Single race NH Black CVAP, Single Race NH Asian CVAP;  **NH DOJ Black= SR NH Black CVAP+SR NH Black/White CVAP

# EXHIBIT AA-2

User:

Plan Name: **Illustrative_House**

Plan Type:

# Plan Components with Population Detail

Friday, November 18, 2022                                                                                          4:11 PM

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 001** | | | | |
| **County: Dade GA** | | | | |
| Total: | 16,251 | 14,786 | 228 | 364 |
| | | 90.99% | 1.40% | 2.24% |
| Voting Age | 12,987 | 11,925 | 140 | 243 |
| | | 91.82% | 1.08% | 1.87% |
| **County: Walker GA** | | | | |
| Total: | 43,415 | 37,650 | 2,806 | 1,180 |
| | | 86.72% | 6.46% | 2.72% |
| Voting Age | 33,814 | 29,928 | 1,826 | 746 |
| | | 88.51% | 5.40% | 2.21% |
| **District 001 Total** | | | | |
| Total: | 59,666 | 52,436 | 3,034 | 1,544 |
| | | 87.88% | 5.08% | 2.59% |
| Voting Age | 46,801 | 41,853 | 1,966 | 989 |
| | | 89.43% | 4.20% | 2.11% |
| **District 002** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 7,673 | 6,969 | 179 | 171 |
| | | 90.82% | 2.33% | 2.23% |
| Voting Age | 5,732 | 5,253 | 119 | 111 |
| | | 91.64% | 2.08% | 1.94% |
| **County: Floyd GA** | | | | |
| Total: | 4,842 | 4,327 | 173 | 123 |
| | | 89.36% | 3.57% | 2.54% |
| Voting Age | 3,891 | 3,499 | 129 | 98 |
| | | 89.93% | 3.32% | 2.52% |
| **County: Walker GA** | | | | |
| Total: | 24,239 | 22,004 | 858 | 505 |
| | | 90.78% | 3.54% | 2.08% |
| Voting Age | 18,980 | 17,364 | 628 | 320 |
| | | 91.49% | 3.31% | 1.69% |
| **County: Whitfield GA** | | | | |
| Total: | 22,651 | 17,706 | 905 | 2,929 |
| | | 78.17% | 4.00% | 12.93% |
| Voting Age | 17,589 | 14,251 | 592 | 1,900 |
| | | 81.02% | 3.37% | 10.80% |
| **District 002 Total** | | | | |
| Total: | 59,405 | 51,006 | 2,115 | 3,728 |
| | | 85.86% | 3.56% | 6.28% |
| Voting Age | 46,192 | 40,367 | 1,468 | 2,429 |
| | | 87.39% | 3.18% | 5.26% |
| **District 003** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 003** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 60,199 | 52,311 | 2,463 | 2,170 |
| | | 86.90% | 4.09% | 3.60% |
| Voting Age | 46,716 | 41,325 | 1,565 | 1,381 |
| | | 88.46% | 3.35% | 2.96% |
| **District 003 Total** | | | | |
| Total: | 60,199 | 52,311 | 2,463 | 2,170 |
| | | 86.90% | 4.09% | 3.60% |
| Voting Age | 46,716 | 41,325 | 1,565 | 1,381 |
| | | 88.46% | 3.35% | 2.96% |
| **District 004** | | | | |
| **County: Whitfield GA** | | | | |
| Total: | 60,125 | 26,469 | 3,386 | 28,751 |
| | | 44.02% | 5.63% | 47.82% |
| Voting Age | 43,552 | 21,687 | 2,315 | 18,326 |
| | | 49.80% | 5.32% | 42.08% |
| **District 004 Total** | | | | |
| Total: | 60,125 | 26,469 | 3,386 | 28,751 |
| | | 44.02% | 5.63% | 47.82% |
| Voting Age | 43,552 | 21,687 | 2,315 | 18,326 |
| | | 49.80% | 5.32% | 42.08% |
| **District 005** | | | | |
| **County: Gordon GA** | | | | |
| Total: | 57,544 | 43,317 | 2,919 | 8,957 |
| | | 75.28% | 5.07% | 15.57% |
| Voting Age | 43,500 | 34,084 | 1,939 | 5,592 |
| | | 78.35% | 4.46% | 12.86% |
| **County: Whitfield GA** | | | | |
| Total: | 1,417 | 1,077 | 28 | 263 |
| | | 76.01% | 1.98% | 18.56% |
| Voting Age | 1,077 | 855 | 10 | 172 |
| | | 79.39% | 0.93% | 15.97% |
| **District 005 Total** | | | | |
| Total: | 58,961 | 44,394 | 2,947 | 9,220 |
| | | 75.29% | 5.00% | 15.64% |
| Voting Age | 44,577 | 34,939 | 1,949 | 5,764 |
| | | 78.38% | 4.37% | 12.93% |
| **District 006** | | | | |
| **County: Murray GA** | | | | |
| Total: | 39,973 | 32,164 | 556 | 5,914 |
| | | 80.46% | 1.39% | 14.79% |
| Voting Age | 30,210 | 25,146 | 321 | 3,696 |
| | | 83.24% | 1.06% | 12.23% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 006** | | | | |
| **County: Whitfield GA** | | | | |
| Total: | 18,671 | 12,623 | 600 | 4,973 |
| | | 67.61% | 3.21% | 26.63% |
| Voting Age | 14,044 | 10,088 | 432 | 3,155 |
| | | 71.83% | 3.08% | 22.47% |
| **District 006 Total** | | | | |
| Total: | 58,644 | 44,787 | 1,156 | 10,887 |
| | | 76.37% | 1.97% | 18.56% |
| Voting Age | 44,254 | 35,234 | 753 | 6,851 |
| | | 79.62% | 1.70% | 15.48% |
| **District 007** | | | | |
| **County: Fannin GA** | | | | |
| Total: | 25,319 | 23,351 | 199 | 753 |
| | | 92.23% | 0.79% | 2.97% |
| Voting Age | 21,188 | 19,721 | 133 | 505 |
| | | 93.08% | 0.63% | 2.38% |
| **County: Lumpkin GA** | | | | |
| Total: | 33,488 | 29,241 | 685 | 1,790 |
| | | 87.32% | 2.05% | 5.35% |
| Voting Age | 27,689 | 24,419 | 507 | 1,345 |
| | | 88.19% | 1.83% | 4.86% |
| **District 007 Total** | | | | |
| Total: | 58,807 | 52,592 | 884 | 2,543 |
| | | 89.43% | 1.50% | 4.32% |
| Voting Age | 48,877 | 44,140 | 640 | 1,850 |
| | | 90.31% | 1.31% | 3.79% |
| **District 008** | | | | |
| **County: Habersham GA** | | | | |
| Total: | 4,964 | 4,512 | 98 | 161 |
| | | 90.89% | 1.97% | 3.24% |
| Voting Age | 4,184 | 3,831 | 69 | 122 |
| | | 91.56% | 1.65% | 2.92% |
| **County: Rabun GA** | | | | |
| Total: | 16,883 | 14,625 | 210 | 1,452 |
| | | 86.63% | 1.24% | 8.60% |
| Voting Age | 13,767 | 12,236 | 129 | 928 |
| | | 88.88% | 0.94% | 6.74% |
| **County: Towns GA** | | | | |
| Total: | 12,493 | 11,469 | 168 | 415 |
| | | 91.80% | 1.34% | 3.32% |
| Voting Age | 10,923 | 10,100 | 137 | 338 |
| | | 92.47% | 1.25% | 3.09% |
| **County: Union GA** | | | | |
| Total: | 24,632 | 22,646 | 228 | 816 |
| | | 91.94% | 0.93% | 3.31% |
| Voting Age | 20,808 | 19,351 | 147 | 563 |
| | | 93.00% | 0.71% | 2.71% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **District 008 Total** | | | | |
| Total: | 58,972 | 53,252 | 704 | 2,844 |
| | | 90.30% | 1.19% | 4.82% |
| Voting Age | 49,682 | 45,518 | 482 | 1,951 |
| | | 91.62% | 0.97% | 3.93% |
| **District 009** | | | | |
| **County: Dawson GA** | | | | |
| Total: | 26,798 | 23,544 | 392 | 1,605 |
| | | 87.86% | 1.46% | 5.99% |
| Voting Age | 21,441 | 19,183 | 249 | 1,047 |
| | | 89.47% | 1.16% | 4.88% |
| **County: Gilmer GA** | | | | |
| Total: | 31,353 | 26,365 | 296 | 3,599 |
| | | 84.09% | 0.94% | 11.48% |
| Voting Age | 25,417 | 22,187 | 161 | 2,158 |
| | | 87.29% | 0.63% | 8.49% |
| **County: Hall GA** | | | | |
| Total: | 1,109 | 957 | 24 | 69 |
| | | 86.29% | 2.16% | 6.22% |
| Voting Age | 909 | 792 | 13 | 58 |
| | | 87.13% | 1.43% | 6.38% |
| **District 009 Total** | | | | |
| Total: | 59,260 | 50,866 | 712 | 5,273 |
| | | 85.84% | 1.20% | 8.90% |
| Voting Age | 47,767 | 42,162 | 423 | 3,263 |
| | | 88.27% | 0.89% | 6.83% |
| **District 010** | | | | |
| **County: Habersham GA** | | | | |
| Total: | 31,729 | 23,233 | 1,632 | 5,345 |
| | | 73.22% | 5.14% | 16.85% |
| Voting Age | 24,637 | 18,972 | 1,304 | 3,175 |
| | | 77.01% | 5.29% | 12.89% |
| **County: White GA** | | | | |
| Total: | 28,003 | 24,959 | 721 | 913 |
| | | 89.13% | 2.57% | 3.26% |
| Voting Age | 22,482 | 20,318 | 484 | 605 |
| | | 90.37% | 2.15% | 2.69% |
| **District 010 Total** | | | | |
| Total: | 59,732 | 48,192 | 2,353 | 6,258 |
| | | 80.68% | 3.94% | 10.48% |
| Voting Age | 47,119 | 39,290 | 1,788 | 3,780 |
| | | 83.38% | 3.79% | 8.02% |
| **District 011** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 011** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 25,970 | 19,319 | 1,863 | 3,849 |
| | | 74.39% | 7.17% | 14.82% |
| Voting Age | 20,043 | 15,763 | 1,272 | 2,303 |
| | | 78.65% | 6.35% | 11.49% |
| **County: Pickens GA** | | | | |
| Total: | 33,216 | 30,122 | 512 | 1,198 |
| | | 90.69% | 1.54% | 3.61% |
| Voting Age | 26,799 | 24,626 | 319 | 755 |
| | | 91.89% | 1.19% | 2.82% |
| **District 011 Total** | | | | |
| Total: | 59,186 | 49,441 | 2,375 | 5,047 |
| | | 83.53% | 4.01% | 8.53% |
| Voting Age | 46,842 | 40,389 | 1,591 | 3,058 |
| | | 86.22% | 3.40% | 6.53% |
| **District 012** | | | | |
| **County: Chattooga GA** | | | | |
| Total: | 24,965 | 20,079 | 2,865 | 1,297 |
| | | 80.43% | 11.48% | 5.20% |
| Voting Age | 19,416 | 15,885 | 2,235 | 733 |
| | | 81.81% | 11.51% | 3.78% |
| **County: Floyd GA** | | | | |
| Total: | 33,873 | 26,530 | 4,251 | 1,827 |
| | | 78.32% | 12.55% | 5.39% |
| Voting Age | 26,484 | 21,312 | 3,005 | 1,165 |
| | | 80.47% | 11.35% | 4.40% |
| **District 012 Total** | | | | |
| Total: | 58,838 | 46,609 | 7,116 | 3,124 |
| | | 79.22% | 12.09% | 5.31% |
| Voting Age | 45,900 | 37,197 | 5,240 | 1,898 |
| | | 81.04% | 11.42% | 4.14% |
| **District 013** | | | | |
| **County: Floyd GA** | | | | |
| Total: | 59,869 | 36,890 | 11,182 | 9,516 |
| | | 61.62% | 18.68% | 15.89% |
| Voting Age | 45,920 | 30,277 | 7,930 | 5,904 |
| | | 65.93% | 17.27% | 12.86% |
| **District 013 Total** | | | | |
| Total: | 59,869 | 36,890 | 11,182 | 9,516 |
| | | 61.62% | 18.68% | 15.89% |
| Voting Age | 45,920 | 30,277 | 7,930 | 5,904 |
| | | 65.93% | 17.27% | 12.86% |
| **District 014** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 014** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 49,922 | 39,862 | 4,057 | 3,817 |
| | | 79.85% | 8.13% | 7.65% |
| Voting Age | 37,978 | 31,004 | 2,884 | 2,404 |
| | | 81.64% | 7.59% | 6.33% |
| **County: Cherokee GA** | | | | |
| Total: | 9,447 | 8,455 | 295 | 361 |
| | | 89.50% | 3.12% | 3.82% |
| Voting Age | 7,732 | 6,950 | 240 | 284 |
| | | 89.89% | 3.10% | 3.67% |
| **District 014 Total** | | | | |
| Total: | 59,369 | 48,317 | 4,352 | 4,178 |
| | | 81.38% | 7.33% | 7.04% |
| Voting Age | 45,710 | 37,954 | 3,124 | 2,688 |
| | | 83.03% | 6.83% | 5.88% |
| **District 015** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 58,979 | 40,297 | 9,338 | 6,934 |
| | | 68.32% | 15.83% | 11.76% |
| Voting Age | 45,592 | 32,755 | 6,493 | 4,413 |
| | | 71.84% | 14.24% | 9.68% |
| **District 015 Total** | | | | |
| Total: | 58,979 | 40,297 | 9,338 | 6,934 |
| | | 68.32% | 15.83% | 11.76% |
| Voting Age | 45,592 | 32,755 | 6,493 | 4,413 |
| | | 71.84% | 14.24% | 9.68% |
| **District 016** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 16,860 | 13,352 | 1,972 | 914 |
| | | 79.19% | 11.70% | 5.42% |
| Voting Age | 12,356 | 10,024 | 1,347 | 540 |
| | | 81.13% | 10.90% | 4.37% |
| **County: Polk GA** | | | | |
| Total: | 42,853 | 30,161 | 5,816 | 5,585 |
| | | 70.38% | 13.57% | 13.03% |
| Voting Age | 32,238 | 24,049 | 3,991 | 3,252 |
| | | 74.60% | 12.38% | 10.09% |
| **District 016 Total** | | | | |
| Total: | 59,713 | 43,513 | 7,788 | 6,499 |
| | | 72.87% | 13.04% | 10.88% |
| Voting Age | 44,594 | 34,073 | 5,338 | 3,792 |
| | | 76.41% | 11.97% | 8.50% |
| **District 017** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 017** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 58,677 | 33,331 | 18,507 | 4,919 |
| | | 56.80% | 31.54% | 8.38% |
| Voting Age | 43,750 | 26,503 | 12,615 | 3,159 |
| | | 60.58% | 28.83% | 7.22% |
| **District 017 Total** | | | | |
| Total: | 58,677 | 33,331 | 18,507 | 4,919 |
| | | 56.80% | 31.54% | 8.38% |
| Voting Age | 43,750 | 26,503 | 12,615 | 3,159 |
| | | 60.58% | 28.83% | 7.22% |
| **District 018** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 19,214 | 15,595 | 2,233 | 716 |
| | | 81.16% | 11.62% | 3.73% |
| Voting Age | 14,761 | 12,251 | 1,577 | 438 |
| | | 83.00% | 10.68% | 2.97% |
| **County: Haralson GA** | | | | |
| Total: | 29,919 | 26,825 | 1,541 | 497 |
| | | 89.66% | 5.15% | 1.66% |
| Voting Age | 22,854 | 20,617 | 1,106 | 323 |
| | | 90.21% | 4.84% | 1.41% |
| **County: Paulding GA** | | | | |
| Total: | 9,748 | 7,932 | 1,023 | 379 |
| | | 81.37% | 10.49% | 3.89% |
| Voting Age | 7,272 | 6,051 | 691 | 234 |
| | | 83.21% | 9.50% | 3.22% |
| **District 018 Total** | | | | |
| Total: | 58,881 | 50,352 | 4,797 | 1,592 |
| | | 85.51% | 8.15% | 2.70% |
| Voting Age | 44,887 | 38,919 | 3,374 | 995 |
| | | 86.70% | 7.52% | 2.22% |
| **District 019** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 59,050 | 40,334 | 11,738 | 4,399 |
| | | 68.30% | 19.88% | 7.45% |
| Voting Age | 42,592 | 30,049 | 7,817 | 2,821 |
| | | 70.55% | 18.35% | 6.62% |
| **District 019 Total** | | | | |
| Total: | 59,050 | 40,334 | 11,738 | 4,399 |
| | | 68.30% | 19.88% | 7.45% |
| Voting Age | 42,592 | 30,049 | 7,817 | 2,821 |
| | | 70.55% | 18.35% | 6.62% |
| **District 020** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 020** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 60,107 | 44,437 | 5,973 | 6,372 |
| | | 73.93% | 9.94% | 10.60% |
| Voting Age | 45,725 | 34,934 | 4,230 | 4,197 |
| | | 76.40% | 9.25% | 9.18% |
| **District 020 Total** | | | | |
| Total: | 60,107 | 44,437 | 5,973 | 6,372 |
| | | 73.93% | 9.94% | 10.60% |
| Voting Age | 45,725 | 34,934 | 4,230 | 4,197 |
| | | 76.40% | 9.25% | 9.18% |
| **District 021** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 58,907 | 46,729 | 3,463 | 5,300 |
| | | 79.33% | 5.88% | 9.00% |
| Voting Age | 44,459 | 36,177 | 2,373 | 3,490 |
| | | 81.37% | 5.34% | 7.85% |
| **District 021 Total** | | | | |
| Total: | 58,907 | 46,729 | 3,463 | 5,300 |
| | | 79.33% | 5.88% | 9.00% |
| Voting Age | 44,459 | 36,177 | 2,373 | 3,490 |
| | | 81.37% | 5.34% | 7.85% |
| **District 022** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 30,874 | 20,493 | 3,488 | 4,630 |
| | | 66.38% | 11.30% | 15.00% |
| Voting Age | 23,465 | 16,360 | 2,341 | 3,036 |
| | | 69.72% | 9.98% | 12.94% |
| **County: Cobb GA** | | | | |
| Total: | 28,586 | 16,687 | 6,402 | 3,253 |
| | | 58.37% | 22.40% | 11.38% |
| Voting Age | 22,350 | 13,697 | 4,577 | 2,265 |
| | | 61.28% | 20.48% | 10.13% |
| **District 022 Total** | | | | |
| Total: | 59,460 | 37,180 | 9,890 | 7,883 |
| | | 62.53% | 16.63% | 13.26% |
| Voting Age | 45,815 | 30,057 | 6,918 | 5,301 |
| | | 65.61% | 15.10% | 11.57% |
| **District 023** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 40,327 | 29,764 | 2,397 | 6,375 |
| | | 73.81% | 5.94% | 15.81% |
| Voting Age | 29,726 | 22,869 | 1,572 | 4,023 |
| | | 76.93% | 5.29% | 13.53% |

# Plan Components with Population Detail

<span style="float:right">*Illustrative_House*</span>

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 023** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 19,444 | 15,729 | 702 | 1,812 |
| | | 80.89% | 3.61% | 9.32% |
| Voting Age | 14,052 | 11,716 | 421 | 1,096 |
| | | 83.38% | 3.00% | 7.80% |
| **District 023 Total** | | | | |
| Total: | 59,771 | 45,493 | 3,099 | 8,187 |
| | | 76.11% | 5.18% | 13.70% |
| Voting Age | 43,778 | 34,585 | 1,993 | 5,119 |
| | | 79.00% | 4.55% | 11.69% |
| **District 024** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 59,554 | 35,351 | 4,456 | 6,510 |
| | | 59.36% | 7.48% | 10.93% |
| Voting Age | 42,107 | 26,430 | 3,022 | 4,198 |
| | | 62.77% | 7.18% | 9.97% |
| **District 024 Total** | | | | |
| Total: | 59,554 | 35,351 | 4,456 | 6,510 |
| | | 59.36% | 7.48% | 10.93% |
| Voting Age | 42,107 | 26,430 | 3,022 | 4,198 |
| | | 62.77% | 7.18% | 9.97% |
| **District 025** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 46,134 | 23,971 | 2,200 | 2,342 |
| | | 51.96% | 4.77% | 5.08% |
| Voting Age | 32,692 | 18,446 | 1,482 | 1,539 |
| | | 56.42% | 4.53% | 4.71% |
| **County: Fulton GA** | | | | |
| Total: | 13,280 | 6,918 | 1,406 | 876 |
| | | 52.09% | 10.59% | 6.60% |
| Voting Age | 9,828 | 5,416 | 1,025 | 625 |
| | | 55.11% | 10.43% | 6.36% |
| **District 025 Total** | | | | |
| Total: | 59,414 | 30,889 | 3,606 | 3,218 |
| | | 51.99% | 6.07% | 5.42% |
| Voting Age | 42,520 | 23,862 | 2,507 | 2,164 |
| | | 56.12% | 5.90% | 5.09% |
| **District 026** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 59,002 | 36,426 | 2,579 | 7,437 |
| | | 61.74% | 4.37% | 12.60% |
| Voting Age | 43,874 | 29,248 | 1,723 | 4,953 |
| | | 66.66% | 3.93% | 11.29% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 026** | | | | |
| **District 026 Total** | | | | |
| Total: | 59,002 | 36,426 | 2,579 | 7,437 |
| | | 61.74% | 4.37% | 12.60% |
| Voting Age | 43,874 | 29,248 | 1,723 | 4,953 |
| | | 66.66% | 3.93% | 11.29% |
| **District 027** | | | | |
| **County: Hall GA** | | | | |
| Total: | 58,710 | 39,189 | 3,372 | 14,014 |
| | | 66.75% | 5.74% | 23.87% |
| Voting Age | 44,978 | 32,023 | 2,351 | 8,906 |
| | | 71.20% | 5.23% | 19.80% |
| **District 027 Total** | | | | |
| Total: | 58,710 | 39,189 | 3,372 | 14,014 |
| | | 66.75% | 5.74% | 23.87% |
| Voting Age | 44,978 | 32,023 | 2,351 | 8,906 |
| | | 71.20% | 5.23% | 19.80% |
| **District 028** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 51,321 | 39,436 | 2,442 | 6,328 |
| | | 76.84% | 4.76% | 12.33% |
| Voting Age | 37,731 | 29,995 | 1,571 | 3,915 |
| | | 79.50% | 4.16% | 10.38% |
| **County: Hall GA** | | | | |
| Total: | 7,691 | 6,041 | 233 | 1,096 |
| | | 78.55% | 3.03% | 14.25% |
| Voting Age | 6,211 | 5,061 | 162 | 727 |
| | | 81.48% | 2.61% | 11.71% |
| **District 028 Total** | | | | |
| Total: | 59,012 | 45,477 | 2,675 | 7,424 |
| | | 77.06% | 4.53% | 12.58% |
| Voting Age | 43,942 | 35,056 | 1,733 | 4,642 |
| | | 79.78% | 3.94% | 10.56% |
| **District 029** | | | | |
| **County: Hall GA** | | | | |
| Total: | 59,015 | 21,511 | 8,074 | 27,153 |
| | | 36.45% | 13.68% | 46.01% |
| Voting Age | 43,133 | 18,570 | 5,778 | 16,961 |
| | | 43.05% | 13.40% | 39.32% |
| **District 029 Total** | | | | |
| Total: | 59,015 | 21,511 | 8,074 | 27,153 |
| | | 36.45% | 13.68% | 46.01% |
| Voting Age | 43,133 | 18,570 | 5,778 | 16,961 |
| | | 43.05% | 13.40% | 39.32% |
| **District 030** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 030** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 8,620 | 5,402 | 1,529 | 866 |
| | | 62.67% | 17.74% | 10.05% |
| Voting Age | 6,301 | 4,152 | 998 | 595 |
| | | 65.89% | 15.84% | 9.44% |
| **County: Hall GA** | | | | |
| Total: | 50,646 | 34,325 | 3,657 | 10,262 |
| | | 67.77% | 7.22% | 20.26% |
| Voting Age | 39,113 | 27,864 | 2,680 | 6,732 |
| | | 71.24% | 6.85% | 17.21% |
| **District 030 Total** | | | | |
| Total: | 59,266 | 39,727 | 5,186 | 11,128 |
| | | 67.03% | 8.75% | 18.78% |
| Voting Age | 45,414 | 32,016 | 3,678 | 7,327 |
| | | 70.50% | 8.10% | 16.13% |
| **District 031** | | | | |
| **County: Hall GA** | | | | |
| Total: | 4,331 | 2,141 | 276 | 1,820 |
| | | 49.43% | 6.37% | 42.02% |
| Voting Age | 3,100 | 1,733 | 199 | 1,091 |
| | | 55.90% | 6.42% | 35.19% |
| **County: Jackson GA** | | | | |
| Total: | 55,422 | 42,553 | 4,567 | 5,156 |
| | | 76.78% | 8.24% | 9.30% |
| Voting Age | 40,669 | 31,969 | 3,126 | 3,317 |
| | | 78.61% | 7.69% | 8.16% |
| **District 031 Total** | | | | |
| Total: | 59,753 | 44,694 | 4,843 | 6,976 |
| | | 74.80% | 8.11% | 11.67% |
| Voting Age | 43,769 | 33,702 | 3,325 | 4,408 |
| | | 77.00% | 7.60% | 10.07% |
| **District 032** | | | | |
| **County: Banks GA** | | | | |
| Total: | 18,035 | 15,578 | 589 | 1,164 |
| | | 86.38% | 3.27% | 6.45% |
| Voting Age | 13,900 | 12,278 | 365 | 721 |
| | | 88.33% | 2.63% | 5.19% |
| **County: Habersham GA** | | | | |
| Total: | 9,338 | 6,949 | 435 | 1,374 |
| | | 74.42% | 4.66% | 14.71% |
| Voting Age | 7,057 | 5,496 | 302 | 818 |
| | | 77.88% | 4.28% | 11.59% |
| **County: Hall GA** | | | | |
| Total: | 5,309 | 4,229 | 320 | 533 |
| | | 79.66% | 6.03% | 10.04% |
| Voting Age | 4,100 | 3,371 | 214 | 339 |
| | | 82.22% | 5.22% | 8.27% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 032** | | | | |
| **County: Stephens GA** | | | | |
| Total: | 26,784 | 21,323 | 3,527 | 857 |
| | | 79.61% | 13.17% | 3.20% |
| Voting Age | 21,163 | 17,310 | 2,467 | 578 |
| | | 81.79% | 11.66% | 2.73% |
| **District 032 Total** | | | | |
| Total: | 59,466 | 48,079 | 4,871 | 3,928 |
| | | 80.85% | 8.19% | 6.61% |
| Voting Age | 46,220 | 38,455 | 3,348 | 2,456 |
| | | 83.20% | 7.24% | 5.31% |
| **District 033** | | | | |
| **County: Franklin GA** | | | | |
| Total: | 23,424 | 19,262 | 2,207 | 1,121 |
| | | 82.23% | 9.42% | 4.79% |
| Voting Age | 18,307 | 15,466 | 1,523 | 678 |
| | | 84.48% | 8.32% | 3.70% |
| **County: Hart GA** | | | | |
| Total: | 25,828 | 19,250 | 4,732 | 931 |
| | | 74.53% | 18.32% | 3.60% |
| Voting Age | 20,436 | 15,761 | 3,447 | 578 |
| | | 77.12% | 16.87% | 2.83% |
| **County: Madison GA** | | | | |
| Total: | 9,935 | 8,802 | 383 | 363 |
| | | 88.60% | 3.86% | 3.65% |
| Voting Age | 7,755 | 7,019 | 237 | 201 |
| | | 90.51% | 3.06% | 2.59% |
| **District 033 Total** | | | | |
| Total: | 59,187 | 47,314 | 7,322 | 2,415 |
| | | 79.94% | 12.37% | 4.08% |
| Voting Age | 46,498 | 38,246 | 5,207 | 1,457 |
| | | 82.25% | 11.20% | 3.13% |
| **District 034** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,875 | 39,871 | 10,102 | 5,427 |
| | | 66.59% | 16.87% | 9.06% |
| Voting Age | 45,758 | 31,678 | 7,169 | 3,590 |
| | | 69.23% | 15.67% | 7.85% |
| **District 034 Total** | | | | |
| Total: | 59,875 | 39,871 | 10,102 | 5,427 |
| | | 66.59% | 16.87% | 9.06% |
| Voting Age | 45,758 | 31,678 | 7,169 | 3,590 |
| | | 69.23% | 15.67% | 7.85% |
| **District 035** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 035** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 60,031 | 30,113 | 18,226 | 7,631 |
| | | 50.16% | 30.36% | 12.71% |
| Voting Age | 48,436 | 25,993 | 13,735 | 5,406 |
| | | 53.66% | 28.36% | 11.16% |
| **District 035 Total** | | | | |
| Total: | 60,031 | 30,113 | 18,226 | 7,631 |
| | | 50.16% | 30.36% | 12.71% |
| Voting Age | 48,436 | 25,993 | 13,735 | 5,406 |
| | | 53.66% | 28.36% | 11.16% |
| **District 036** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,852 | 40,707 | 11,039 | 4,453 |
| | | 68.01% | 18.44% | 7.44% |
| Voting Age | 44,787 | 31,699 | 7,613 | 2,905 |
| | | 70.78% | 17.00% | 6.49% |
| **District 036 Total** | | | | |
| Total: | 59,852 | 40,707 | 11,039 | 4,453 |
| | | 68.01% | 18.44% | 7.44% |
| Voting Age | 44,787 | 31,699 | 7,613 | 2,905 |
| | | 70.78% | 17.00% | 6.49% |
| **District 037** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,176 | 24,970 | 17,171 | 12,993 |
| | | 42.20% | 29.02% | 21.96% |
| Voting Age | 46,223 | 21,382 | 13,027 | 8,618 |
| | | 46.26% | 28.18% | 18.64% |
| **District 037 Total** | | | | |
| Total: | 59,176 | 24,970 | 17,171 | 12,993 |
| | | 42.20% | 29.02% | 21.96% |
| Voting Age | 46,223 | 21,382 | 13,027 | 8,618 |
| | | 46.26% | 28.18% | 18.64% |
| **District 038** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,317 | 15,382 | 33,760 | 8,730 |
| | | 25.93% | 56.91% | 14.72% |
| Voting Age | 44,839 | 13,498 | 24,318 | 5,657 |
| | | 30.10% | 54.23% | 12.62% |
| **District 038 Total** | | | | |
| Total: | 59,317 | 15,382 | 33,760 | 8,730 |
| | | 25.93% | 56.91% | 14.72% |
| Voting Age | 44,839 | 13,498 | 24,318 | 5,657 |
| | | 30.10% | 54.23% | 12.62% |
| **District 039** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 039** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,381 | 12,233 | 33,016 | 12,942 |
| | | 20.60% | 55.60% | 21.79% |
| Voting Age | 44,436 | 10,429 | 24,569 | 8,292 |
| | | 23.47% | 55.29% | 18.66% |
| **District 039 Total** | | | | |
| Total: | 59,381 | 12,233 | 33,016 | 12,942 |
| | | 20.60% | 55.60% | 21.79% |
| Voting Age | 44,436 | 10,429 | 24,569 | 8,292 |
| | | 23.47% | 55.29% | 18.66% |
| **District 040** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,044 | 28,894 | 20,179 | 3,795 |
| | | 48.94% | 34.18% | 6.43% |
| Voting Age | 47,976 | 24,534 | 15,821 | 2,842 |
| | | 51.14% | 32.98% | 5.92% |
| **District 040 Total** | | | | |
| Total: | 59,044 | 28,894 | 20,179 | 3,795 |
| | | 48.94% | 34.18% | 6.43% |
| Voting Age | 47,976 | 24,534 | 15,821 | 2,842 |
| | | 51.14% | 32.98% | 5.92% |
| **District 041** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 60,122 | 14,079 | 23,846 | 19,971 |
| | | 23.42% | 39.66% | 33.22% |
| Voting Age | 45,271 | 12,502 | 17,816 | 12,927 |
| | | 27.62% | 39.35% | 28.55% |
| **District 041 Total** | | | | |
| Total: | 60,122 | 14,079 | 23,846 | 19,971 |
| | | 23.42% | 39.66% | 33.22% |
| Voting Age | 45,271 | 12,502 | 17,816 | 12,927 |
| | | 27.62% | 39.35% | 28.55% |
| **District 042** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,620 | 21,149 | 20,726 | 12,217 |
| | | 35.47% | 34.76% | 20.49% |
| Voting Age | 48,525 | 18,923 | 16,353 | 8,436 |
| | | 39.00% | 33.70% | 17.38% |
| **District 042 Total** | | | | |
| Total: | 59,620 | 21,149 | 20,726 | 12,217 |
| | | 35.47% | 34.76% | 20.49% |
| Voting Age | 48,525 | 18,923 | 16,353 | 8,436 |
| | | 39.00% | 33.70% | 17.38% |
| **District 043** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 043** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,464 | 25,759 | 16,346 | 9,424 |
| | | 43.32% | 27.49% | 15.85% |
| Voting Age | 47,033 | 21,781 | 12,476 | 6,653 |
| | | 46.31% | 26.53% | 14.15% |
| **District 043 Total** | | | | |
| Total: | 59,464 | 25,759 | 16,346 | 9,424 |
| | | 43.32% | 27.49% | 15.85% |
| Voting Age | 47,033 | 21,781 | 12,476 | 6,653 |
| | | 46.31% | 26.53% | 14.15% |
| **District 044** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 21,989 | 14,792 | 2,616 | 3,087 |
| | | 67.27% | 11.90% | 14.04% |
| Voting Age | 17,142 | 12,047 | 1,838 | 2,121 |
| | | 70.28% | 10.72% | 12.37% |
| **County: Cobb GA** | | | | |
| Total: | 38,013 | 24,033 | 5,374 | 4,110 |
| | | 63.22% | 14.14% | 10.81% |
| Voting Age | 29,631 | 19,612 | 3,797 | 2,804 |
| | | 66.19% | 12.81% | 9.46% |
| **District 044 Total** | | | | |
| Total: | 60,002 | 38,825 | 7,990 | 7,197 |
| | | 64.71% | 13.32% | 11.99% |
| Voting Age | 46,773 | 31,659 | 5,635 | 4,925 |
| | | 67.69% | 12.05% | 10.53% |
| **District 045** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,738 | 43,186 | 3,303 | 3,283 |
| | | 72.29% | 5.53% | 5.50% |
| Voting Age | 44,023 | 32,991 | 2,324 | 2,136 |
| | | 74.94% | 5.28% | 4.85% |
| **District 045 Total** | | | | |
| Total: | 59,738 | 43,186 | 3,303 | 3,283 |
| | | 72.29% | 5.53% | 5.50% |
| Voting Age | 44,023 | 32,991 | 2,324 | 2,136 |
| | | 74.94% | 5.28% | 4.85% |
| **District 046** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 15,178 | 10,695 | 1,451 | 1,858 |
| | | 70.46% | 9.56% | 12.24% |
| Voting Age | 11,572 | 8,435 | 1,014 | 1,283 |
| | | 72.89% | 8.76% | 11.09% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 046** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 43,930 | 32,119 | 3,626 | 3,011 |
| | | 73.11% | 8.25% | 6.85% |
| Voting Age | 32,560 | 24,581 | 2,546 | 1,974 |
| | | 75.49% | 7.82% | 6.06% |
| **District 046 Total** | | | | |
| Total: | 59,108 | 42,814 | 5,077 | 4,869 |
| | | 72.43% | 8.59% | 8.24% |
| Voting Age | 44,132 | 33,016 | 3,560 | 3,257 |
| | | 74.81% | 8.07% | 7.38% |
| **District 047** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 3,821 | 3,183 | 141 | 279 |
| | | 83.30% | 3.69% | 7.30% |
| Voting Age | 3,064 | 2,620 | 96 | 178 |
| | | 85.51% | 3.13% | 5.81% |
| **County: Fulton GA** | | | | |
| Total: | 55,235 | 33,250 | 6,444 | 4,332 |
| | | 60.20% | 11.67% | 7.84% |
| Voting Age | 40,829 | 25,416 | 4,612 | 3,047 |
| | | 62.25% | 11.30% | 7.46% |
| **District 047 Total** | | | | |
| Total: | 59,056 | 36,433 | 6,585 | 4,611 |
| | | 61.69% | 11.15% | 7.81% |
| Voting Age | 43,893 | 28,036 | 4,708 | 3,225 |
| | | 63.87% | 10.73% | 7.35% |
| **District 048** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 43,976 | 24,311 | 5,589 | 7,163 |
| | | 55.28% | 12.71% | 16.29% |
| Voting Age | 33,385 | 19,485 | 4,110 | 4,800 |
| | | 58.36% | 12.31% | 14.38% |
| **County: Gwinnett GA** | | | | |
| Total: | 15,027 | 10,532 | 1,627 | 1,154 |
| | | 70.09% | 10.83% | 7.68% |
| Voting Age | 11,394 | 8,173 | 1,169 | 756 |
| | | 71.73% | 10.26% | 6.64% |
| **District 048 Total** | | | | |
| Total: | 59,003 | 34,843 | 7,216 | 8,317 |
| | | 59.05% | 12.23% | 14.10% |
| Voting Age | 44,779 | 27,658 | 5,279 | 5,556 |
| | | 61.77% | 11.79% | 12.41% |
| **District 049** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 049** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,153 | 40,782 | 5,234 | 4,473 |
| | | 68.94% | 8.85% | 7.56% |
| Voting Age | 45,263 | 32,354 | 3,813 | 3,031 |
| | | 71.48% | 8.42% | 6.70% |
| **District 049 Total** | | | | |
| Total: | 59,153 | 40,782 | 5,234 | 4,473 |
| | | 68.94% | 8.85% | 7.56% |
| Voting Age | 45,263 | 32,354 | 3,813 | 3,031 |
| | | 71.48% | 8.42% | 6.70% |
| **District 050** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,523 | 24,729 | 7,763 | 4,202 |
| | | 41.55% | 13.04% | 7.06% |
| Voting Age | 43,940 | 19,496 | 5,450 | 2,796 |
| | | 44.37% | 12.40% | 6.36% |
| **District 050 Total** | | | | |
| Total: | 59,523 | 24,729 | 7,763 | 4,202 |
| | | 41.55% | 13.04% | 7.06% |
| Voting Age | 43,940 | 19,496 | 5,450 | 2,796 |
| | | 44.37% | 12.40% | 6.36% |
| **District 051** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 58,952 | 30,076 | 14,766 | 9,119 |
| | | 51.02% | 25.05% | 15.47% |
| Voting Age | 47,262 | 25,679 | 11,193 | 6,291 |
| | | 54.33% | 23.68% | 13.31% |
| **District 051 Total** | | | | |
| Total: | 58,952 | 30,076 | 14,766 | 9,119 |
| | | 51.02% | 25.05% | 15.47% |
| Voting Age | 47,262 | 25,679 | 11,193 | 6,291 |
| | | 54.33% | 23.68% | 13.31% |
| **District 052** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 28,300 | 15,671 | 3,815 | 1,890 |
| | | 55.37% | 13.48% | 6.68% |
| Voting Age | 21,991 | 12,400 | 3,074 | 1,394 |
| | | 56.39% | 13.98% | 6.34% |
| **County: Fulton GA** | | | | |
| Total: | 31,511 | 16,511 | 5,646 | 2,883 |
| | | 52.40% | 17.92% | 9.15% |
| Voting Age | 26,534 | 14,355 | 4,684 | 2,204 |
| | | 54.10% | 17.65% | 8.31% |

# Plan Components with Population Detail

<span style="float:right">Illustrative_House</span>

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 052** | | | | |
| **District 052 Total** | | | | |
| Total: | 59,811 | 32,182 | 9,461 | 4,773 |
| | | 53.81% | 15.82% | 7.98% |
| Voting Age | 48,525 | 26,755 | 7,758 | 3,598 |
| | | 55.14% | 15.99% | 7.41% |
| **District 053** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,953 | 42,146 | 8,685 | 4,919 |
| | | 70.30% | 14.49% | 8.20% |
| Voting Age | 46,944 | 33,426 | 6,819 | 3,494 |
| | | 71.20% | 14.53% | 7.44% |
| **District 053 Total** | | | | |
| Total: | 59,953 | 42,146 | 8,685 | 4,919 |
| | | 70.30% | 14.49% | 8.20% |
| Voting Age | 46,944 | 33,426 | 6,819 | 3,494 |
| | | 71.20% | 14.53% | 7.44% |
| **District 054** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 60,083 | 36,671 | 9,048 | 9,115 |
| | | 61.03% | 15.06% | 15.17% |
| Voting Age | 50,338 | 31,705 | 7,789 | 6,436 |
| | | 62.98% | 15.47% | 12.79% |
| **District 054 Total** | | | | |
| Total: | 60,083 | 36,671 | 9,048 | 9,115 |
| | | 61.03% | 15.06% | 15.17% |
| Voting Age | 50,338 | 31,705 | 7,789 | 6,436 |
| | | 62.98% | 15.47% | 12.79% |
| **District 055** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,971 | 20,257 | 34,374 | 3,080 |
| | | 33.78% | 57.32% | 5.14% |
| Voting Age | 49,255 | 17,490 | 27,279 | 2,450 |
| | | 35.51% | 55.38% | 4.97% |
| **District 055 Total** | | | | |
| Total: | 59,971 | 20,257 | 34,374 | 3,080 |
| | | 33.78% | 57.32% | 5.14% |
| Voting Age | 49,255 | 17,490 | 27,279 | 2,450 |
| | | 35.51% | 55.38% | 4.97% |
| **District 056** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 58,929 | 20,055 | 29,016 | 3,425 |
| | | 34.03% | 49.24% | 5.81% |
| Voting Age | 52,757 | 19,509 | 23,993 | 3,082 |
| | | 36.98% | 45.48% | 5.84% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 056** | | | | |
| **District 056 Total** | | | | |
| Total: | 58,929 | 20,055 | 29,016 | 3,425 |
| | | 34.03% | 49.24% | 5.81% |
| Voting Age | 52,757 | 19,509 | 23,993 | 3,082 |
| | | 36.98% | 45.48% | 5.84% |
| **District 057** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,969 | 37,712 | 10,691 | 5,294 |
| | | 62.89% | 17.83% | 8.83% |
| Voting Age | 52,097 | 33,156 | 9,411 | 4,143 |
| | | 63.64% | 18.06% | 7.95% |
| **District 057 Total** | | | | |
| Total: | 59,969 | 37,712 | 10,691 | 5,294 |
| | | 62.89% | 17.83% | 8.83% |
| Voting Age | 52,097 | 33,156 | 9,411 | 4,143 |
| | | 63.64% | 18.06% | 7.95% |
| **District 058** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,057 | 14,752 | 39,036 | 2,973 |
| | | 24.98% | 66.10% | 5.03% |
| Voting Age | 50,514 | 13,923 | 31,845 | 2,562 |
| | | 27.56% | 63.04% | 5.07% |
| **District 058 Total** | | | | |
| Total: | 59,057 | 14,752 | 39,036 | 2,973 |
| | | 24.98% | 66.10% | 5.03% |
| Voting Age | 50,514 | 13,923 | 31,845 | 2,562 |
| | | 27.56% | 63.04% | 5.07% |
| **District 059** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,434 | 11,510 | 43,468 | 2,647 |
| | | 19.37% | 73.14% | 4.45% |
| Voting Age | 49,179 | 10,840 | 34,470 | 2,177 |
| | | 22.04% | 70.09% | 4.43% |
| **District 059 Total** | | | | |
| Total: | 59,434 | 11,510 | 43,468 | 2,647 |
| | | 19.37% | 73.14% | 4.45% |
| Voting Age | 49,179 | 10,840 | 34,470 | 2,177 |
| | | 22.04% | 70.09% | 4.43% |
| **District 060** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,709 | 15,952 | 38,562 | 3,504 |
| | | 26.72% | 64.58% | 5.87% |
| Voting Age | 45,490 | 12,778 | 29,061 | 2,324 |
| | | 28.09% | 63.88% | 5.11% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 060** | | | | |
| **District 060 Total** | | | | |
| Total: | 59,709 | 15,952 | 38,562 | 3,504 |
| | | 26.72% | 64.58% | 5.87% |
| Voting Age | 45,490 | 12,778 | 29,061 | 2,324 |
| | | 28.09% | 63.88% | 5.11% |
| **District 061** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 30,206 | 8,274 | 16,654 | 4,662 |
| | | 27.39% | 55.13% | 15.43% |
| Voting Age | 23,160 | 7,154 | 12,498 | 2,923 |
| | | 30.89% | 53.96% | 12.62% |
| **County: Fulton GA** | | | | |
| Total: | 29,096 | 496 | 27,881 | 732 |
| | | 1.70% | 95.82% | 2.52% |
| Voting Age | 22,287 | 459 | 21,264 | 535 |
| | | 2.06% | 95.41% | 2.40% |
| **District 061 Total** | | | | |
| Total: | 59,302 | 8,770 | 44,535 | 5,394 |
| | | 14.79% | 75.10% | 9.10% |
| Voting Age | 45,447 | 7,613 | 33,762 | 3,458 |
| | | 16.75% | 74.29% | 7.61% |
| **District 062** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,450 | 10,210 | 43,732 | 4,522 |
| | | 17.17% | 73.56% | 7.61% |
| Voting Age | 46,426 | 8,852 | 33,548 | 3,172 |
| | | 19.07% | 72.26% | 6.83% |
| **District 062 Total** | | | | |
| Total: | 59,450 | 10,210 | 43,732 | 4,522 |
| | | 17.17% | 73.56% | 7.61% |
| Voting Age | 46,426 | 8,852 | 33,548 | 3,172 |
| | | 19.07% | 72.26% | 6.83% |
| **District 063** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,381 | 9,942 | 42,146 | 6,185 |
| | | 16.74% | 70.98% | 10.42% |
| Voting Age | 45,043 | 8,658 | 31,229 | 4,173 |
| | | 19.22% | 69.33% | 9.26% |
| **District 063 Total** | | | | |
| Total: | 59,381 | 9,942 | 42,146 | 6,185 |
| | | 16.74% | 70.98% | 10.42% |
| Voting Age | 45,043 | 8,658 | 31,229 | 4,173 |
| | | 19.22% | 69.33% | 9.26% |
| **District 064** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 064** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 35,576 | 19,569 | 11,235 | 3,286 |
| | | 55.01% | 31.58% | 9.24% |
| Voting Age | 26,860 | 15,711 | 7,946 | 2,080 |
| | | 58.49% | 29.58% | 7.74% |
| **County: Paulding GA** | | | | |
| Total: | 24,326 | 13,495 | 8,056 | 1,953 |
| | | 55.48% | 33.12% | 8.03% |
| Voting Age | 18,028 | 10,439 | 5,694 | 1,220 |
| | | 57.90% | 31.58% | 6.77% |
| **District 064 Total** | | | | |
| Total: | 59,902 | 33,064 | 19,291 | 5,239 |
| | | 55.20% | 32.20% | 8.75% |
| Voting Age | 44,888 | 26,150 | 13,640 | 3,300 |
| | | 58.26% | 30.39% | 7.35% |
| **District 065** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 13,008 | 10,020 | 1,621 | 703 |
| | | 77.03% | 12.46% | 5.40% |
| Voting Age | 9,714 | 7,597 | 1,190 | 432 |
| | | 78.21% | 12.25% | 4.45% |
| **County: Douglas GA** | | | | |
| Total: | 19,408 | 4,333 | 13,161 | 1,561 |
| | | 22.33% | 67.81% | 8.04% |
| Voting Age | 14,130 | 3,529 | 9,286 | 1,006 |
| | | 24.98% | 65.72% | 7.12% |
| **County: Fulton GA** | | | | |
| Total: | 27,048 | 3,217 | 22,920 | 843 |
| | | 11.89% | 84.74% | 3.12% |
| Voting Age | 20,542 | 2,837 | 17,035 | 573 |
| | | 13.81% | 82.93% | 2.79% |
| **District 065 Total** | | | | |
| Total: | 59,464 | 17,570 | 37,702 | 3,107 |
| | | 29.55% | 63.40% | 5.23% |
| Voting Age | 44,386 | 13,963 | 27,511 | 2,011 |
| | | 31.46% | 61.98% | 4.53% |
| **District 066** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 59,047 | 17,701 | 33,210 | 6,526 |
| | | 29.98% | 56.24% | 11.05% |
| Voting Age | 44,278 | 15,022 | 23,647 | 4,203 |
| | | 33.93% | 53.41% | 9.49% |
| **District 066 Total** | | | | |
| Total: | 59,047 | 17,701 | 33,210 | 6,526 |
| | | 29.98% | 56.24% | 11.05% |
| Voting Age | 44,278 | 15,022 | 23,647 | 4,203 |
| | | 33.93% | 53.41% | 9.49% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 067** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 17,272 | 13,678 | 1,374 | 1,195 |
| | | 79.19% | 7.96% | 6.92% |
| Voting Age | 13,061 | 10,535 | 996 | 802 |
| | | 80.66% | 7.63% | 6.14% |
| **County: Fulton GA** | | | | |
| Total: | 41,863 | 3,525 | 34,064 | 3,958 |
| | | 8.42% | 81.37% | 9.45% |
| Voting Age | 31,238 | 3,135 | 25,103 | 2,633 |
| | | 10.04% | 80.36% | 8.43% |
| **District 067 Total** | | | | |
| Total: | 59,135 | 17,203 | 35,438 | 5,153 |
| | | 29.09% | 59.93% | 8.71% |
| Voting Age | 44,299 | 13,670 | 26,099 | 3,435 |
| | | 30.86% | 58.92% | 7.75% |
| **District 068** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 29,719 | 17,169 | 7,094 | 3,128 |
| | | 57.77% | 23.87% | 10.53% |
| Voting Age | 22,798 | 13,983 | 5,151 | 2,005 |
| | | 61.33% | 22.59% | 8.79% |
| **County: Fulton GA** | | | | |
| Total: | 29,758 | 1,357 | 27,095 | 1,211 |
| | | 4.56% | 91.05% | 4.07% |
| Voting Age | 22,037 | 1,233 | 19,843 | 832 |
| | | 5.60% | 90.04% | 3.78% |
| **District 068 Total** | | | | |
| Total: | 59,477 | 18,526 | 34,189 | 4,339 |
| | | 31.15% | 57.48% | 7.30% |
| Voting Age | 44,835 | 15,216 | 24,994 | 2,837 |
| | | 33.94% | 55.75% | 6.33% |
| **District 069** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 39,018 | 19,586 | 13,922 | 2,818 |
| | | 50.20% | 35.68% | 7.22% |
| Voting Age | 30,502 | 16,150 | 10,501 | 1,836 |
| | | 52.95% | 34.43% | 6.02% |
| **County: Fulton GA** | | | | |
| Total: | 21,379 | 414 | 20,058 | 846 |
| | | 1.94% | 93.82% | 3.96% |
| Voting Age | 15,994 | 339 | 15,059 | 534 |
| | | 2.12% | 94.15% | 3.34% |
| **District 069 Total** | | | | |
| Total: | 60,397 | 20,000 | 33,980 | 3,664 |
| | | 33.11% | 56.26% | 6.07% |
| Voting Age | 46,496 | 16,489 | 25,560 | 2,370 |
| | | 35.46% | 54.97% | 5.10% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 070** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 2,854 | 2,523 | 148 | 62 |
| | | 88.40% | 5.19% | 2.17% |
| Voting Age | 2,259 | 2,008 | 106 | 45 |
| | | 88.89% | 4.69% | 1.99% |
| **County: Coweta GA** | | | | |
| Total: | 56,267 | 30,887 | 17,602 | 5,306 |
| | | 54.89% | 31.28% | 9.43% |
| Voting Age | 42,990 | 24,999 | 12,485 | 3,556 |
| | | 58.15% | 29.04% | 8.27% |
| **District 070 Total** | | | | |
| Total: | 59,121 | 33,410 | 17,750 | 5,368 |
| | | 56.51% | 30.02% | 9.08% |
| Voting Age | 45,249 | 27,007 | 12,591 | 3,601 |
| | | 59.69% | 27.83% | 7.96% |
| **District 071** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 59,415 | 41,147 | 11,929 | 4,047 |
| | | 69.25% | 20.08% | 6.81% |
| Voting Age | 44,604 | 31,956 | 8,329 | 2,541 |
| | | 71.64% | 18.67% | 5.70% |
| **District 071 Total** | | | | |
| Total: | 59,415 | 41,147 | 11,929 | 4,047 |
| | | 69.25% | 20.08% | 6.81% |
| Voting Age | 44,604 | 31,956 | 8,329 | 2,541 |
| | | 71.64% | 18.67% | 5.70% |
| **District 072** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 37,665 | 21,460 | 10,308 | 4,761 |
| | | 56.98% | 27.37% | 12.64% |
| Voting Age | 29,372 | 17,588 | 7,815 | 3,105 |
| | | 59.88% | 26.61% | 10.57% |
| **County: Heard GA** | | | | |
| Total: | 11,412 | 9,589 | 1,142 | 253 |
| | | 84.03% | 10.01% | 2.22% |
| Voting Age | 8,698 | 7,407 | 832 | 153 |
| | | 85.16% | 9.57% | 1.76% |
| **County: Troup GA** | | | | |
| Total: | 10,281 | 7,225 | 2,312 | 359 |
| | | 70.28% | 22.49% | 3.49% |
| Voting Age | 7,843 | 5,694 | 1,628 | 235 |
| | | 72.60% | 20.76% | 3.00% |
| **District 072 Total** | | | | |
| Total: | 59,358 | 38,274 | 13,762 | 5,373 |
| | | 64.48% | 23.18% | 9.05% |
| Voting Age | 45,913 | 30,689 | 10,275 | 3,493 |
| | | 66.84% | 22.38% | 7.61% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 073** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 31,608 | 22,361 | 4,579 | 2,547 |
| | | 70.74% | 14.49% | 8.06% |
| Voting Age | 24,269 | 17,718 | 3,242 | 1,753 |
| | | 73.01% | 13.36% | 7.22% |
| **County: Fayette GA** | | | | |
| Total: | 28,581 | 20,434 | 2,807 | 2,063 |
| | | 71.50% | 9.82% | 7.22% |
| Voting Age | 21,515 | 15,982 | 1,925 | 1,371 |
| | | 74.28% | 8.95% | 6.37% |
| **District 073 Total** | | | | |
| Total: | 60,189 | 42,795 | 7,386 | 4,610 |
| | | 71.10% | 12.27% | 7.66% |
| Voting Age | 45,784 | 33,700 | 5,167 | 3,124 |
| | | 73.61% | 11.29% | 6.82% |
| **District 074** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 34,646 | 3,046 | 27,920 | 3,336 |
| | | 8.79% | 80.59% | 9.63% |
| Voting Age | 25,346 | 2,679 | 20,094 | 2,158 |
| | | 10.57% | 79.28% | 8.51% |
| **County: Henry GA** | | | | |
| Total: | 18,397 | 7,178 | 9,234 | 1,580 |
| | | 39.02% | 50.19% | 8.59% |
| Voting Age | 13,441 | 5,750 | 6,374 | 953 |
| | | 42.78% | 47.42% | 7.09% |
| **County: Spalding GA** | | | | |
| Total: | 6,933 | 5,040 | 1,037 | 613 |
| | | 72.70% | 14.96% | 8.84% |
| Voting Age | 5,452 | 4,090 | 735 | 417 |
| | | 75.02% | 13.48% | 7.65% |
| **District 074 Total** | | | | |
| Total: | 59,976 | 15,264 | 38,191 | 5,529 |
| | | 25.45% | 63.68% | 9.22% |
| Voting Age | 44,239 | 12,519 | 27,203 | 3,528 |
| | | 28.30% | 61.49% | 7.97% |
| **District 075** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 60,164 | 4,575 | 44,430 | 8,925 |
| | | 7.60% | 73.85% | 14.83% |
| Voting Age | 44,354 | 4,141 | 32,528 | 5,753 |
| | | 9.34% | 73.34% | 12.97% |
| **District 075 Total** | | | | |
| Total: | 60,164 | 4,575 | 44,430 | 8,925 |
| | | 7.60% | 73.85% | 14.83% |
| Voting Age | 44,354 | 4,141 | 32,528 | 5,753 |
| | | 9.34% | 73.34% | 12.97% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 076** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 58,905 | 4,784 | 41,669 | 7,754 |
| | | 8.12% | 70.74% | 13.16% |
| Voting Age | 43,809 | 4,323 | 30,710 | 4,888 |
| | | 9.87% | 70.10% | 11.16% |
| **District 076 Total** | | | | |
| Total: | 58,905 | 4,784 | 41,669 | 7,754 |
| | | 8.12% | 70.74% | 13.16% |
| Voting Age | 43,809 | 4,323 | 30,710 | 4,888 |
| | | 9.87% | 70.10% | 11.16% |
| **District 077** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 36,866 | 1,640 | 31,151 | 3,394 |
| | | 4.45% | 84.50% | 9.21% |
| Voting Age | 27,816 | 1,488 | 23,531 | 2,204 |
| | | 5.35% | 84.60% | 7.92% |
| **County: Fayette GA** | | | | |
| Total: | 21,876 | 10,955 | 8,253 | 1,471 |
| | | 50.08% | 37.73% | 6.72% |
| Voting Age | 16,983 | 8,987 | 6,151 | 956 |
| | | 52.92% | 36.22% | 5.63% |
| **District 077 Total** | | | | |
| Total: | 58,742 | 12,595 | 39,404 | 4,865 |
| | | 21.44% | 67.08% | 8.28% |
| Voting Age | 44,799 | 10,475 | 29,682 | 3,160 |
| | | 23.38% | 66.26% | 7.05% |
| **District 078** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 45,741 | 6,668 | 31,794 | 5,732 |
| | | 14.58% | 69.51% | 12.53% |
| Voting Age | 34,457 | 6,017 | 23,339 | 3,756 |
| | | 17.46% | 67.73% | 10.90% |
| **County: Henry GA** | | | | |
| Total: | 13,447 | 2,734 | 8,212 | 908 |
| | | 20.33% | 61.07% | 6.75% |
| Voting Age | 10,444 | 2,455 | 6,089 | 653 |
| | | 23.51% | 58.30% | 6.25% |
| **District 078 Total** | | | | |
| Total: | 59,188 | 9,402 | 40,006 | 6,640 |
| | | 15.88% | 67.59% | 11.22% |
| Voting Age | 44,901 | 8,472 | 29,428 | 4,409 |
| | | 18.87% | 65.54% | 9.82% |
| **District 079** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 079** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 58,624 | 4,416 | 37,939 | 13,002 |
| | | 7.53% | 64.72% | 22.18% |
| Voting Age | 42,548 | 3,999 | 27,466 | 8,333 |
| | | 9.40% | 64.55% | 19.58% |
| **District 079 Total** | | | | |
| Total: | 58,624 | 4,416 | 37,939 | 13,002 |
| | | 7.53% | 64.72% | 22.18% |
| Voting Age | 42,548 | 3,999 | 27,466 | 8,333 |
| | | 9.40% | 64.55% | 19.58% |
| **District 080** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,461 | 26,769 | 8,128 | 15,559 |
| | | 45.02% | 13.67% | 26.17% |
| Voting Age | 44,784 | 21,330 | 6,350 | 10,356 |
| | | 47.63% | 14.18% | 23.12% |
| **District 080 Total** | | | | |
| Total: | 59,461 | 26,769 | 8,128 | 15,559 |
| | | 45.02% | 13.67% | 26.17% |
| Voting Age | 44,784 | 21,330 | 6,350 | 10,356 |
| | | 47.63% | 14.18% | 23.12% |
| **District 081** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,007 | 26,127 | 12,487 | 14,504 |
| | | 44.28% | 21.16% | 24.58% |
| Voting Age | 46,259 | 21,746 | 10,099 | 9,676 |
| | | 47.01% | 21.83% | 20.92% |
| **District 081 Total** | | | | |
| Total: | 59,007 | 26,127 | 12,487 | 14,504 |
| | | 44.28% | 21.16% | 24.58% |
| Voting Age | 46,259 | 21,746 | 10,099 | 9,676 |
| | | 47.01% | 21.83% | 20.92% |
| **District 082** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,724 | 36,945 | 9,763 | 4,494 |
| | | 61.86% | 16.35% | 7.52% |
| Voting Age | 50,238 | 31,380 | 8,455 | 3,410 |
| | | 62.46% | 16.83% | 6.79% |
| **District 082 Total** | | | | |
| Total: | 59,724 | 36,945 | 9,763 | 4,494 |
| | | 61.86% | 16.35% | 7.52% |
| Voting Age | 50,238 | 31,380 | 8,455 | 3,410 |
| | | 62.46% | 16.83% | 6.79% |
| **District 083** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 083** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,416 | 26,221 | 8,327 | 20,050 |
| | | 44.13% | 14.01% | 33.75% |
| Voting Age | 46,581 | 22,311 | 7,044 | 13,260 |
| | | 47.90% | 15.12% | 28.47% |
| **District 083 Total** | | | | |
| Total: | 59,416 | 26,221 | 8,327 | 20,050 |
| | | 44.13% | 14.01% | 33.75% |
| Voting Age | 46,581 | 22,311 | 7,044 | 13,260 |
| | | 47.90% | 15.12% | 28.47% |
| **District 084** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,862 | 12,637 | 43,909 | 2,034 |
| | | 21.11% | 73.35% | 3.40% |
| Voting Age | 47,350 | 10,081 | 34,877 | 1,400 |
| | | 21.29% | 73.66% | 2.96% |
| **District 084 Total** | | | | |
| Total: | 59,862 | 12,637 | 43,909 | 2,034 |
| | | 21.11% | 73.35% | 3.40% |
| Voting Age | 47,350 | 10,081 | 34,877 | 1,400 |
| | | 21.29% | 73.66% | 2.96% |
| **District 085** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,373 | 10,143 | 37,650 | 3,558 |
| | | 17.08% | 63.41% | 5.99% |
| Voting Age | 46,308 | 9,022 | 29,041 | 2,742 |
| | | 19.48% | 62.71% | 5.92% |
| **District 085 Total** | | | | |
| Total: | 59,373 | 10,143 | 37,650 | 3,558 |
| | | 17.08% | 63.41% | 5.99% |
| Voting Age | 46,308 | 9,022 | 29,041 | 2,742 |
| | | 19.48% | 62.71% | 5.92% |
| **District 086** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,205 | 6,276 | 44,458 | 2,750 |
| | | 10.60% | 75.09% | 4.64% |
| Voting Age | 44,614 | 5,391 | 33,485 | 1,912 |
| | | 12.08% | 75.05% | 4.29% |
| **District 086 Total** | | | | |
| Total: | 59,205 | 6,276 | 44,458 | 2,750 |
| | | 10.60% | 75.09% | 4.64% |
| Voting Age | 44,614 | 5,391 | 33,485 | 1,912 |
| | | 12.08% | 75.05% | 4.29% |
| **District 087** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 087** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,709 | 6,857 | 44,195 | 4,613 |
| | | 11.48% | 74.02% | 7.73% |
| Voting Age | 45,615 | 6,159 | 33,336 | 3,051 |
| | | 13.50% | 73.08% | 6.69% |
| **District 087 Total** | | | | |
| Total: | 59,709 | 6,857 | 44,195 | 4,613 |
| | | 11.48% | 74.02% | 7.73% |
| Voting Age | 45,615 | 6,159 | 33,336 | 3,051 |
| | | 13.50% | 73.08% | 6.69% |
| **District 088** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 47,844 | 7,972 | 34,877 | 3,532 |
| | | 16.66% | 72.90% | 7.38% |
| Voting Age | 37,310 | 7,078 | 26,554 | 2,420 |
| | | 18.97% | 71.17% | 6.49% |
| **County: Gwinnett GA** | | | | |
| Total: | 11,845 | 1,569 | 3,638 | 3,307 |
| | | 13.25% | 30.71% | 27.92% |
| Voting Age | 8,763 | 1,354 | 2,633 | 2,175 |
| | | 15.45% | 30.05% | 24.82% |
| **District 088 Total** | | | | |
| Total: | 59,689 | 9,541 | 38,515 | 6,839 |
| | | 15.98% | 64.53% | 11.46% |
| Voting Age | 46,073 | 8,432 | 29,187 | 4,595 |
| | | 18.30% | 63.35% | 9.97% |
| **District 089** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,866 | 18,189 | 37,494 | 2,275 |
| | | 30.38% | 62.63% | 3.80% |
| Voting Age | 46,198 | 14,355 | 28,890 | 1,581 |
| | | 31.07% | 62.54% | 3.42% |
| **District 089 Total** | | | | |
| Total: | 59,866 | 18,189 | 37,494 | 2,275 |
| | | 30.38% | 62.63% | 3.80% |
| Voting Age | 46,198 | 14,355 | 28,890 | 1,581 |
| | | 31.07% | 62.54% | 3.42% |
| **District 090** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,812 | 19,190 | 35,965 | 2,784 |
| | | 32.08% | 60.13% | 4.65% |
| Voting Age | 48,015 | 16,315 | 28,082 | 2,045 |
| | | 33.98% | 58.49% | 4.26% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 090** | | | | |
| **District 090 Total** | | | | |
| Total: | 59,812 | 19,190 | 35,965 | 2,784 |
| | | 32.08% | 60.13% | 4.65% |
| Voting Age | 48,015 | 16,315 | 28,082 | 2,045 |
| | | 33.98% | 58.49% | 4.26% |
| **District 091** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 19,700 | 398 | 18,867 | 485 |
| | | 2.02% | 95.77% | 2.46% |
| Voting Age | 14,941 | 337 | 14,323 | 304 |
| | | 2.26% | 95.86% | 2.03% |
| **County: Henry GA** | | | | |
| Total: | 34,420 | 12,020 | 19,135 | 2,339 |
| | | 34.92% | 55.59% | 6.80% |
| Voting Age | 26,892 | 10,238 | 14,387 | 1,456 |
| | | 38.07% | 53.50% | 5.41% |
| **County: Rockdale GA** | | | | |
| Total: | 4,781 | 1,991 | 2,458 | 199 |
| | | 41.64% | 51.41% | 4.16% |
| Voting Age | 3,817 | 1,702 | 1,879 | 125 |
| | | 44.59% | 49.23% | 3.27% |
| **District 091 Total** | | | | |
| Total: | 58,901 | 14,409 | 40,460 | 3,023 |
| | | 24.46% | 68.69% | 5.13% |
| Voting Age | 45,650 | 12,277 | 30,589 | 1,885 |
| | | 26.89% | 67.01% | 4.13% |
| **District 092** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 15,607 | 559 | 14,612 | 402 |
| | | 3.58% | 93.62% | 2.58% |
| Voting Age | 11,794 | 508 | 10,979 | 298 |
| | | 4.31% | 93.09% | 2.53% |
| **County: Rockdale GA** | | | | |
| Total: | 44,666 | 12,086 | 28,366 | 2,904 |
| | | 27.06% | 63.51% | 6.50% |
| Voting Age | 34,757 | 10,688 | 21,043 | 1,879 |
| | | 30.75% | 60.54% | 5.41% |
| **District 092 Total** | | | | |
| Total: | 60,273 | 12,645 | 42,978 | 3,306 |
| | | 20.98% | 71.31% | 5.49% |
| Voting Age | 46,551 | 11,196 | 32,022 | 2,177 |
| | | 24.05% | 68.79% | 4.68% |
| **District 093** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 093** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 11,690 | 393 | 10,625 | 683 |
| | | 3.36% | 90.89% | 5.84% |
| Voting Age | 8,476 | 359 | 7,662 | 438 |
| | | 4.24% | 90.40% | 5.17% |
| **County: Newton GA** | | | | |
| Total: | 15,515 | 6,010 | 8,194 | 726 |
| | | 38.74% | 52.81% | 4.68% |
| Voting Age | 12,080 | 4,987 | 6,153 | 464 |
| | | 41.28% | 50.94% | 3.84% |
| **County: Rockdale GA** | | | | |
| Total: | 32,913 | 5,584 | 21,430 | 5,348 |
| | | 16.97% | 65.11% | 16.25% |
| Voting Age | 24,178 | 4,901 | 15,424 | 3,382 |
| | | 20.27% | 63.79% | 13.99% |
| **District 093 Total** | | | | |
| Total: | 60,118 | 11,987 | 40,249 | 6,757 |
| | | 19.94% | 66.95% | 11.24% |
| Voting Age | 44,734 | 10,247 | 29,239 | 4,284 |
| | | 22.91% | 65.36% | 9.58% |
| **District 094** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 31,207 | 893 | 29,080 | 1,218 |
| | | 2.86% | 93.18% | 3.90% |
| Voting Age | 23,817 | 797 | 22,124 | 807 |
| | | 3.35% | 92.89% | 3.39% |
| **County: Gwinnett GA** | | | | |
| Total: | 28,004 | 8,807 | 12,317 | 3,944 |
| | | 31.45% | 43.98% | 14.08% |
| Voting Age | 20,992 | 7,458 | 8,811 | 2,460 |
| | | 35.53% | 41.97% | 11.72% |
| **District 094 Total** | | | | |
| Total: | 59,211 | 9,700 | 41,397 | 5,162 |
| | | 16.38% | 69.91% | 8.72% |
| Voting Age | 44,809 | 8,255 | 30,935 | 3,267 |
| | | 18.42% | 69.04% | 7.29% |
| **District 095** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 14,599 | 655 | 13,199 | 640 |
| | | 4.49% | 90.41% | 4.38% |
| Voting Age | 10,985 | 592 | 9,855 | 412 |
| | | 5.39% | 89.71% | 3.75% |
| **County: Gwinnett GA** | | | | |
| Total: | 34,221 | 5,787 | 23,533 | 3,868 |
| | | 16.91% | 68.77% | 11.30% |
| Voting Age | 25,212 | 5,056 | 16,739 | 2,452 |
| | | 20.05% | 66.39% | 9.73% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 095** | | | | |
| **County: Rockdale GA** | | | | |
| Total: | 11,210 | 4,839 | 4,950 | 1,089 |
| | | 43.17% | 44.16% | 9.71% |
| Voting Age | 8,751 | 4,166 | 3,589 | 703 |
| | | 47.61% | 41.01% | 8.03% |
| **District 095 Total** | | | | |
| Total: | 60,030 | 11,281 | 41,682 | 5,597 |
| | | 18.79% | 69.44% | 9.32% |
| Voting Age | 44,948 | 9,814 | 30,183 | 3,567 |
| | | 21.83% | 67.15% | 7.94% |
| **District 096** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,515 | 10,398 | 13,970 | 24,097 |
| | | 17.47% | 23.47% | 40.49% |
| Voting Age | 44,671 | 9,078 | 10,273 | 16,093 |
| | | 20.32% | 23.00% | 36.03% |
| **District 096 Total** | | | | |
| Total: | 59,515 | 10,398 | 13,970 | 24,097 |
| | | 17.47% | 23.47% | 40.49% |
| Voting Age | 44,671 | 9,078 | 10,273 | 16,093 |
| | | 20.32% | 23.00% | 36.03% |
| **District 097** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,072 | 19,604 | 16,869 | 12,911 |
| | | 33.19% | 28.56% | 21.86% |
| Voting Age | 46,339 | 16,887 | 12,405 | 8,910 |
| | | 36.44% | 26.77% | 19.23% |
| **District 097 Total** | | | | |
| Total: | 59,072 | 19,604 | 16,869 | 12,911 |
| | | 33.19% | 28.56% | 21.86% |
| Voting Age | 46,339 | 16,887 | 12,405 | 8,910 |
| | | 36.44% | 26.77% | 19.23% |
| **District 098** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,998 | 5,813 | 13,286 | 34,450 |
| | | 9.69% | 22.14% | 57.42% |
| Voting Age | 42,734 | 4,981 | 9,934 | 22,549 |
| | | 11.66% | 23.25% | 52.77% |
| **District 098 Total** | | | | |
| Total: | 59,998 | 5,813 | 13,286 | 34,450 |
| | | 9.69% | 22.14% | 57.42% |
| Voting Age | 42,734 | 4,981 | 9,934 | 22,549 |
| | | 11.66% | 23.25% | 52.77% |
| **District 099** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 099** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,850 | 23,802 | 9,514 | 5,695 |
| | | 39.77% | 15.90% | 9.52% |
| Voting Age | 45,004 | 18,948 | 6,622 | 3,901 |
| | | 42.10% | 14.71% | 8.67% |
| **District 099 Total** | | | | |
| Total: | 59,850 | 23,802 | 9,514 | 5,695 |
| | | 39.77% | 15.90% | 9.52% |
| Voting Age | 45,004 | 18,948 | 6,622 | 3,901 |
| | | 42.10% | 14.71% | 8.67% |
| **District 100** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 15,828 | 8,494 | 843 | 797 |
| | | 53.66% | 5.33% | 5.04% |
| Voting Age | 10,737 | 6,182 | 532 | 503 |
| | | 57.58% | 4.95% | 4.68% |
| **County: Gwinnett GA** | | | | |
| Total: | 35,204 | 20,214 | 4,889 | 4,511 |
| | | 57.42% | 13.89% | 12.81% |
| Voting Age | 25,378 | 15,152 | 3,318 | 2,971 |
| | | 59.71% | 13.07% | 11.71% |
| **County: Hall GA** | | | | |
| Total: | 7,819 | 5,459 | 623 | 1,148 |
| | | 69.82% | 7.97% | 14.68% |
| Voting Age | 5,923 | 4,346 | 387 | 736 |
| | | 73.37% | 6.53% | 12.43% |
| **District 100 Total** | | | | |
| Total: | 58,851 | 34,167 | 6,355 | 6,456 |
| | | 58.06% | 10.80% | 10.97% |
| Voting Age | 42,038 | 25,680 | 4,237 | 4,210 |
| | | 61.09% | 10.08% | 10.01% |
| **District 101** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,938 | 22,390 | 15,380 | 12,091 |
| | | 37.36% | 25.66% | 20.17% |
| Voting Age | 46,584 | 18,698 | 11,269 | 8,499 |
| | | 40.14% | 24.19% | 18.24% |
| **District 101 Total** | | | | |
| Total: | 59,938 | 22,390 | 15,380 | 12,091 |
| | | 37.36% | 25.66% | 20.17% |
| Voting Age | 46,584 | 18,698 | 11,269 | 8,499 |
| | | 40.14% | 24.19% | 18.24% |
| **District 102** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 102** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 58,959 | 15,798 | 23,702 | 13,823 |
| | | 26.79% | 40.20% | 23.45% |
| Voting Age | 42,968 | 13,169 | 16,164 | 9,170 |
| | | 30.65% | 37.62% | 21.34% |
| **District 102 Total** | | | | |
| Total: | 58,959 | 15,798 | 23,702 | 13,823 |
| | | 26.79% | 40.20% | 23.45% |
| Voting Age | 42,968 | 13,169 | 16,164 | 9,170 |
| | | 30.65% | 37.62% | 21.34% |
| **District 103** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 51,691 | 23,238 | 10,201 | 10,560 |
| | | 44.96% | 19.73% | 20.43% |
| Voting Age | 38,022 | 18,233 | 7,144 | 6,903 |
| | | 47.95% | 18.79% | 18.16% |
| **County: Hall GA** | | | | |
| Total: | 8,506 | 6,566 | 427 | 915 |
| | | 77.19% | 5.02% | 10.76% |
| Voting Age | 6,377 | 5,040 | 310 | 596 |
| | | 79.03% | 4.86% | 9.35% |
| **District 103 Total** | | | | |
| Total: | 60,197 | 29,804 | 10,628 | 11,475 |
| | | 49.51% | 17.66% | 19.06% |
| Voting Age | 44,399 | 23,273 | 7,454 | 7,499 |
| | | 52.42% | 16.79% | 16.89% |
| **District 104** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 24,245 | 15,916 | 3,059 | 3,572 |
| | | 65.65% | 12.62% | 14.73% |
| Voting Age | 17,849 | 12,257 | 2,036 | 2,284 |
| | | 68.67% | 11.41% | 12.80% |
| **County: Gwinnett GA** | | | | |
| Total: | 35,117 | 19,961 | 7,684 | 3,929 |
| | | 56.84% | 21.88% | 11.19% |
| Voting Age | 25,457 | 15,008 | 5,337 | 2,542 |
| | | 58.95% | 20.96% | 9.99% |
| **District 104 Total** | | | | |
| Total: | 59,362 | 35,877 | 10,743 | 7,501 |
| | | 60.44% | 18.10% | 12.64% |
| Voting Age | 43,306 | 27,265 | 7,373 | 4,826 |
| | | 62.96% | 17.03% | 11.14% |
| **District 105** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 105** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,344 | 23,076 | 18,444 | 10,743 |
| | | 38.89% | 31.08% | 18.10% |
| Voting Age | 43,474 | 18,145 | 12,628 | 7,286 |
| | | 41.74% | 29.05% | 16.76% |
| **District 105 Total** | | | | |
| Total: | 59,344 | 23,076 | 18,444 | 10,743 |
| | | 38.89% | 31.08% | 18.10% |
| Voting Age | 43,474 | 18,145 | 12,628 | 7,286 |
| | | 41.74% | 29.05% | 16.76% |
| **District 106** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,112 | 21,673 | 23,221 | 7,483 |
| | | 36.66% | 39.28% | 12.66% |
| Voting Age | 43,890 | 18,090 | 15,918 | 4,890 |
| | | 41.22% | 36.27% | 11.14% |
| **District 106 Total** | | | | |
| Total: | 59,112 | 21,673 | 23,221 | 7,483 |
| | | 36.66% | 39.28% | 12.66% |
| Voting Age | 43,890 | 18,090 | 15,918 | 4,890 |
| | | 41.22% | 36.27% | 11.14% |
| **District 107** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,702 | 11,360 | 18,372 | 20,594 |
| | | 19.03% | 30.77% | 34.49% |
| Voting Age | 44,509 | 9,775 | 13,186 | 13,838 |
| | | 21.96% | 29.63% | 31.09% |
| **District 107 Total** | | | | |
| Total: | 59,702 | 11,360 | 18,372 | 20,594 |
| | | 19.03% | 30.77% | 34.49% |
| Voting Age | 44,509 | 9,775 | 13,186 | 13,838 |
| | | 21.96% | 29.63% | 31.09% |
| **District 108** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,577 | 23,214 | 11,946 | 12,498 |
| | | 38.96% | 20.05% | 20.98% |
| Voting Age | 44,308 | 19,214 | 8,132 | 8,047 |
| | | 43.36% | 18.35% | 18.16% |
| **District 108 Total** | | | | |
| Total: | 59,577 | 23,214 | 11,946 | 12,498 |
| | | 38.96% | 20.05% | 20.98% |
| Voting Age | 44,308 | 19,214 | 8,132 | 8,047 |
| | | 43.36% | 18.35% | 18.16% |
| **District 109** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 109** | | | | |
|   **County: Gwinnett GA** | | | | |
|     Total: | 59,630 | 8,049 | 19,592 | 23,446 |
| | | 13.50% | 32.86% | 39.32% |
|     Voting Age | 44,140 | 6,816 | 14,352 | 15,943 |
| | | 15.44% | 32.51% | 36.12% |
| **District 109 Total** | | | | |
|     Total: | 59,630 | 8,049 | 19,592 | 23,446 |
| | | 13.50% | 32.86% | 39.32% |
|     Voting Age | 44,140 | 6,816 | 14,352 | 15,943 |
| | | 15.44% | 32.51% | 36.12% |
| **District 110** | | | | |
|   **County: Gwinnett GA** | | | | |
|     Total: | 59,951 | 19,606 | 30,042 | 7,119 |
| | | 32.70% | 50.11% | 11.87% |
|     Voting Age | 43,226 | 15,812 | 20,400 | 4,535 |
| | | 36.58% | 47.19% | 10.49% |
| **District 110 Total** | | | | |
|     Total: | 59,951 | 19,606 | 30,042 | 7,119 |
| | | 32.70% | 50.11% | 11.87% |
|     Voting Age | 43,226 | 15,812 | 20,400 | 4,535 |
| | | 36.58% | 47.19% | 10.49% |
| **District 111** | | | | |
|   **County: Gwinnett GA** | | | | |
|     Total: | 22,685 | 10,290 | 7,931 | 3,371 |
| | | 45.36% | 34.96% | 14.86% |
|     Voting Age | 16,118 | 7,842 | 5,330 | 2,144 |
| | | 48.65% | 33.07% | 13.30% |
|   **County: Walton GA** | | | | |
|     Total: | 37,324 | 26,036 | 6,641 | 2,853 |
| | | 69.76% | 17.79% | 7.64% |
|     Voting Age | 27,978 | 20,379 | 4,498 | 1,755 |
| | | 72.84% | 16.08% | 6.27% |
| **District 111 Total** | | | | |
|     Total: | 60,009 | 36,326 | 14,572 | 6,224 |
| | | 60.53% | 24.28% | 10.37% |
|     Voting Age | 44,096 | 28,221 | 9,828 | 3,899 |
| | | 64.00% | 22.29% | 8.84% |
| **District 112** | | | | |
|   **County: Walton GA** | | | | |
|     Total: | 59,349 | 42,463 | 12,163 | 2,375 |
| | | 71.55% | 20.49% | 4.00% |
|     Voting Age | 45,120 | 33,268 | 8,667 | 1,481 |
| | | 73.73% | 19.21% | 3.28% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 112** | | | | |
| **District 112 Total** | | | | |
| Total: | 59,349 | 42,463 | 12,163 | 2,375 |
| | | 71.55% | 20.49% | 4.00% |
| Voting Age | 45,120 | 33,268 | 8,667 | 1,481 |
| | | 73.73% | 19.21% | 3.28% |
| **District 113** | | | | |
| **County: Newton GA** | | | | |
| Total: | 60,053 | 17,306 | 37,002 | 4,671 |
| | | 28.82% | 61.62% | 7.78% |
| Voting Age | 44,538 | 14,162 | 26,515 | 2,962 |
| | | 31.80% | 59.53% | 6.65% |
| **District 113 Total** | | | | |
| Total: | 60,053 | 17,306 | 37,002 | 4,671 |
| | | 28.82% | 61.62% | 7.78% |
| Voting Age | 44,538 | 14,162 | 26,515 | 2,962 |
| | | 31.80% | 59.53% | 6.65% |
| **District 114** | | | | |
| **County: Jasper GA** | | | | |
| Total: | 2,855 | 2,132 | 394 | 231 |
| | | 74.68% | 13.80% | 8.09% |
| Voting Age | 2,168 | 1,646 | 302 | 143 |
| | | 75.92% | 13.93% | 6.60% |
| **County: Morgan GA** | | | | |
| Total: | 20,097 | 14,487 | 4,339 | 712 |
| | | 72.09% | 21.59% | 3.54% |
| Voting Age | 15,574 | 11,452 | 3,280 | 434 |
| | | 73.53% | 21.06% | 2.79% |
| **County: Newton GA** | | | | |
| Total: | 36,915 | 23,430 | 10,705 | 1,767 |
| | | 63.47% | 29.00% | 4.79% |
| Voting Age | 28,130 | 18,482 | 7,765 | 1,135 |
| | | 65.70% | 27.60% | 4.03% |
| **District 114 Total** | | | | |
| Total: | 59,867 | 40,049 | 15,438 | 2,710 |
| | | 66.90% | 25.79% | 4.53% |
| Voting Age | 45,872 | 31,580 | 11,347 | 1,712 |
| | | 68.84% | 24.74% | 3.73% |
| **District 115** | | | | |
| **County: Henry GA** | | | | |
| Total: | 59,473 | 18,899 | 33,970 | 4,512 |
| | | 31.78% | 57.12% | 7.59% |
| Voting Age | 43,983 | 15,445 | 23,843 | 3,007 |
| | | 35.12% | 54.21% | 6.84% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 115** | | | | |
| **District 115 Total** | | | | |
| Total: | 59,473 | 18,899 | 33,970 | 4,512 |
| | | 31.78% | 57.12% | 7.59% |
| Voting Age | 43,983 | 15,445 | 23,843 | 3,007 |
| | | 35.12% | 54.21% | 6.84% |
| **District 116** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 2,649 | 773 | 1,448 | 403 |
| | | 29.18% | 54.66% | 15.21% |
| Voting Age | 2,248 | 749 | 1,186 | 286 |
| | | 33.32% | 52.76% | 12.72% |
| **County: Henry GA** | | | | |
| Total: | 56,447 | 15,293 | 32,132 | 5,252 |
| | | 27.09% | 56.92% | 9.30% |
| Voting Age | 42,831 | 13,040 | 23,310 | 3,515 |
| | | 30.45% | 54.42% | 8.21% |
| **District 116 Total** | | | | |
| Total: | 59,096 | 16,066 | 33,580 | 5,655 |
| | | 27.19% | 56.82% | 9.57% |
| Voting Age | 45,079 | 13,789 | 24,496 | 3,801 |
| | | 30.59% | 54.34% | 8.43% |
| **District 117** | | | | |
| **County: Henry GA** | | | | |
| Total: | 23,709 | 6,603 | 14,540 | 1,886 |
| | | 27.85% | 61.33% | 7.95% |
| Voting Age | 17,219 | 5,234 | 10,144 | 1,276 |
| | | 30.40% | 58.91% | 7.41% |
| **County: Spalding GA** | | | | |
| Total: | 34,983 | 12,638 | 19,417 | 2,020 |
| | | 36.13% | 55.50% | 5.77% |
| Voting Age | 26,688 | 10,771 | 13,848 | 1,308 |
| | | 40.36% | 51.89% | 4.90% |
| **District 117 Total** | | | | |
| Total: | 58,692 | 19,241 | 33,957 | 3,906 |
| | | 32.78% | 57.86% | 6.66% |
| Voting Age | 43,907 | 16,005 | 23,992 | 2,584 |
| | | 36.45% | 54.64% | 5.89% |
| **District 118** | | | | |
| **County: Butts GA** | | | | |
| Total: | 25,434 | 16,628 | 7,212 | 803 |
| | | 65.38% | 28.36% | 3.16% |
| Voting Age | 20,360 | 13,510 | 5,660 | 559 |
| | | 66.36% | 27.80% | 2.75% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 118** | | | | |
| **County: Henry GA** | | | | |
| Total: | 34,819 | 23,570 | 7,988 | 1,960 |
| | | 67.69% | 22.94% | 5.63% |
| Voting Age | 25,163 | 17,582 | 5,510 | 1,170 |
| | | 69.87% | 21.90% | 4.65% |
| **District 118 Total** | | | | |
| Total: | 60,253 | 40,198 | 15,200 | 2,763 |
| | | 66.72% | 25.23% | 4.59% |
| Voting Age | 45,523 | 31,092 | 11,170 | 1,729 |
| | | 68.30% | 24.54% | 3.80% |
| **District 119** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 59,260 | 39,666 | 8,848 | 6,988 |
| | | 66.94% | 14.93% | 11.79% |
| Voting Age | 44,346 | 30,984 | 6,186 | 4,442 |
| | | 69.87% | 13.95% | 10.02% |
| **District 119 Total** | | | | |
| Total: | 59,260 | 39,666 | 8,848 | 6,988 |
| | | 66.94% | 14.93% | 11.79% |
| Voting Age | 44,346 | 30,984 | 6,186 | 4,442 |
| | | 69.87% | 13.95% | 10.02% |
| **District 120** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 39,069 | 21,927 | 9,280 | 4,992 |
| | | 56.12% | 23.75% | 12.78% |
| Voting Age | 31,995 | 18,924 | 7,113 | 3,472 |
| | | 59.15% | 22.23% | 10.85% |
| **County: Jackson GA** | | | | |
| Total: | 20,485 | 16,511 | 1,581 | 1,556 |
| | | 80.60% | 7.72% | 7.60% |
| Voting Age | 15,782 | 13,046 | 1,142 | 944 |
| | | 82.66% | 7.24% | 5.98% |
| **District 120 Total** | | | | |
| Total: | 59,554 | 38,438 | 10,861 | 6,548 |
| | | 64.54% | 18.24% | 11.00% |
| Voting Age | 47,777 | 31,970 | 8,255 | 4,416 |
| | | 66.92% | 17.28% | 9.24% |
| **District 121** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 17,789 | 10,444 | 4,125 | 1,724 |
| | | 58.71% | 23.19% | 9.69% |
| Voting Age | 14,946 | 9,396 | 2,986 | 1,294 |
| | | 62.87% | 19.98% | 8.66% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 121** | | | | |
| **County: Oconee GA** | | | | |
| Total: | 41,799 | 33,886 | 2,280 | 2,347 |
| | | 81.07% | 5.45% | 5.61% |
| Voting Age | 30,221 | 24,942 | 1,660 | 1,405 |
| | | 82.53% | 5.49% | 4.65% |
| **District 121 Total** | | | | |
| Total: | 59,588 | 44,330 | 6,405 | 4,071 |
| | | 74.39% | 10.75% | 6.83% |
| Voting Age | 45,167 | 34,338 | 4,646 | 2,699 |
| | | 76.02% | 10.29% | 5.98% |
| **District 122** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 59,628 | 33,390 | 16,328 | 6,312 |
| | | 56.00% | 27.38% | 10.59% |
| Voting Age | 50,232 | 30,717 | 11,764 | 4,591 |
| | | 61.15% | 23.42% | 9.14% |
| **District 122 Total** | | | | |
| Total: | 59,628 | 33,390 | 16,328 | 6,312 |
| | | 56.00% | 27.38% | 10.59% |
| Voting Age | 50,232 | 30,717 | 11,764 | 4,591 |
| | | 61.15% | 23.42% | 9.14% |
| **District 123** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 2,205 | 1,550 | 478 | 78 |
| | | 70.29% | 21.68% | 3.54% |
| Voting Age | 1,801 | 1,279 | 398 | 53 |
| | | 71.02% | 22.10% | 2.94% |
| **County: Elbert GA** | | | | |
| Total: | 19,637 | 12,610 | 5,520 | 996 |
| | | 64.22% | 28.11% | 5.07% |
| Voting Age | 15,493 | 10,322 | 4,122 | 660 |
| | | 66.62% | 26.61% | 4.26% |
| **County: Lincoln GA** | | | | |
| Total: | 7,690 | 5,196 | 2,212 | 92 |
| | | 67.57% | 28.76% | 1.20% |
| Voting Age | 6,270 | 4,316 | 1,728 | 54 |
| | | 68.84% | 27.56% | 0.86% |
| **County: Madison GA** | | | | |
| Total: | 20,185 | 14,747 | 2,813 | 1,593 |
| | | 73.06% | 13.94% | 7.89% |
| Voting Age | 15,357 | 11,624 | 1,988 | 997 |
| | | 75.69% | 12.95% | 6.49% |
| **County: Oglethorpe GA** | | | | |
| Total: | 6,839 | 5,090 | 1,172 | 271 |
| | | 74.43% | 17.14% | 3.96% |
| Voting Age | 5,354 | 4,047 | 909 | 166 |
| | | 75.59% | 16.98% | 3.10% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 123** | | | | |
| **County: Wilkes GA** | | | | |
| Total: | 3,156 | 2,129 | 851 | 95 |
| | | 67.46% | 26.96% | 3.01% |
| Voting Age | 2,561 | 1,771 | 677 | 48 |
| | | 69.15% | 26.43% | 1.87% |
| **District 123 Total** | | | | |
| Total: | 59,712 | 41,322 | 13,046 | 3,125 |
| | | 69.20% | 21.85% | 5.23% |
| Voting Age | 46,836 | 33,359 | 9,822 | 1,978 |
| | | 71.23% | 20.97% | 4.22% |
| **District 124** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 12,185 | 6,440 | 3,939 | 1,308 |
| | | 52.85% | 32.33% | 10.73% |
| Voting Age | 9,657 | 5,494 | 2,913 | 856 |
| | | 56.89% | 30.16% | 8.86% |
| **County: Greene GA** | | | | |
| Total: | 18,915 | 11,126 | 6,027 | 1,289 |
| | | 58.82% | 31.86% | 6.81% |
| Voting Age | 15,358 | 9,675 | 4,470 | 826 |
| | | 63.00% | 29.11% | 5.38% |
| **County: Oglethorpe GA** | | | | |
| Total: | 7,986 | 5,813 | 1,296 | 598 |
| | | 72.79% | 16.23% | 7.49% |
| Voting Age | 6,285 | 4,752 | 944 | 365 |
| | | 75.61% | 15.02% | 5.81% |
| **County: Putnam GA** | | | | |
| Total: | 19,736 | 13,068 | 4,986 | 1,258 |
| | | 66.21% | 25.26% | 6.37% |
| Voting Age | 16,038 | 11,206 | 3,656 | 837 |
| | | 69.87% | 22.80% | 5.22% |
| **District 124 Total** | | | | |
| Total: | 58,822 | 36,447 | 16,248 | 4,453 |
| | | 61.96% | 27.62% | 7.57% |
| Voting Age | 47,338 | 31,127 | 11,983 | 2,884 |
| | | 65.75% | 25.31% | 6.09% |
| **District 125** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 38,290 | 22,398 | 10,352 | 3,689 |
| | | 58.50% | 27.04% | 9.63% |
| Voting Age | 27,715 | 17,109 | 6,946 | 2,295 |
| | | 61.73% | 25.06% | 8.28% |
| **County: McDuffie GA** | | | | |
| Total: | 21,632 | 11,417 | 9,045 | 790 |
| | | 52.78% | 41.81% | 3.65% |
| Voting Age | 16,615 | 9,359 | 6,425 | 536 |
| | | 56.33% | 38.67% | 3.23% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 125** | | | | |
| **District 125 Total** | | | | |
| Total: | 59,922 | 33,815 | 19,397 | 4,479 |
| | | 56.43% | 32.37% | 7.47% |
| Voting Age | 44,330 | 26,468 | 13,371 | 2,831 |
| | | 59.71% | 30.16% | 6.39% |
| **District 126** | | | | |
| **County: Burke GA** | | | | |
| Total: | 22,561 | 11,141 | 10,306 | 681 |
| | | 49.38% | 45.68% | 3.02% |
| Voting Age | 17,177 | 8,937 | 7,466 | 436 |
| | | 52.03% | 43.47% | 2.54% |
| **County: Glascock GA** | | | | |
| Total: | 2,884 | 2,573 | 226 | 52 |
| | | 89.22% | 7.84% | 1.80% |
| Voting Age | 2,236 | 2,003 | 167 | 31 |
| | | 89.58% | 7.47% | 1.39% |
| **County: Jefferson GA** | | | | |
| Total: | 7,087 | 3,821 | 2,930 | 223 |
| | | 53.92% | 41.34% | 3.15% |
| Voting Age | 5,499 | 3,052 | 2,229 | 127 |
| | | 55.50% | 40.53% | 2.31% |
| **County: Richmond GA** | | | | |
| Total: | 24,132 | 4,322 | 18,112 | 1,103 |
| | | 17.91% | 75.05% | 4.57% |
| Voting Age | 18,266 | 3,552 | 13,361 | 796 |
| | | 19.45% | 73.15% | 4.36% |
| **County: Screven GA** | | | | |
| Total: | 3,313 | 1,374 | 1,803 | 55 |
| | | 41.47% | 54.42% | 1.66% |
| Voting Age | 2,461 | 1,052 | 1,327 | 39 |
| | | 42.75% | 53.92% | 1.58% |
| **District 126 Total** | | | | |
| Total: | 59,977 | 23,231 | 33,377 | 2,114 |
| | | 38.73% | 55.65% | 3.52% |
| Voting Age | 45,639 | 18,596 | 24,550 | 1,429 |
| | | 40.75% | 53.79% | 3.13% |
| **District 127** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 56,419 | 37,866 | 9,307 | 3,618 |
| | | 67.12% | 16.50% | 6.41% |
| Voting Age | 43,406 | 30,305 | 6,530 | 2,300 |
| | | 69.82% | 15.04% | 5.30% |
| **County: Richmond GA** | | | | |
| Total: | 3,875 | 2,431 | 1,011 | 183 |
| | | 62.74% | 26.09% | 4.72% |
| Voting Age | 3,329 | 2,155 | 805 | 150 |
| | | 64.73% | 24.18% | 4.51% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 127** | | | | |
| **District 127 Total** | | | | |
| Total: | 60,294 | 40,297 | 10,318 | 3,801 |
| | | 66.83% | 17.11% | 6.30% |
| Voting Age | 46,735 | 32,460 | 7,335 | 2,450 |
| | | 69.46% | 15.69% | 5.24% |
| **District 128** | | | | |
| **County: Burke GA** | | | | |
| Total: | 2,035 | 800 | 1,124 | 96 |
| | | 39.31% | 55.23% | 4.72% |
| Voting Age | 1,601 | 629 | 896 | 58 |
| | | 39.29% | 55.97% | 3.62% |
| **County: Jefferson GA** | | | | |
| Total: | 8,622 | 3,013 | 5,278 | 239 |
| | | 34.95% | 61.22% | 2.77% |
| Voting Age | 6,802 | 2,484 | 4,095 | 153 |
| | | 36.52% | 60.20% | 2.25% |
| **County: Johnson GA** | | | | |
| Total: | 7,274 | 4,080 | 3,005 | 81 |
| | | 56.09% | 41.31% | 1.11% |
| Voting Age | 5,984 | 3,424 | 2,431 | 63 |
| | | 57.22% | 40.63% | 1.05% |
| **County: Laurens GA** | | | | |
| Total: | 22,064 | 8,659 | 12,375 | 711 |
| | | 39.24% | 56.09% | 3.22% |
| Voting Age | 16,358 | 6,982 | 8,650 | 460 |
| | | 42.68% | 52.88% | 2.81% |
| **County: Washington GA** | | | | |
| Total: | 19,988 | 8,412 | 10,969 | 334 |
| | | 42.09% | 54.88% | 1.67% |
| Voting Age | 15,709 | 6,944 | 8,333 | 235 |
| | | 44.20% | 53.05% | 1.50% |
| **District 128 Total** | | | | |
| Total: | 59,983 | 24,964 | 32,751 | 1,461 |
| | | 41.62% | 54.60% | 2.44% |
| Voting Age | 46,454 | 20,463 | 24,405 | 969 |
| | | 44.05% | 52.54% | 2.09% |
| **District 129** | | | | |
| **County: Richmond GA** | | | | |
| Total: | 59,891 | 22,663 | 32,634 | 2,512 |
| | | 37.84% | 54.49% | 4.19% |
| Voting Age | 47,950 | 19,698 | 24,526 | 1,848 |
| | | 41.08% | 51.15% | 3.85% |
| **District 129 Total** | | | | |
| Total: | 59,891 | 22,663 | 32,634 | 2,512 |
| | | 37.84% | 54.49% | 4.19% |
| Voting Age | 47,950 | 19,698 | 24,526 | 1,848 |
| | | 41.08% | 51.15% | 3.85% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 130** | | | | |
| **County: Richmond GA** | | | | |
| Total: | 60,057 | 20,980 | 35,214 | 2,492 |
| | | 34.93% | 58.63% | 4.15% |
| Voting Age | 45,227 | 17,409 | 24,946 | 1,638 |
| | | 38.49% | 55.16% | 3.62% |
| **District 130 Total** | | | | |
| Total: | 60,057 | 20,980 | 35,214 | 2,492 |
| | | 34.93% | 58.63% | 4.15% |
| Voting Age | 45,227 | 17,409 | 24,946 | 1,638 |
| | | 38.49% | 55.16% | 3.62% |
| **District 131** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 59,096 | 37,297 | 12,379 | 4,473 |
| | | 63.11% | 20.95% | 7.57% |
| Voting Age | 41,901 | 27,377 | 8,399 | 2,707 |
| | | 65.34% | 20.04% | 6.46% |
| **District 131 Total** | | | | |
| Total: | 59,096 | 37,297 | 12,379 | 4,473 |
| | | 63.11% | 20.95% | 7.57% |
| Voting Age | 41,901 | 27,377 | 8,399 | 2,707 |
| | | 65.34% | 20.04% | 6.46% |
| **District 132** | | | | |
| **County: Richmond GA** | | | | |
| Total: | 58,652 | 18,001 | 32,999 | 5,159 |
| | | 30.69% | 56.26% | 8.80% |
| Voting Age | 46,127 | 15,589 | 24,292 | 4,013 |
| | | 33.80% | 52.66% | 8.70% |
| **District 132 Total** | | | | |
| Total: | 58,652 | 18,001 | 32,999 | 5,159 |
| | | 30.69% | 56.26% | 8.80% |
| Voting Age | 46,127 | 15,589 | 24,292 | 4,013 |
| | | 33.80% | 52.66% | 8.70% |
| **District 133** | | | | |
| **County: Baldwin GA** | | | | |
| Total: | 27,925 | 11,481 | 15,111 | 645 |
| | | 41.11% | 54.11% | 2.31% |
| Voting Age | 22,446 | 9,884 | 11,550 | 465 |
| | | 44.03% | 51.46% | 2.07% |
| **County: Hancock GA** | | | | |
| Total: | 8,735 | 2,413 | 6,131 | 63 |
| | | 27.62% | 70.19% | 0.72% |
| Voting Age | 7,487 | 2,220 | 5,108 | 47 |
| | | 29.65% | 68.22% | 0.63% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 133** | | | | |
| **County: Taliaferro GA** | | | | |
| Total: | 1,559 | 591 | 876 | 69 |
| | | 37.91% | 56.19% | 4.43% |
| Voting Age | 1,289 | 506 | 722 | 46 |
| | | 39.26% | 56.01% | 3.57% |
| **County: Warren GA** | | | | |
| Total: | 5,215 | 1,974 | 3,128 | 53 |
| | | 37.85% | 59.98% | 1.02% |
| Voting Age | 4,159 | 1,716 | 2,360 | 46 |
| | | 41.26% | 56.74% | 1.11% |
| **County: Wilkes GA** | | | | |
| Total: | 6,409 | 2,823 | 3,138 | 304 |
| | | 44.05% | 48.96% | 4.74% |
| Voting Age | 5,090 | 2,383 | 2,394 | 195 |
| | | 46.82% | 47.03% | 3.83% |
| **County: Wilkinson GA** | | | | |
| Total: | 8,877 | 5,110 | 3,330 | 239 |
| | | 57.56% | 37.51% | 2.69% |
| Voting Age | 7,026 | 4,165 | 2,549 | 152 |
| | | 59.28% | 36.28% | 2.16% |
| **District 133 Total** | | | | |
| Total: | 58,720 | 24,392 | 31,714 | 1,373 |
| | | 41.54% | 54.01% | 2.34% |
| Voting Age | 47,497 | 20,874 | 24,683 | 951 |
| | | 43.95% | 51.97% | 2.00% |
| **District 134** | | | | |
| **County: Pike GA** | | | | |
| Total: | 18,889 | 16,313 | 1,613 | 348 |
| | | 86.36% | 8.54% | 1.84% |
| Voting Age | 14,337 | 12,422 | 1,254 | 207 |
| | | 86.64% | 8.75% | 1.44% |
| **County: Spalding GA** | | | | |
| Total: | 25,390 | 19,427 | 4,068 | 1,033 |
| | | 76.51% | 16.02% | 4.07% |
| Voting Age | 19,983 | 15,751 | 2,928 | 652 |
| | | 78.82% | 14.65% | 3.26% |
| **County: Upson GA** | | | | |
| Total: | 14,343 | 10,952 | 2,612 | 288 |
| | | 76.36% | 18.21% | 2.01% |
| Voting Age | 11,301 | 8,842 | 1,912 | 183 |
| | | 78.24% | 16.92% | 1.62% |
| **District 134 Total** | | | | |
| Total: | 58,622 | 46,692 | 8,293 | 1,669 |
| | | 79.65% | 14.15% | 2.85% |
| Voting Age | 45,621 | 37,015 | 6,094 | 1,042 |
| | | 81.14% | 13.36% | 2.28% |
| **District 135** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 135** | | | | |
| **County: Jasper GA** | | | | |
| Total: | 11,733 | 8,639 | 2,282 | 453 |
| | | 73.63% | 19.45% | 3.86% |
| Voting Age | 8,950 | 6,754 | 1,664 | 259 |
| | | 75.46% | 18.59% | 2.89% |
| **County: Lamar GA** | | | | |
| Total: | 18,500 | 12,344 | 5,220 | 475 |
| | | 66.72% | 28.22% | 2.57% |
| Voting Age | 14,541 | 9,852 | 4,017 | 323 |
| | | 67.75% | 27.63% | 2.22% |
| **County: Monroe GA** | | | | |
| Total: | 27,023 | 19,333 | 6,188 | 696 |
| | | 71.54% | 22.90% | 2.58% |
| Voting Age | 21,163 | 15,272 | 4,853 | 457 |
| | | 72.16% | 22.93% | 2.16% |
| **County: Putnam GA** | | | | |
| Total: | 2,311 | 1,248 | 715 | 299 |
| | | 54.00% | 30.94% | 12.94% |
| Voting Age | 1,809 | 1,003 | 573 | 194 |
| | | 55.44% | 31.67% | 10.72% |
| **District 135 Total** | | | | |
| Total: | 59,567 | 41,564 | 14,405 | 1,923 |
| | | 69.78% | 24.18% | 3.23% |
| Voting Age | 46,463 | 32,881 | 11,107 | 1,233 |
| | | 70.77% | 23.91% | 2.65% |
| **District 136** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 28,003 | 22,475 | 3,113 | 1,302 |
| | | 80.26% | 11.12% | 4.65% |
| Voting Age | 21,121 | 17,224 | 2,283 | 841 |
| | | 81.55% | 10.81% | 3.98% |
| **County: Meriwether GA** | | | | |
| Total: | 13,382 | 7,859 | 4,842 | 351 |
| | | 58.73% | 36.18% | 2.62% |
| Voting Age | 10,832 | 6,517 | 3,828 | 225 |
| | | 60.16% | 35.34% | 2.08% |
| **County: Troup GA** | | | | |
| Total: | 18,410 | 6,847 | 9,712 | 976 |
| | | 37.19% | 52.75% | 5.30% |
| Voting Age | 13,818 | 5,506 | 7,016 | 597 |
| | | 39.85% | 50.77% | 4.32% |
| **District 136 Total** | | | | |
| Total: | 59,795 | 37,181 | 17,667 | 2,629 |
| | | 62.18% | 29.55% | 4.40% |
| Voting Age | 45,771 | 29,247 | 13,127 | 1,663 |
| | | 63.90% | 28.68% | 3.63% |
| **District 137** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 137** | | | | |
| **County: Meriwether GA** | | | | |
| Total: | 7,231 | 4,225 | 2,705 | 124 |
| | | 58.43% | 37.41% | 1.71% |
| Voting Age | 5,694 | 3,477 | 2,017 | 74 |
| | | 61.06% | 35.42% | 1.30% |
| **County: Muscogee GA** | | | | |
| Total: | 30,443 | 8,127 | 19,637 | 2,052 |
| | | 26.70% | 64.50% | 6.74% |
| Voting Age | 22,797 | 6,590 | 14,291 | 1,418 |
| | | 28.91% | 62.69% | 6.22% |
| **County: Talbot GA** | | | | |
| Total: | 5,733 | 2,427 | 3,145 | 112 |
| | | 42.33% | 54.86% | 1.95% |
| Voting Age | 4,783 | 2,129 | 2,537 | 56 |
| | | 44.51% | 53.04% | 1.17% |
| **County: Troup GA** | | | | |
| Total: | 15,647 | 7,590 | 6,628 | 769 |
| | | 48.51% | 42.36% | 4.91% |
| Voting Age | 11,680 | 6,064 | 4,680 | 474 |
| | | 51.92% | 40.07% | 4.06% |
| **District 137 Total** | | | | |
| Total: | 59,054 | 22,369 | 32,115 | 3,057 |
| | | 37.88% | 54.38% | 5.18% |
| Voting Age | 44,954 | 18,260 | 23,525 | 2,022 |
| | | 40.62% | 52.33% | 4.50% |
| **District 138** | | | | |
| **County: Harris GA** | | | | |
| Total: | 21,634 | 16,205 | 3,615 | 825 |
| | | 74.91% | 16.71% | 3.81% |
| Voting Age | 16,816 | 12,820 | 2,768 | 507 |
| | | 76.24% | 16.46% | 3.01% |
| **County: Muscogee GA** | | | | |
| Total: | 12,190 | 8,766 | 1,636 | 741 |
| | | 71.91% | 13.42% | 6.08% |
| Voting Age | 9,628 | 7,117 | 1,178 | 491 |
| | | 73.92% | 12.24% | 5.10% |
| **County: Troup GA** | | | | |
| Total: | 25,088 | 16,437 | 6,821 | 852 |
| | | 65.52% | 27.19% | 3.40% |
| Voting Age | 19,240 | 13,113 | 4,878 | 516 |
| | | 68.15% | 25.35% | 2.68% |
| **District 138 Total** | | | | |
| Total: | 58,912 | 41,408 | 12,072 | 2,418 |
| | | 70.29% | 20.49% | 4.10% |
| Voting Age | 45,684 | 33,050 | 8,824 | 1,514 |
| | | 72.34% | 19.32% | 3.31% |
| **District 139** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 139** | | | | |
| **County: Harris GA** | | | | |
| Total: | 13,034 | 9,720 | 2,127 | 592 |
| | | 74.57% | 16.32% | 4.54% |
| Voting Age | 9,983 | 7,478 | 1,663 | 401 |
| | | 74.91% | 16.66% | 4.02% |
| **County: Muscogee GA** | | | | |
| Total: | 45,976 | 27,778 | 10,719 | 3,681 |
| | | 60.42% | 23.31% | 8.01% |
| Voting Age | 35,539 | 22,654 | 7,564 | 2,495 |
| | | 63.74% | 21.28% | 7.02% |
| **District 139 Total** | | | | |
| Total: | 59,010 | 37,498 | 12,846 | 4,273 |
| | | 63.55% | 21.77% | 7.24% |
| Voting Age | 45,522 | 30,132 | 9,227 | 2,896 |
| | | 66.19% | 20.27% | 6.36% |
| **District 140** | | | | |
| **County: Muscogee GA** | | | | |
| Total: | 59,294 | 17,055 | 35,460 | 5,358 |
| | | 28.76% | 59.80% | 9.04% |
| Voting Age | 44,411 | 14,080 | 25,596 | 3,563 |
| | | 31.70% | 57.63% | 8.02% |
| **District 140 Total** | | | | |
| Total: | 59,294 | 17,055 | 35,460 | 5,358 |
| | | 28.76% | 59.80% | 9.04% |
| Voting Age | 44,411 | 14,080 | 25,596 | 3,563 |
| | | 31.70% | 57.63% | 8.02% |
| **District 141** | | | | |
| **County: Muscogee GA** | | | | |
| Total: | 59,019 | 17,357 | 34,760 | 4,681 |
| | | 29.41% | 58.90% | 7.93% |
| Voting Age | 44,677 | 14,194 | 25,672 | 2,927 |
| | | 31.77% | 57.46% | 6.55% |
| **District 141 Total** | | | | |
| Total: | 59,019 | 17,357 | 34,760 | 4,681 |
| | | 29.41% | 58.90% | 7.93% |
| Voting Age | 44,677 | 14,194 | 25,672 | 2,927 |
| | | 31.77% | 57.46% | 6.55% |
| **District 142** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 31,424 | 9,610 | 19,321 | 1,817 |
| | | 30.58% | 61.48% | 5.78% |
| Voting Age | 23,149 | 8,098 | 13,371 | 1,113 |
| | | 34.98% | 57.76% | 4.81% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 142** | | | | |
| **County: Houston GA** | | | | |
| Total: | 27,213 | 10,211 | 13,619 | 2,523 |
| | | 37.52% | 50.05% | 9.27% |
| Voting Age | 20,072 | 8,447 | 9,324 | 1,544 |
| | | 42.08% | 46.45% | 7.69% |
| **District 142 Total** | | | | |
| Total: | 58,637 | 19,821 | 32,940 | 4,340 |
| | | 33.80% | 56.18% | 7.40% |
| Voting Age | 43,221 | 16,545 | 22,695 | 2,657 |
| | | 38.28% | 52.51% | 6.15% |
| **District 143** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 50,749 | 14,715 | 32,913 | 2,009 |
| | | 29.00% | 64.85% | 3.96% |
| Voting Age | 39,734 | 12,835 | 24,349 | 1,616 |
| | | 32.30% | 61.28% | 4.07% |
| **County: Twiggs GA** | | | | |
| Total: | 8,022 | 4,487 | 3,226 | 124 |
| | | 55.93% | 40.21% | 1.55% |
| Voting Age | 6,589 | 3,733 | 2,627 | 79 |
| | | 56.66% | 39.87% | 1.20% |
| **District 143 Total** | | | | |
| Total: | 58,771 | 19,202 | 36,139 | 2,133 |
| | | 32.67% | 61.49% | 3.63% |
| Voting Age | 46,323 | 16,568 | 26,976 | 1,695 |
| | | 35.77% | 58.23% | 3.66% |
| **District 144** | | | | |
| **County: Baldwin GA** | | | | |
| Total: | 15,874 | 10,951 | 3,874 | 494 |
| | | 68.99% | 24.40% | 3.11% |
| Voting Age | 13,286 | 9,493 | 2,965 | 370 |
| | | 71.45% | 22.32% | 2.78% |
| **County: Bibb GA** | | | | |
| Total: | 15,893 | 9,189 | 4,807 | 605 |
| | | 57.82% | 30.25% | 3.81% |
| Voting Age | 12,451 | 7,523 | 3,513 | 428 |
| | | 60.42% | 28.21% | 3.44% |
| **County: Jones GA** | | | | |
| Total: | 28,347 | 20,074 | 7,114 | 476 |
| | | 70.82% | 25.10% | 1.68% |
| Voting Age | 21,575 | 15,428 | 5,341 | 302 |
| | | 71.51% | 24.76% | 1.40% |
| **District 144 Total** | | | | |
| Total: | 60,114 | 40,214 | 15,795 | 1,575 |
| | | 66.90% | 26.28% | 2.62% |
| Voting Age | 47,312 | 32,444 | 11,819 | 1,100 |
| | | 68.57% | 24.98% | 2.32% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 145** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 59,280 | 23,273 | 31,824 | 2,306 |
| | | 39.26% | 53.68% | 3.89% |
| Voting Age | 45,568 | 19,523 | 23,037 | 1,577 |
| | | 42.84% | 50.56% | 3.46% |
| **County: Monroe GA** | | | | |
| Total: | 934 | 621 | 256 | 18 |
| | | 66.49% | 27.41% | 1.93% |
| Voting Age | 750 | 499 | 215 | 7 |
| | | 66.53% | 28.67% | 0.93% |
| **District 145 Total** | | | | |
| Total: | 60,214 | 23,894 | 32,080 | 2,324 |
| | | 39.68% | 53.28% | 3.86% |
| Voting Age | 46,318 | 20,022 | 23,252 | 1,584 |
| | | 43.23% | 50.20% | 3.42% |
| **District 146** | | | | |
| **County: Houston GA** | | | | |
| Total: | 58,683 | 36,577 | 16,035 | 3,044 |
| | | 62.33% | 27.32% | 5.19% |
| Voting Age | 43,280 | 27,704 | 11,405 | 1,851 |
| | | 64.01% | 26.35% | 4.28% |
| **District 146 Total** | | | | |
| Total: | 58,683 | 36,577 | 16,035 | 3,044 |
| | | 62.33% | 27.32% | 5.19% |
| Voting Age | 43,280 | 27,704 | 11,405 | 1,851 |
| | | 64.01% | 26.35% | 4.28% |
| **District 147** | | | | |
| **County: Crawford GA** | | | | |
| Total: | 12,130 | 8,866 | 2,455 | 415 |
| | | 73.09% | 20.24% | 3.42% |
| Voting Age | 9,606 | 7,079 | 1,938 | 287 |
| | | 73.69% | 20.17% | 2.99% |
| **County: Houston GA** | | | | |
| Total: | 19,098 | 10,154 | 5,668 | 1,208 |
| | | 53.17% | 29.68% | 6.33% |
| Voting Age | 13,680 | 7,491 | 3,974 | 783 |
| | | 54.76% | 29.05% | 5.72% |
| **County: Peach GA** | | | | |
| Total: | 14,093 | 9,360 | 3,312 | 856 |
| | | 66.42% | 23.50% | 6.07% |
| Voting Age | 11,209 | 7,721 | 2,478 | 563 |
| | | 68.88% | 22.11% | 5.02% |
| **County: Upson GA** | | | | |
| Total: | 13,357 | 7,057 | 5,712 | 345 |
| | | 52.83% | 42.76% | 2.58% |
| Voting Age | 10,410 | 5,706 | 4,290 | 228 |
| | | 54.81% | 41.21% | 2.19% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 147** | | | | |
| **District 147 Total** | | | | |
| Total: | 58,678 | 35,437 | 17,147 | 2,824 |
| | | 60.39% | 29.22% | 4.81% |
| Voting Age | 44,905 | 27,997 | 12,680 | 1,861 |
| | | 62.35% | 28.24% | 4.14% |
| **District 148** | | | | |
| **County: Ben Hill GA** | | | | |
| Total: | 17,194 | 9,219 | 6,537 | 1,054 |
| | | 53.62% | 38.02% | 6.13% |
| Voting Age | 13,165 | 7,459 | 4,745 | 653 |
| | | 56.66% | 36.04% | 4.96% |
| **County: Crisp GA** | | | | |
| Total: | 20,128 | 9,892 | 9,194 | 634 |
| | | 49.15% | 45.68% | 3.15% |
| Voting Age | 15,570 | 8,248 | 6,603 | 414 |
| | | 52.97% | 42.41% | 2.66% |
| **County: Pulaski GA** | | | | |
| Total: | 9,855 | 6,022 | 3,250 | 327 |
| | | 61.11% | 32.98% | 3.32% |
| Voting Age | 8,012 | 5,027 | 2,564 | 224 |
| | | 62.74% | 32.00% | 2.80% |
| **County: Telfair GA** | | | | |
| Total: | 2,991 | 1,955 | 921 | 78 |
| | | 65.36% | 30.79% | 2.61% |
| Voting Age | 2,306 | 1,536 | 692 | 41 |
| | | 66.61% | 30.01% | 1.78% |
| **County: Wilcox GA** | | | | |
| Total: | 8,766 | 5,185 | 3,161 | 272 |
| | | 59.15% | 36.06% | 3.10% |
| Voting Age | 7,218 | 4,215 | 2,693 | 209 |
| | | 58.40% | 37.31% | 2.90% |
| **District 148 Total** | | | | |
| Total: | 58,934 | 32,273 | 23,063 | 2,365 |
| | | 54.76% | 39.13% | 4.01% |
| Voting Age | 46,271 | 26,485 | 17,297 | 1,541 |
| | | 57.24% | 37.38% | 3.33% |
| **District 149** | | | | |
| **County: Houston GA** | | | | |
| Total: | 58,639 | 29,269 | 21,198 | 5,032 |
| | | 49.91% | 36.15% | 8.58% |
| Voting Age | 45,086 | 24,376 | 14,902 | 3,352 |
| | | 54.07% | 33.05% | 7.43% |
| **District 149 Total** | | | | |
| Total: | 58,639 | 29,269 | 21,198 | 5,032 |
| | | 49.91% | 36.15% | 8.58% |
| Voting Age | 45,086 | 24,376 | 14,902 | 3,352 |
| | | 54.07% | 33.05% | 7.43% |

## Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 150** | | | | |
| **County: Dooly GA** | | | | |
| Total: | 11,208 | 4,611 | 5,652 | 797 |
| | | 41.14% | 50.43% | 7.11% |
| Voting Age | 9,187 | 4,029 | 4,526 | 493 |
| | | 43.86% | 49.27% | 5.37% |
| **County: Macon GA** | | | | |
| Total: | 12,082 | 4,078 | 7,296 | 472 |
| | | 33.75% | 60.39% | 3.91% |
| Voting Age | 9,938 | 3,379 | 6,021 | 322 |
| | | 34.00% | 60.59% | 3.24% |
| **County: Peach GA** | | | | |
| Total: | 13,888 | 2,759 | 9,333 | 1,691 |
| | | 19.87% | 67.20% | 12.18% |
| Voting Age | 10,902 | 2,350 | 7,242 | 1,225 |
| | | 21.56% | 66.43% | 11.24% |
| **County: Sumter GA** | | | | |
| Total: | 14,282 | 5,400 | 7,237 | 1,158 |
| | | 37.81% | 50.67% | 8.11% |
| Voting Age | 10,903 | 4,582 | 5,178 | 738 |
| | | 42.03% | 47.49% | 6.77% |
| **County: Taylor GA** | | | | |
| Total: | 7,816 | 4,584 | 2,946 | 168 |
| | | 58.65% | 37.69% | 2.15% |
| Voting Age | 6,120 | 3,686 | 2,235 | 107 |
| | | 60.23% | 36.52% | 1.75% |
| **District 150 Total** | | | | |
| Total: | 59,276 | 21,432 | 32,464 | 4,286 |
| | | 36.16% | 54.77% | 7.23% |
| Voting Age | 47,050 | 18,026 | 25,202 | 2,885 |
| | | 38.31% | 53.56% | 6.13% |
| **District 151** | | | | |
| **County: Chattahoochee GA** | | | | |
| Total: | 9,565 | 5,403 | 1,825 | 1,610 |
| | | 56.49% | 19.08% | 16.83% |
| Voting Age | 7,199 | 4,212 | 1,287 | 1,160 |
| | | 58.51% | 17.88% | 16.11% |
| **County: Lee GA** | | | | |
| Total: | 22,297 | 15,100 | 5,365 | 627 |
| | | 67.72% | 24.06% | 2.81% |
| Voting Age | 16,547 | 11,440 | 3,855 | 396 |
| | | 69.14% | 23.30% | 2.39% |
| **County: Marion GA** | | | | |
| Total: | 7,498 | 4,486 | 2,223 | 560 |
| | | 59.83% | 29.65% | 7.47% |
| Voting Age | 5,854 | 3,643 | 1,687 | 337 |
| | | 62.23% | 28.82% | 5.76% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 151** | | | | |
| **County: Schley GA** | | | | |
| Total: | 4,547 | 3,357 | 933 | 175 |
| | | 73.83% | 20.52% | 3.85% |
| Voting Age | 3,328 | 2,520 | 644 | 103 |
| | | 75.72% | 19.35% | 3.09% |
| **County: Sumter GA** | | | | |
| Total: | 15,334 | 6,128 | 8,309 | 612 |
| | | 39.96% | 54.19% | 3.99% |
| Voting Age | 12,133 | 5,218 | 6,301 | 409 |
| | | 43.01% | 51.93% | 3.37% |
| **District 151 Total** | | | | |
| Total: | 59,241 | 34,474 | 18,655 | 3,584 |
| | | 58.19% | 31.49% | 6.05% |
| Voting Age | 45,061 | 27,033 | 13,774 | 2,405 |
| | | 59.99% | 30.57% | 5.34% |
| **District 152** | | | | |
| **County: Colquitt GA** | | | | |
| Total: | 19,169 | 9,484 | 5,916 | 3,443 |
| | | 49.48% | 30.86% | 17.96% |
| Voting Age | 14,106 | 7,477 | 4,151 | 2,222 |
| | | 53.01% | 29.43% | 15.75% |
| **County: Lee GA** | | | | |
| Total: | 10,866 | 7,658 | 2,390 | 326 |
| | | 70.48% | 22.00% | 3.00% |
| Voting Age | 8,129 | 5,916 | 1,648 | 207 |
| | | 72.78% | 20.27% | 2.55% |
| **County: Tift GA** | | | | |
| Total: | 9,257 | 6,032 | 1,826 | 1,045 |
| | | 65.16% | 19.73% | 11.29% |
| Voting Age | 7,332 | 4,935 | 1,379 | 741 |
| | | 67.31% | 18.81% | 10.11% |
| **County: Worth GA** | | | | |
| Total: | 20,784 | 14,427 | 5,517 | 381 |
| | | 69.41% | 26.54% | 1.83% |
| Voting Age | 16,444 | 11,747 | 4,108 | 244 |
| | | 71.44% | 24.98% | 1.48% |
| **District 152 Total** | | | | |
| Total: | 60,076 | 37,601 | 15,649 | 5,195 |
| | | 62.59% | 26.05% | 8.65% |
| Voting Age | 46,011 | 30,075 | 11,286 | 3,414 |
| | | 65.36% | 24.53% | 7.42% |
| **District 153** | | | | |
| **County: Dougherty GA** | | | | |
| Total: | 42,191 | 13,716 | 26,499 | 1,027 |
| | | 32.51% | 62.81% | 2.43% |
| Voting Age | 32,973 | 11,873 | 19,558 | 731 |
| | | 36.01% | 59.32% | 2.22% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 153** | | | | |
| **County: Stewart GA** | | | | |
| Total: | 5,314 | 1,338 | 2,538 | 1,217 |
| | | 25.18% | 47.76% | 22.90% |
| Voting Age | 4,617 | 1,161 | 2,048 | 1,196 |
| | | 25.15% | 44.36% | 25.90% |
| **County: Terrell GA** | | | | |
| Total: | 9,185 | 3,189 | 5,707 | 177 |
| | | 34.72% | 62.13% | 1.93% |
| Voting Age | 7,204 | 2,709 | 4,274 | 121 |
| | | 37.60% | 59.33% | 1.68% |
| **County: Webster GA** | | | | |
| Total: | 2,348 | 1,136 | 1,107 | 59 |
| | | 48.38% | 47.15% | 2.51% |
| Voting Age | 1,847 | 931 | 844 | 36 |
| | | 50.41% | 45.70% | 1.95% |
| **District 153 Total** | | | | |
| Total: | 59,038 | 19,379 | 35,851 | 2,480 |
| | | 32.82% | 60.73% | 4.20% |
| Voting Age | 46,641 | 16,674 | 26,724 | 2,084 |
| | | 35.75% | 57.30% | 4.47% |
| **District 154** | | | | |
| **County: Baker GA** | | | | |
| Total: | 2,876 | 1,514 | 1,178 | 143 |
| | | 52.64% | 40.96% | 4.97% |
| Voting Age | 2,275 | 1,235 | 932 | 77 |
| | | 54.29% | 40.97% | 3.38% |
| **County: Calhoun GA** | | | | |
| Total: | 5,573 | 1,766 | 3,629 | 149 |
| | | 31.69% | 65.12% | 2.67% |
| Voting Age | 4,687 | 1,567 | 2,998 | 90 |
| | | 33.43% | 63.96% | 1.92% |
| **County: Clay GA** | | | | |
| Total: | 2,848 | 1,143 | 1,634 | 41 |
| | | 40.13% | 57.37% | 1.44% |
| Voting Age | 2,246 | 973 | 1,231 | 19 |
| | | 43.32% | 54.81% | 0.85% |
| **County: Dougherty GA** | | | | |
| Total: | 22,693 | 3,465 | 18,549 | 511 |
| | | 15.27% | 81.74% | 2.25% |
| Voting Age | 17,452 | 3,024 | 13,961 | 309 |
| | | 17.33% | 80.00% | 1.77% |
| **County: Early GA** | | | | |
| Total: | 10,854 | 4,813 | 5,688 | 186 |
| | | 44.34% | 52.40% | 1.71% |
| Voting Age | 8,315 | 3,985 | 4,075 | 113 |
| | | 47.93% | 49.01% | 1.36% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 154** | | | | |
| **County: Miller GA** | | | | |
| Total: | 6,000 | 3,949 | 1,831 | 136 |
| | | 65.82% | 30.52% | 2.27% |
| Voting Age | 4,749 | 3,239 | 1,358 | 92 |
| | | 68.20% | 28.60% | 1.94% |
| **County: Quitman GA** | | | | |
| Total: | 2,235 | 1,190 | 965 | 31 |
| | | 53.24% | 43.18% | 1.39% |
| Voting Age | 1,870 | 1,037 | 765 | 18 |
| | | 55.45% | 40.91% | 0.96% |
| **County: Randolph GA** | | | | |
| Total: | 6,425 | 2,250 | 3,947 | 143 |
| | | 35.02% | 61.43% | 2.23% |
| Voting Age | 4,977 | 1,922 | 2,913 | 82 |
| | | 38.62% | 58.53% | 1.65% |
| **District 154 Total** | | | | |
| Total: | 59,504 | 20,090 | 37,421 | 1,340 |
| | | 33.76% | 62.89% | 2.25% |
| Voting Age | 46,571 | 16,982 | 28,233 | 800 |
| | | 36.46% | 60.62% | 1.72% |
| **District 155** | | | | |
| **County: Bleckley GA** | | | | |
| Total: | 12,583 | 8,867 | 2,951 | 469 |
| | | 70.47% | 23.45% | 3.73% |
| Voting Age | 9,613 | 7,032 | 2,036 | 311 |
| | | 73.15% | 21.18% | 3.24% |
| **County: Dodge GA** | | | | |
| Total: | 19,925 | 12,865 | 6,148 | 620 |
| | | 64.57% | 30.86% | 3.11% |
| Voting Age | 15,709 | 10,360 | 4,725 | 406 |
| | | 65.95% | 30.08% | 2.58% |
| **County: Laurens GA** | | | | |
| Total: | 27,506 | 19,222 | 6,757 | 713 |
| | | 69.88% | 24.57% | 2.59% |
| Voting Age | 21,376 | 15,247 | 5,045 | 463 |
| | | 71.33% | 23.60% | 2.17% |
| **District 155 Total** | | | | |
| Total: | 60,014 | 40,954 | 15,856 | 1,802 |
| | | 68.24% | 26.42% | 3.00% |
| Voting Age | 46,698 | 32,639 | 11,806 | 1,180 |
| | | 69.89% | 25.28% | 2.53% |
| **District 156** | | | | |
| **County: Montgomery GA** | | | | |
| Total: | 8,610 | 5,665 | 2,224 | 571 |
| | | 65.80% | 25.83% | 6.63% |
| Voting Age | 6,792 | 4,527 | 1,781 | 377 |
| | | 66.65% | 26.22% | 5.55% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 156** | | | | |
| **County: Telfair GA** | | | | |
| Total: | 9,486 | 4,015 | 3,833 | 1,850 |
| | | 42.33% | 40.41% | 19.50% |
| Voting Age | 7,884 | 3,266 | 3,114 | 1,716 |
| | | 41.43% | 39.50% | 21.77% |
| **County: Toombs GA** | | | | |
| Total: | 27,030 | 16,007 | 7,402 | 3,044 |
| | | 59.22% | 27.38% | 11.26% |
| Voting Age | 20,261 | 12,810 | 5,036 | 1,978 |
| | | 63.22% | 24.86% | 9.76% |
| **County: Treutlen GA** | | | | |
| Total: | 6,406 | 4,065 | 2,114 | 170 |
| | | 63.46% | 33.00% | 2.65% |
| Voting Age | 4,934 | 3,272 | 1,514 | 98 |
| | | 66.32% | 30.69% | 1.99% |
| **County: Wheeler GA** | | | | |
| Total: | 7,471 | 4,157 | 2,949 | 272 |
| | | 55.64% | 39.47% | 3.64% |
| Voting Age | 6,217 | 3,418 | 2,561 | 174 |
| | | 54.98% | 41.19% | 2.80% |
| **District 156 Total** | | | | |
| Total: | 59,003 | 33,909 | 18,522 | 5,907 |
| | | 57.47% | 31.39% | 10.01% |
| Voting Age | 46,088 | 27,293 | 14,006 | 4,343 |
| | | 59.22% | 30.39% | 9.42% |
| **District 157** | | | | |
| **County: Appling GA** | | | | |
| Total: | 18,444 | 12,674 | 3,647 | 1,825 |
| | | 68.72% | 19.77% | 9.89% |
| Voting Age | 13,958 | 10,048 | 2,540 | 1,118 |
| | | 71.99% | 18.20% | 8.01% |
| **County: Evans GA** | | | | |
| Total: | 10,774 | 6,038 | 3,273 | 1,237 |
| | | 56.04% | 30.38% | 11.48% |
| Voting Age | 8,127 | 4,826 | 2,410 | 731 |
| | | 59.38% | 29.65% | 8.99% |
| **County: Jeff Davis GA** | | | | |
| Total: | 14,779 | 9,950 | 2,493 | 2,047 |
| | | 67.33% | 16.87% | 13.85% |
| Voting Age | 10,856 | 7,643 | 1,752 | 1,233 |
| | | 70.40% | 16.14% | 11.36% |
| **County: Tattnall GA** | | | | |
| Total: | 16,361 | 9,790 | 4,660 | 1,666 |
| | | 59.84% | 28.48% | 10.18% |
| Voting Age | 12,848 | 7,857 | 3,739 | 1,043 |
| | | 61.15% | 29.10% | 8.12% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 157** | | | | |
| **District 157 Total** | | | | |
| Total: | 60,358 | 38,452 | 14,073 | 6,775 |
| | | 63.71% | 23.32% | 11.22% |
| Voting Age | 45,789 | 30,374 | 10,441 | 4,125 |
| | | 66.33% | 22.80% | 9.01% |
| **District 158** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 15,521 | 8,360 | 6,076 | 664 |
| | | 53.86% | 39.15% | 4.28% |
| Voting Age | 12,205 | 6,877 | 4,542 | 459 |
| | | 56.35% | 37.21% | 3.76% |
| **County: Candler GA** | | | | |
| Total: | 10,981 | 6,567 | 2,807 | 1,378 |
| | | 59.80% | 25.56% | 12.55% |
| Voting Age | 8,241 | 5,229 | 2,009 | 835 |
| | | 63.45% | 24.38% | 10.13% |
| **County: Emanuel GA** | | | | |
| Total: | 22,768 | 13,815 | 7,556 | 993 |
| | | 60.68% | 33.19% | 4.36% |
| Voting Age | 17,320 | 11,013 | 5,404 | 589 |
| | | 63.59% | 31.20% | 3.40% |
| **County: Jenkins GA** | | | | |
| Total: | 8,674 | 4,611 | 3,638 | 303 |
| | | 53.16% | 41.94% | 3.49% |
| Voting Age | 7,005 | 3,874 | 2,843 | 194 |
| | | 55.30% | 40.59% | 2.77% |
| **County: Johnson GA** | | | | |
| Total: | 1,915 | 1,720 | 119 | 36 |
| | | 89.82% | 6.21% | 1.88% |
| Voting Age | 1,490 | 1,366 | 82 | 19 |
| | | 91.68% | 5.50% | 1.28% |
| **District 158 Total** | | | | |
| Total: | 59,859 | 35,073 | 20,196 | 3,374 |
| | | 58.59% | 33.74% | 5.64% |
| Voting Age | 46,261 | 28,359 | 14,880 | 2,096 |
| | | 61.30% | 32.17% | 4.53% |
| **District 159** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 16,651 | 9,451 | 6,174 | 562 |
| | | 56.76% | 37.08% | 3.38% |
| Voting Age | 12,544 | 7,542 | 4,283 | 351 |
| | | 60.12% | 34.14% | 2.80% |
| **County: Effingham GA** | | | | |
| Total: | 32,941 | 25,360 | 4,709 | 1,462 |
| | | 76.99% | 14.30% | 4.44% |
| Voting Age | 24,283 | 19,151 | 3,308 | 827 |
| | | 78.87% | 13.62% | 3.41% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 159** | | | | |
| **County: Screven GA** | | | | |
| Total: | 10,754 | 6,644 | 3,724 | 232 |
| | | 61.78% | 34.63% | 2.16% |
| Voting Age | 8,432 | 5,335 | 2,817 | 149 |
| | | 63.27% | 33.41% | 1.77% |
| **District 159 Total** | | | | |
| Total: | 60,346 | 41,455 | 14,607 | 2,256 |
| | | 68.70% | 24.21% | 3.74% |
| Voting Age | 45,259 | 32,028 | 10,408 | 1,327 |
| | | 70.77% | 23.00% | 2.93% |
| **District 160** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 11,008 | 8,157 | 2,045 | 341 |
| | | 74.10% | 18.58% | 3.10% |
| Voting Age | 8,312 | 6,287 | 1,464 | 210 |
| | | 75.64% | 17.61% | 2.53% |
| **County: Bulloch GA** | | | | |
| Total: | 48,927 | 31,901 | 12,125 | 2,954 |
| | | 65.20% | 24.78% | 6.04% |
| Voting Age | 39,745 | 26,622 | 9,395 | 2,211 |
| | | 66.98% | 23.64% | 5.56% |
| **District 160 Total** | | | | |
| Total: | 59,935 | 40,058 | 14,170 | 3,295 |
| | | 66.84% | 23.64% | 5.50% |
| Voting Age | 48,057 | 32,909 | 10,859 | 2,421 |
| | | 68.48% | 22.60% | 5.04% |
| **District 161** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 28,269 | 11,729 | 12,024 | 2,712 |
| | | 41.49% | 42.53% | 9.59% |
| Voting Age | 21,359 | 9,606 | 8,519 | 1,801 |
| | | 44.97% | 39.88% | 8.43% |
| **County: Effingham GA** | | | | |
| Total: | 31,828 | 22,844 | 5,326 | 2,030 |
| | | 71.77% | 16.73% | 6.38% |
| Voting Age | 23,012 | 17,086 | 3,523 | 1,227 |
| | | 74.25% | 15.31% | 5.33% |
| **District 161 Total** | | | | |
| Total: | 60,097 | 34,573 | 17,350 | 4,742 |
| | | 57.53% | 28.87% | 7.89% |
| Voting Age | 44,371 | 26,692 | 12,042 | 3,028 |
| | | 60.16% | 27.14% | 6.82% |
| **District 162** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 162** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 60,308 | 22,134 | 28,142 | 6,504 |
| | | 36.70% | 46.66% | 10.78% |
| Voting Age | 46,733 | 18,984 | 20,435 | 4,478 |
| | | 40.62% | 43.73% | 9.58% |
| **District 162 Total** | | | | |
| Total: | 60,308 | 22,134 | 28,142 | 6,504 |
| | | 36.70% | 46.66% | 10.78% |
| Voting Age | 46,733 | 18,984 | 20,435 | 4,478 |
| | | 40.62% | 43.73% | 9.58% |
| **District 163** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 60,123 | 23,136 | 29,099 | 5,081 |
| | | 38.48% | 48.40% | 8.45% |
| Voting Age | 48,461 | 20,317 | 22,045 | 3,578 |
| | | 41.92% | 45.49% | 7.38% |
| **District 163 Total** | | | | |
| Total: | 60,123 | 23,136 | 29,099 | 5,081 |
| | | 38.48% | 48.40% | 8.45% |
| Voting Age | 48,461 | 20,317 | 22,045 | 3,578 |
| | | 41.92% | 45.49% | 7.38% |
| **District 164** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 21,564 | 13,710 | 4,211 | 2,141 |
| | | 63.58% | 19.53% | 9.93% |
| Voting Age | 15,232 | 10,160 | 2,747 | 1,273 |
| | | 66.70% | 18.03% | 8.36% |
| **County: Chatham GA** | | | | |
| Total: | 38,681 | 21,106 | 10,858 | 3,837 |
| | | 54.56% | 28.07% | 9.92% |
| Voting Age | 30,732 | 17,745 | 8,013 | 2,620 |
| | | 57.74% | 26.07% | 8.53% |
| **District 164 Total** | | | | |
| Total: | 60,245 | 34,816 | 15,069 | 5,978 |
| | | 57.79% | 25.01% | 9.92% |
| Voting Age | 45,964 | 27,905 | 10,760 | 3,893 |
| | | 60.71% | 23.41% | 8.47% |
| **District 165** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 59,978 | 21,050 | 32,897 | 3,318 |
| | | 35.10% | 54.85% | 5.53% |
| Voting Age | 48,247 | 18,901 | 24,282 | 2,572 |
| | | 39.18% | 50.33% | 5.33% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 165** | | | | |
| **District 165 Total** | | | | |
| Total: | 59,978 | 21,050 | 32,897 | 3,318 |
| | | 35.10% | 54.85% | 5.53% |
| Voting Age | 48,247 | 18,901 | 24,282 | 2,572 |
| | | 39.18% | 50.33% | 5.33% |
| **District 166** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 12,166 | 9,454 | 1,207 | 787 |
| | | 77.71% | 9.92% | 6.47% |
| Voting Age | 8,284 | 6,586 | 814 | 436 |
| | | 79.50% | 9.83% | 5.26% |
| **County: Chatham GA** | | | | |
| Total: | 47,932 | 40,278 | 2,438 | 2,338 |
| | | 84.03% | 5.09% | 4.88% |
| Voting Age | 39,183 | 33,608 | 1,884 | 1,502 |
| | | 85.77% | 4.81% | 3.83% |
| **District 166 Total** | | | | |
| Total: | 60,098 | 49,732 | 3,645 | 3,125 |
| | | 82.75% | 6.07% | 5.20% |
| Voting Age | 47,467 | 40,194 | 2,698 | 1,938 |
| | | 84.68% | 5.68% | 4.08% |
| **District 167** | | | | |
| **County: Glynn GA** | | | | |
| Total: | 19,881 | 13,854 | 3,348 | 1,549 |
| | | 69.68% | 16.84% | 7.79% |
| Voting Age | 15,287 | 11,023 | 2,404 | 1,002 |
| | | 72.11% | 15.73% | 6.55% |
| **County: Liberty GA** | | | | |
| Total: | 11,457 | 6,138 | 4,459 | 507 |
| | | 53.57% | 38.92% | 4.43% |
| Voting Age | 9,052 | 5,019 | 3,423 | 330 |
| | | 55.45% | 37.81% | 3.65% |
| **County: Long GA** | | | | |
| Total: | 16,168 | 8,774 | 4,734 | 1,979 |
| | | 54.27% | 29.28% | 12.24% |
| Voting Age | 11,234 | 6,422 | 3,107 | 1,227 |
| | | 57.17% | 27.66% | 10.92% |
| **County: McIntosh GA** | | | | |
| Total: | 10,975 | 7,060 | 3,400 | 231 |
| | | 64.33% | 30.98% | 2.10% |
| Voting Age | 9,040 | 5,998 | 2,641 | 166 |
| | | 66.35% | 29.21% | 1.84% |
| **County: Wayne GA** | | | | |
| Total: | 1,703 | 1,548 | 74 | 34 |
| | | 90.90% | 4.35% | 2.00% |
| Voting Age | 1,358 | 1,261 | 49 | 23 |
| | | 92.86% | 3.61% | 1.69% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 167** | | | | |
| **District 167 Total** | | | | |
| Total: | 60,184 | 37,374 | 16,015 | 4,300 |
| | | 62.10% | 26.61% | 7.14% |
| Voting Age | 45,971 | 29,723 | 11,624 | 2,748 |
| | | 64.66% | 25.29% | 5.98% |
| **District 168** | | | | |
| **County: Liberty GA** | | | | |
| Total: | 53,799 | 17,866 | 26,687 | 7,279 |
| | | 33.21% | 49.61% | 13.53% |
| Voting Age | 38,962 | 14,046 | 18,277 | 4,901 |
| | | 36.05% | 46.91% | 12.58% |
| **County: Tattnall GA** | | | | |
| Total: | 6,481 | 4,035 | 1,671 | 637 |
| | | 62.26% | 25.78% | 9.83% |
| Voting Age | 4,806 | 3,163 | 1,147 | 376 |
| | | 65.81% | 23.87% | 7.82% |
| **District 168 Total** | | | | |
| Total: | 60,280 | 21,901 | 28,358 | 7,916 |
| | | 36.33% | 47.04% | 13.13% |
| Voting Age | 43,768 | 17,209 | 19,424 | 5,277 |
| | | 39.32% | 44.38% | 12.06% |
| **District 169** | | | | |
| **County: Coffee GA** | | | | |
| Total: | 33,736 | 18,074 | 11,051 | 3,890 |
| | | 53.57% | 32.76% | 11.53% |
| Voting Age | 25,541 | 14,433 | 8,086 | 2,417 |
| | | 56.51% | 31.66% | 9.46% |
| **County: Irwin GA** | | | | |
| Total: | 9,666 | 6,402 | 2,333 | 663 |
| | | 66.23% | 24.14% | 6.86% |
| Voting Age | 7,547 | 5,047 | 1,720 | 545 |
| | | 66.87% | 22.79% | 7.22% |
| **County: Tift GA** | | | | |
| Total: | 7,591 | 6,230 | 576 | 562 |
| | | 82.07% | 7.59% | 7.40% |
| Voting Age | 5,888 | 4,941 | 433 | 336 |
| | | 83.92% | 7.35% | 5.71% |
| **County: Turner GA** | | | | |
| Total: | 9,006 | 4,700 | 3,813 | 372 |
| | | 52.19% | 42.34% | 4.13% |
| Voting Age | 6,960 | 3,891 | 2,752 | 256 |
| | | 55.91% | 39.54% | 3.68% |
| **District 169 Total** | | | | |
| Total: | 59,999 | 35,406 | 17,773 | 5,487 |
| | | 59.01% | 29.62% | 9.15% |
| Voting Age | 45,936 | 28,312 | 12,991 | 3,554 |
| | | 61.63% | 28.28% | 7.74% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 170** | | | | |
| **County: Berrien GA** | | | | |
| Total: | 18,160 | 14,396 | 2,198 | 1,045 |
| | | 79.27% | 12.10% | 5.75% |
| Voting Age | 13,690 | 11,181 | 1,499 | 622 |
| | | 81.67% | 10.95% | 4.54% |
| **County: Cook GA** | | | | |
| Total: | 17,229 | 10,658 | 5,014 | 1,134 |
| | | 61.86% | 29.10% | 6.58% |
| Voting Age | 12,938 | 8,310 | 3,595 | 704 |
| | | 64.23% | 27.79% | 5.44% |
| **County: Tift GA** | | | | |
| Total: | 24,496 | 9,927 | 10,332 | 3,612 |
| | | 40.52% | 42.18% | 14.75% |
| Voting Age | 18,004 | 8,135 | 7,151 | 2,218 |
| | | 45.18% | 39.72% | 12.32% |
| **District 170 Total** | | | | |
| Total: | 59,885 | 34,981 | 17,544 | 5,791 |
| | | 58.41% | 29.30% | 9.67% |
| Voting Age | 44,632 | 27,626 | 12,245 | 3,544 |
| | | 61.90% | 27.44% | 7.94% |
| **District 171** | | | | |
| **County: Dougherty GA** | | | | |
| Total: | 20,906 | 3,450 | 16,409 | 875 |
| | | 16.50% | 78.49% | 4.19% |
| Voting Age | 15,841 | 3,012 | 12,112 | 551 |
| | | 19.01% | 76.46% | 3.48% |
| **County: Mitchell GA** | | | | |
| Total: | 21,755 | 10,106 | 10,394 | 964 |
| | | 46.45% | 47.78% | 4.43% |
| Voting Age | 17,065 | 8,284 | 7,917 | 615 |
| | | 48.54% | 46.39% | 3.60% |
| **County: Thomas GA** | | | | |
| Total: | 17,670 | 7,351 | 9,388 | 537 |
| | | 41.60% | 53.13% | 3.04% |
| Voting Age | 13,215 | 5,805 | 6,749 | 351 |
| | | 43.93% | 51.07% | 2.66% |
| **District 171 Total** | | | | |
| Total: | 60,331 | 20,907 | 36,191 | 2,376 |
| | | 34.65% | 59.99% | 3.94% |
| Voting Age | 46,121 | 17,101 | 26,778 | 1,517 |
| | | 37.08% | 58.06% | 3.29% |
| **District 172** | | | | |
| **County: Colquitt GA** | | | | |
| Total: | 26,729 | 16,104 | 4,732 | 5,266 |
| | | 60.25% | 17.70% | 19.70% |
| Voting Age | 20,087 | 13,030 | 3,310 | 3,245 |
| | | 64.87% | 16.48% | 16.15% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 172** | | | | |
| **County: Grady GA** | | | | |
| Total: | 4,715 | 3,078 | 1,006 | 536 |
| | | 65.28% | 21.34% | 11.37% |
| Voting Age | 3,591 | 2,482 | 750 | 285 |
| | | 69.12% | 20.89% | 7.94% |
| **County: Thomas GA** | | | | |
| Total: | 28,128 | 18,643 | 7,587 | 1,040 |
| | | 66.28% | 26.97% | 3.70% |
| Voting Age | 21,822 | 14,935 | 5,583 | 619 |
| | | 68.44% | 25.58% | 2.84% |
| **District 172 Total** | | | | |
| Total: | 59,572 | 37,825 | 13,325 | 6,842 |
| | | 63.49% | 22.37% | 11.49% |
| Voting Age | 45,500 | 30,447 | 9,643 | 4,149 |
| | | 66.92% | 21.19% | 9.12% |
| **District 173** | | | | |
| **County: Decatur GA** | | | | |
| Total: | 29,367 | 14,280 | 12,583 | 1,911 |
| | | 48.63% | 42.85% | 6.51% |
| Voting Age | 22,443 | 11,586 | 9,189 | 1,196 |
| | | 51.62% | 40.94% | 5.33% |
| **County: Grady GA** | | | | |
| Total: | 21,521 | 11,637 | 6,687 | 2,737 |
| | | 54.07% | 31.07% | 12.72% |
| Voting Age | 16,371 | 9,486 | 4,928 | 1,572 |
| | | 57.94% | 30.10% | 9.60% |
| **County: Seminole GA** | | | | |
| Total: | 9,147 | 5,617 | 3,093 | 228 |
| | | 61.41% | 33.81% | 2.49% |
| Voting Age | 7,277 | 4,681 | 2,275 | 160 |
| | | 64.33% | 31.26% | 2.20% |
| **District 173 Total** | | | | |
| Total: | 60,035 | 31,534 | 22,363 | 4,876 |
| | | 52.53% | 37.25% | 8.12% |
| Voting Age | 46,091 | 25,753 | 16,392 | 2,928 |
| | | 55.87% | 35.56% | 6.35% |
| **District 174** | | | | |
| **County: Brantley GA** | | | | |
| Total: | 18,021 | 16,317 | 733 | 326 |
| | | 90.54% | 4.07% | 1.81% |
| Voting Age | 13,692 | 12,522 | 470 | 212 |
| | | 91.45% | 3.43% | 1.55% |
| **County: Charlton GA** | | | | |
| Total: | 12,518 | 7,532 | 2,798 | 2,036 |
| | | 60.17% | 22.35% | 16.26% |
| Voting Age | 10,135 | 5,929 | 2,147 | 1,971 |
| | | 58.50% | 21.18% | 19.45% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 174** | | | | |
| **County: Clinch GA** | | | | |
| Total: | 6,749 | 4,256 | 2,096 | 253 |
| | | 63.06% | 31.06% | 3.75% |
| Voting Age | 5,034 | 3,372 | 1,406 | 156 |
| | | 66.98% | 27.93% | 3.10% |
| **County: Echols GA** | | | | |
| Total: | 3,697 | 2,328 | 193 | 1,091 |
| | | 62.97% | 5.22% | 29.51% |
| Voting Age | 2,709 | 1,856 | 121 | 667 |
| | | 68.51% | 4.47% | 24.62% |
| **County: Lowndes GA** | | | | |
| Total: | 9,770 | 7,446 | 1,486 | 563 |
| | | 76.21% | 15.21% | 5.76% |
| Voting Age | 7,472 | 5,800 | 1,086 | 372 |
| | | 77.62% | 14.53% | 4.98% |
| **County: Ware GA** | | | | |
| Total: | 9,097 | 4,514 | 3,954 | 448 |
| | | 49.62% | 43.46% | 4.92% |
| Voting Age | 6,718 | 3,581 | 2,720 | 263 |
| | | 53.30% | 40.49% | 3.91% |
| **District 174 Total** | | | | |
| Total: | 59,852 | 42,393 | 11,260 | 4,717 |
| | | 70.83% | 18.81% | 7.88% |
| Voting Age | 45,760 | 33,060 | 7,950 | 3,641 |
| | | 72.25% | 17.37% | 7.96% |
| **District 175** | | | | |
| **County: Brooks GA** | | | | |
| Total: | 16,301 | 9,066 | 5,958 | 955 |
| | | 55.62% | 36.55% | 5.86% |
| Voting Age | 12,747 | 7,483 | 4,357 | 635 |
| | | 58.70% | 34.18% | 4.98% |
| **County: Lowndes GA** | | | | |
| Total: | 43,692 | 29,375 | 9,375 | 2,702 |
| | | 67.23% | 21.46% | 6.18% |
| Voting Age | 31,957 | 22,242 | 6,448 | 1,615 |
| | | 69.60% | 20.18% | 5.05% |
| **District 175 Total** | | | | |
| Total: | 59,993 | 38,441 | 15,333 | 3,657 |
| | | 64.08% | 25.56% | 6.10% |
| Voting Age | 44,704 | 29,725 | 10,805 | 2,250 |
| | | 66.49% | 24.17% | 5.03% |
| **District 176** | | | | |
| **County: Atkinson GA** | | | | |
| Total: | 8,286 | 4,801 | 1,284 | 2,048 |
| | | 57.94% | 15.50% | 24.72% |
| Voting Age | 6,129 | 3,787 | 937 | 1,282 |
| | | 61.79% | 15.29% | 20.92% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 176** | | | | |
| **County: Coffee GA** | | | | |
| Total: | 9,356 | 6,084 | 1,524 | 1,540 |
| | | 65.03% | 16.29% | 16.46% |
| Voting Age | 6,878 | 4,713 | 1,105 | 907 |
| | | 68.52% | 16.07% | 13.19% |
| **County: Lanier GA** | | | | |
| Total: | 9,877 | 6,595 | 2,369 | 572 |
| | | 66.77% | 23.99% | 5.79% |
| Voting Age | 7,326 | 5,010 | 1,683 | 370 |
| | | 68.39% | 22.97% | 5.05% |
| **County: Lowndes GA** | | | | |
| Total: | 4,797 | 2,556 | 1,387 | 591 |
| | | 53.28% | 28.91% | 12.32% |
| Voting Age | 3,588 | 2,016 | 975 | 400 |
| | | 56.19% | 27.17% | 11.15% |
| **County: Ware GA** | | | | |
| Total: | 27,154 | 17,761 | 7,467 | 1,164 |
| | | 65.41% | 27.50% | 4.29% |
| Voting Age | 21,070 | 14,237 | 5,506 | 749 |
| | | 67.57% | 26.13% | 3.55% |
| **District 176 Total** | | | | |
| Total: | 59,470 | 37,797 | 14,031 | 5,915 |
| | | 63.56% | 23.59% | 9.95% |
| Voting Age | 44,991 | 29,763 | 10,206 | 3,708 |
| | | 66.15% | 22.68% | 8.24% |
| **District 177** | | | | |
| **County: Lowndes GA** | | | | |
| Total: | 59,992 | 19,929 | 34,510 | 4,016 |
| | | 33.22% | 57.52% | 6.69% |
| Voting Age | 46,014 | 17,082 | 24,793 | 2,814 |
| | | 37.12% | 53.88% | 6.12% |
| **District 177 Total** | | | | |
| Total: | 59,992 | 19,929 | 34,510 | 4,016 |
| | | 33.22% | 57.52% | 6.69% |
| Voting Age | 46,014 | 17,082 | 24,793 | 2,814 |
| | | 37.12% | 53.88% | 6.12% |
| **District 178** | | | | |
| **County: Bacon GA** | | | | |
| Total: | 11,140 | 8,103 | 1,970 | 875 |
| | | 72.74% | 17.68% | 7.85% |
| Voting Age | 8,310 | 6,374 | 1,245 | 547 |
| | | 76.70% | 14.98% | 6.58% |
| **County: Pierce GA** | | | | |
| Total: | 19,716 | 16,403 | 1,801 | 998 |
| | | 83.20% | 9.13% | 5.06% |
| Voting Age | 14,899 | 12,662 | 1,262 | 595 |
| | | 84.99% | 8.47% | 3.99% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 178** | | | | |
| **County: Wayne GA** | | | | |
| Total: | 28,441 | 19,753 | 6,316 | 1,698 |
| | | 69.45% | 22.21% | 5.97% |
| Voting Age | 21,747 | 15,493 | 4,613 | 1,093 |
| | | 71.24% | 21.21% | 5.03% |
| **District 178 Total** | | | | |
| Total: | 59,297 | 44,259 | 10,087 | 3,571 |
| | | 74.64% | 17.01% | 6.02% |
| Voting Age | 44,956 | 34,529 | 7,120 | 2,235 |
| | | 76.81% | 15.84% | 4.97% |
| **District 179** | | | | |
| **County: Glynn GA** | | | | |
| Total: | 59,974 | 35,515 | 18,101 | 4,602 |
| | | 59.22% | 30.18% | 7.67% |
| Voting Age | 47,627 | 30,406 | 12,783 | 3,021 |
| | | 63.84% | 26.84% | 6.34% |
| **District 179 Total** | | | | |
| Total: | 59,974 | 35,515 | 18,101 | 4,602 |
| | | 59.22% | 30.18% | 7.67% |
| Voting Age | 47,627 | 30,406 | 12,783 | 3,021 |
| | | 63.84% | 26.84% | 6.34% |
| **District 180** | | | | |
| **County: Camden GA** | | | | |
| Total: | 54,768 | 37,203 | 11,072 | 3,658 |
| | | 67.93% | 20.22% | 6.68% |
| Voting Age | 41,808 | 29,410 | 7,828 | 2,457 |
| | | 70.35% | 18.72% | 5.88% |
| **County: Glynn GA** | | | | |
| Total: | 4,644 | 3,618 | 649 | 185 |
| | | 77.91% | 13.98% | 3.98% |
| Voting Age | 3,554 | 2,873 | 433 | 93 |
| | | 80.84% | 12.18% | 2.62% |
| **District 180 Total** | | | | |
| Total: | 59,412 | 40,821 | 11,721 | 3,843 |
| | | 68.71% | 19.73% | 6.47% |
| Voting Age | 45,362 | 32,283 | 8,261 | 2,550 |
| | | 71.17% | 18.21% | 5.62% |

# EXHIBIT AA-3









**Georgia House**
Illustrative House
Regional Commissions

0          10          20

Miles

**Green Labels -- BVAP-majority**

















# EXHIBIT AA-4



# EXHIBIT AA-5







**Georgia House**

Illustrative House

0        10        20

Miles

**Green Labels -- BVAP-majority**





Georgia House

Illustrative House

0          7.5          15

Miles

Green Labels -- BVAP-majority

©2019 CALIPER; ©2018 HERE

# EXHIBIT AA-6

User:
Plan Name: **Illustrative_House**
Plan Type:

# Core Constituencies

Friday, November 18, 2022                                                                                                    5:23 PM

From Plan:     **ga_house_HB1EX**

## Plan: Illustrative_House, District 001 --                    59,666 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 001 | 59,666 (100.00%) | 52,436 (100.00%) | 3,034 (100.00%) | 1,544 (100.00%) |
| Total and % Population |  | 52,436 (87.88%) | 3,034 (5.08%) | 1,544 (2.59%) |

## Plan: Illustrative_House, District 002 --                    59,405 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 002 | 53,563 (90.17%) | 46,117 (90.41%) | 1,843 (87.14%) | 3,334 (89.43%) |
| Dist. 004 | 1,000 (1.68%) | 562 (1.10%) | 99 (4.68%) | 271 (7.27%) |
| Dist. 012 | 4,842 (8.15%) | 4,327 (8.48%) | 173 (8.18%) | 123 (3.30%) |
| Total and % Population |  | 51,006 (85.86%) | 2,115 (3.56%) | 3,728 (6.28%) |

## Plan: Illustrative_House, District 003 --                    60,199 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 003 | 60,199 (100.00%) | 52,311 (100.00%) | 2,463 (100.00%) | 2,170 (100.00%) |
| Total and % Population |  | 52,311 (86.90%) | 2,463 (4.09%) | 2,170 (3.60%) |

## Plan: Illustrative_House, District 004 --                    60,125 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 002 | 6,210 (10.33%) | 3,637 (13.74%) | 330 (9.75%) | 2,098 (7.30%) |
| Dist. 004 | 44,404 (73.85%) | 16,118 (60.89%) | 2,684 (79.27%) | 24,544 (85.37%) |
| Dist. 006 | 9,511 (15.82%) | 6,714 (25.37%) | 372 (10.99%) | 2,109 (7.34%) |
| Total and % Population |  | 26,469 (44.02%) | 3,386 (5.63%) | 28,751 (47.82%) |

## Plan: Illustrative_House, District 005 --                    58,961 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 004 | 1,417 (2.40%) | 1,077 (2.43%) | 28 (0.95%) | 263 (2.85%) |
| Dist. 005 | 53,738 (91.14%) | 39,902 (89.88%) | 2,869 (97.35%) | 8,788 (95.31%) |
| Dist. 006 | 3,806 (6.46%) | 3,415 (7.69%) | 50 (1.70%) | 169 (1.83%) |
| Total and % Population |  | 44,394 (75.29%) | 2,947 (5.00%) | 9,220 (15.64%) |

## Plan: Illustrative_House, District 006 --                    58,644 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 004 | 12,249 (20.89%) | 7,056 (15.75%) | 453 (39.19%) | 4,501 (41.34%) |
| Dist. 006 | 46,395 (79.11%) | 37,731 (84.25%) | 703 (60.81%) | 6,386 (58.66%) |
| Total and % Population |  | 44,787 (76.37%) | 1,156 (1.97%) | 10,887 (18.56%) |

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 007 --          58,807 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 007 | 25,319 (43.05%) | 23,351 (44.40%) | 199 (22.51%) | 753 (29.61%) |
| Dist. 009 | 29,201 (49.66%) | 25,638 (48.75%) | 600 (67.87%) | 1,457 (57.29%) |
| Dist. 027 | 4,287 (7.29%) | 3,603 (6.85%) | 85 (9.62%) | 333 (13.09%) |
| Total and % Population |  | 52,592 (89.43%) | 884 (1.50%) | 2,543 (4.32%) |

### Plan: Illustrative_House, District 008 --          58,972 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 008 | 37,125 (62.95%) | 34,115 (64.06%) | 396 (56.25%) | 1,231 (43.28%) |
| Dist. 010 | 21,847 (37.05%) | 19,137 (35.94%) | 308 (43.75%) | 1,613 (56.72%) |
| Total and % Population |  | 53,252 (90.30%) | 704 (1.19%) | 2,844 (4.82%) |

### Plan: Illustrative_House, District 009 --          59,260 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 007 | 33,762 (56.97%) | 28,624 (56.27%) | 314 (44.10%) | 3,639 (69.01%) |
| Dist. 009 | 24,389 (41.16%) | 21,285 (41.85%) | 374 (52.53%) | 1,565 (29.68%) |
| Dist. 027 | 1,109 (1.87%) | 957 (1.88%) | 24 (3.37%) | 69 (1.31%) |
| Total and % Population |  | 50,866 (85.84%) | 712 (1.20%) | 5,273 (8.90%) |

### Plan: Illustrative_House, District 010 --          59,732 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 008 | 22,119 (37.03%) | 19,677 (40.83%) | 629 (26.73%) | 672 (10.74%) |
| Dist. 009 | 5,884 (9.85%) | 5,282 (10.96%) | 92 (3.91%) | 241 (3.85%) |
| Dist. 010 | 31,729 (53.12%) | 23,233 (48.21%) | 1,632 (69.36%) | 5,345 (85.41%) |
| Total and % Population |  | 48,192 (80.68%) | 2,353 (3.94%) | 6,258 (10.48%) |

### Plan: Illustrative_House, District 011 --          59,186 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 011 | 39,773 (67.20%) | 36,037 (72.89%) | 630 (26.53%) | 1,465 (29.03%) |
| Dist. 023 | 19,413 (32.80%) | 13,404 (27.11%) | 1,745 (73.47%) | 3,582 (70.97%) |
| Total and % Population |  | 49,441 (83.53%) | 2,375 (4.01%) | 5,047 (8.53%) |

### Plan: Illustrative_House, District 012 --          58,838 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 012 | 42,961 (73.02%) | 35,134 (75.38%) | 4,155 (58.39%) | 2,306 (73.82%) |
| Dist. 013 | 15,877 (26.98%) | 11,475 (24.62%) | 2,961 (41.61%) | 818 (26.18%) |
| Total and % Population |  | 46,609 (79.22%) | 7,116 (12.09%) | 3,124 (5.31%) |

### Plan: Illustrative_House, District 013 --          59,869 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 005 | 5,099 (8.52%) | 4,494 (12.18%) | 213 (1.90%) | 211 (2.22%) |
| Dist. 012 | 11,497 (19.20%) | 7,057 (19.13%) | 1,718 (15.36%) | 2,123 (22.31%) |

## Core Constituencies

From Plan:    **ga_house_HB1EX**

### Plan: Illustrative_House, District 013 --        **59,869 Total Population**

|                        | Population      | NH_Wht          | AP_Blk          | [Hispanic Origin] |
|------------------------|-----------------|-----------------|-----------------|-------------------|
| Dist. 013              | 43,273 (72.28%) | 25,339 (68.69%) | 9,251 (82.73%)  | 7,182 (75.47%)    |
| Total and % Population |                 | 36,890 (61.62%) | 11,182 (18.68%) | 9,516 (15.89%)    |

### Plan: Illustrative_House, District 014 --        **59,369 Total Population**

|                        | Population      | NH_Wht          | AP_Blk         | [Hispanic Origin] |
|------------------------|-----------------|-----------------|----------------|-------------------|
| Dist. 014              | 59,095 (99.54%) | 48,095 (99.54%) | 4,334 (99.59%) | 4,156 (99.47%)    |
| Dist. 015              | 274 (0.46%)     | 222 (0.46%)     | 18 (0.41%)     | 22 (0.53%)        |
| Total and % Population |                 | 48,317 (81.38%) | 4,352 (7.33%)  | 4,178 (7.04%)     |

### Plan: Illustrative_House, District 015 --        **58,979 Total Population**

|                        | Population      | NH_Wht          | AP_Blk         | [Hispanic Origin] |
|------------------------|-----------------|-----------------|----------------|-------------------|
| Dist. 014              | 40 (0.07%)      | 30 (0.07%)      | 4 (0.04%)      | 7 (0.10%)         |
| Dist. 015              | 58,939 (99.93%) | 40,267 (99.93%) | 9,334 (99.96%) | 6,927 (99.90%)    |
| Total and % Population |                 | 40,297 (68.32%) | 9,338 (15.83%) | 6,934 (11.76%)    |

### Plan: Illustrative_House, District 016 --        **59,713 Total Population**

|                        | Population      | NH_Wht          | AP_Blk         | [Hispanic Origin] |
|------------------------|-----------------|-----------------|----------------|-------------------|
| Dist. 016              | 51,245 (85.82%) | 37,094 (85.25%) | 6,458 (82.92%) | 6,041 (92.95%)    |
| Dist. 017              | 6,748 (11.30%)  | 5,106 (11.73%)  | 1,026 (13.17%) | 388 (5.97%)       |
| Dist. 018              | 1,720 (2.88%)   | 1,313 (3.02%)   | 304 (3.90%)    | 70 (1.08%)        |
| Total and % Population |                 | 43,513 (72.87%) | 7,788 (13.04%) | 6,499 (10.88%)    |

### Plan: Illustrative_House, District 017 --        **58,677 Total Population**

|                        | Population      | NH_Wht          | AP_Blk          | [Hispanic Origin] |
|------------------------|-----------------|-----------------|-----------------|-------------------|
| Dist. 016              | 5 (0.01%)       | 2 (0.01%)       | 2 (0.01%)       | 2 (0.04%)         |
| Dist. 017              | 25,558 (43.56%) | 14,983 (44.95%) | 7,569 (40.90%)  | 2,196 (44.64%)    |
| Dist. 019              | 33,114 (56.43%) | 18,346 (55.04%) | 10,936 (59.09%) | 2,721 (55.32%)    |
| Total and % Population |                 | 33,331 (56.80%) | 18,507 (31.54%) | 4,919 (8.38%)     |

### Plan: Illustrative_House, District 018 --        **58,881 Total Population**

|                        | Population      | NH_Wht          | AP_Blk         | [Hispanic Origin] |
|------------------------|-----------------|-----------------|----------------|-------------------|
| Dist. 017              | 517 (0.88%)     | 442 (0.88%)     | 45 (0.94%)     | 19 (1.19%)        |
| Dist. 018              | 52,154 (88.58%) | 44,826 (89.03%) | 4,109 (85.66%) | 1,308 (82.16%)    |
| Dist. 019              | 1,240 (2.11%)   | 995 (1.98%)     | 140 (2.92%)    | 49 (3.08%)        |
| Dist. 072              | 4,970 (8.44%)   | 4,089 (8.12%)   | 503 (10.49%)   | 216 (13.57%)      |
| Total and % Population |                 | 50,352 (85.51%) | 4,797 (8.15%)  | 1,592 (2.70%)     |

### Plan: Illustrative_House, District 019 --        **59,050 Total Population**

|           | Population     | NH_Wht         | AP_Blk        | [Hispanic Origin] |
|-----------|----------------|----------------|---------------|-------------------|
| Dist. 016 | 8,152 (13.81%) | 6,207 (15.39%) | 1,121 (9.55%) | 460 (10.46%)      |

**Maptitude**
For Redistricting

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 019 --　　　　59,050 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 017 | 26,297 (44.53%) | 16,883 (41.86%) | 6,143 (52.33%) | 2,067 (46.99%) |
| Dist. 019 | 24,601 (41.66%) | 17,244 (42.75%) | 4,474 (38.12%) | 1,872 (42.56%) |
| Total and % Population | 40,334 (68.30%) | 11,738 (19.88%) | 4,399 (7.45%) |

### Plan: Illustrative_House, District 020 --　　　　60,107 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 020 | 60,107 (100.00%) | 44,437 (100.00%) | 5,973 (100.00%) | 6,372 (100.00%) |
| Total and % Population | 44,437 (73.93%) | 5,973 (9.94%) | 6,372 (10.60%) |

### Plan: Illustrative_House, District 021 --　　　　58,907 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 021 | 56,329 (95.62%) | 44,766 (95.80%) | 3,289 (94.98%) | 4,952 (93.43%) |
| Dist. 023 | 2,578 (4.38%) | 1,963 (4.20%) | 174 (5.02%) | 348 (6.57%) |
| Total and % Population | 46,729 (79.33%) | 3,463 (5.88%) | 5,300 (9.00%) |

### Plan: Illustrative_House, District 022 --　　　　59,460 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 022 | 59,460 (100.00%) | 37,180 (100.00%) | 9,890 (100.00%) | 7,883 (100.00%) |
| Total and % Population | 37,180 (62.53%) | 9,890 (16.63%) | 7,883 (13.26%) |

### Plan: Illustrative_House, District 023 --　　　　59,771 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 011 | 16,455 (27.53%) | 13,435 (29.53%) | 582 (18.78%) | 1,458 (17.81%) |
| Dist. 021 | 2,732 (4.57%) | 2,473 (5.44%) | 54 (1.74%) | 112 (1.37%) |
| Dist. 023 | 37,057 (62.00%) | 26,833 (58.98%) | 2,331 (75.22%) | 6,223 (76.01%) |
| Dist. 024 | 1,335 (2.23%) | 951 (2.09%) | 57 (1.84%) | 204 (2.49%) |
| Dist. 028 | 1,654 (2.77%) | 1,343 (2.95%) | 63 (2.03%) | 150 (1.83%) |
| Dist. 047 | 538 (0.90%) | 458 (1.01%) | 12 (0.39%) | 40 (0.49%) |
| Total and % Population | 45,493 (76.11%) | 3,099 (5.18%) | 8,187 (13.70%) |

### Plan: Illustrative_House, District 024 --　　　　59,554 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 024 | 50,859 (85.40%) | 30,056 (85.02%) | 3,976 (89.23%) | 5,542 (85.13%) |
| Dist. 025 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 026 | 8,695 (14.60%) | 5,295 (14.98%) | 480 (10.77%) | 968 (14.87%) |
| Total and % Population | 35,351 (59.36%) | 4,456 (7.48%) | 6,510 (10.93%) |

### Plan: Illustrative_House, District 025 --　　　　59,414 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 025 --          59,414 Total Population

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|-----------|--------|--------|-------------------|
| Dist. 025 | 59,414 (100.00%) | 30,889 (100.00%) | 3,606 (100.00%) | 3,218 (100.00%) |
| Total and % Population | | 30,889 (51.99%) | 3,606 (6.07%) | 3,218 (5.42%) |

### Plan: Illustrative_House, District 026 --          59,002 Total Population

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|-----------|--------|--------|-------------------|
| Dist. 024 | 2,829 (4.79%) | 1,716 (4.71%) | 129 (5.00%) | 251 (3.38%) |
| Dist. 026 | 47,082 (79.80%) | 29,877 (82.02%) | 2,016 (78.17%) | 5,933 (79.78%) |
| Dist. 028 | 5,920 (10.03%) | 4,130 (11.34%) | 312 (12.10%) | 1,125 (15.13%) |
| Dist. 100 | 3,171 (5.37%) | 703 (1.93%) | 122 (4.73%) | 128 (1.72%) |
| Total and % Population | | 36,426 (61.74%) | 2,579 (4.37%) | 7,437 (12.60%) |

### Plan: Illustrative_House, District 027 --          58,710 Total Population

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|-----------|--------|--------|-------------------|
| Dist. 027 | 40,079 (68.27%) | 32,470 (82.85%) | 1,348 (39.98%) | 4,701 (33.55%) |
| Dist. 029 | 6,787 (11.56%) | 4,012 (10.24%) | 828 (24.56%) | 1,658 (11.83%) |
| Dist. 031 | 11,844 (20.17%) | 2,707 (6.91%) | 1,196 (35.47%) | 7,655 (54.62%) |
| Total and % Population | | 39,189 (66.75%) | 3,372 (5.74%) | 14,014 (23.87%) |

### Plan: Illustrative_House, District 028 --          59,012 Total Population

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|-----------|--------|--------|-------------------|
| Dist. 011 | 2,564 (4.34%) | 1,929 (4.24%) | 168 (6.28%) | 213 (2.87%) |
| Dist. 024 | 3,988 (6.76%) | 2,762 (6.07%) | 151 (5.64%) | 706 (9.51%) |
| Dist. 026 | 1,479 (2.51%) | 1,111 (2.44%) | 71 (2.65%) | 177 (2.38%) |
| Dist. 027 | 3,386 (5.74%) | 2,637 (5.80%) | 86 (3.21%) | 536 (7.22%) |
| Dist. 028 | 47,595 (80.65%) | 37,038 (81.44%) | 2,199 (82.21%) | 5,792 (78.02%) |
| Total and % Population | | 45,477 (77.06%) | 2,675 (4.53%) | 7,424 (12.58%) |

### Plan: Illustrative_House, District 029 --          59,015 Total Population

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|-----------|--------|--------|-------------------|
| Dist. 027 | 2,799 (4.74%) | 1,579 (7.34%) | 658 (8.15%) | 466 (1.72%) |
| Dist. 028 | 3,803 (6.44%) | 2,604 (12.11%) | 112 (1.39%) | 949 (3.50%) |
| Dist. 029 | 52,413 (88.81%) | 17,328 (80.55%) | 7,304 (90.46%) | 25,738 (94.79%) |
| Total and % Population | | 21,511 (36.45%) | 8,074 (13.68%) | 27,153 (46.01%) |

### Plan: Illustrative_House, District 030 --          59,266 Total Population

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|-----------|--------|--------|-------------------|
| Dist. 030 | 59,266 (100.00%) | 39,727 (100.00%) | 5,186 (100.00%) | 11,128 (100.00%) |
| Total and % Population | | 39,727 (67.03%) | 5,186 (8.75%) | 11,128 (18.78%) |

### Plan: Illustrative_House, District 031 --          59,753 Total Population

## Core Constituencies

Illustrative_House

From Plan:  **ga_house_HB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 027 | 1,826 (3.06%) | 1,381 (3.09%) | 68 (1.40%) | 314 (4.50%) |
| Dist. 031 | 44,550 (74.56%) | 33,622 (75.23%) | 3,347 (69.11%) | 5,148 (73.80%) |
| Dist. 032 | 9,166 (15.34%) | 6,851 (15.33%) | 952 (19.66%) | 914 (13.10%) |
| Dist. 119 | 4,211 (7.05%) | 2,840 (6.35%) | 476 (9.83%) | 600 (8.60%) |
| Total and % Population | | 44,694 (74.80%) | 4,843 (8.11%) | 6,976 (11.67%) |

### Plan: Illustrative_House, District 032 --          59,466 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 010 | 5,943 (9.99%) | 4,418 (9.19%) | 347 (7.12%) | 842 (21.44%) |
| Dist. 027 | 5,309 (8.93%) | 4,229 (8.80%) | 320 (6.57%) | 533 (13.57%) |
| Dist. 032 | 48,214 (81.08%) | 39,432 (82.02%) | 4,204 (86.31%) | 2,553 (64.99%) |
| Total and % Population | | 48,079 (80.85%) | 4,871 (8.19%) | 3,928 (6.61%) |

### Plan: Illustrative_House, District 033 --          59,187 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 033 | 59,187 (100.00%) | 47,314 (100.00%) | 7,322 (100.00%) | 2,415 (100.00%) |
| Total and % Population | | 47,314 (79.94%) | 7,322 (12.37%) | 2,415 (4.08%) |

### Plan: Illustrative_House, District 034 --          59,875 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 034 | 59,875 (100.00%) | 39,871 (100.00%) | 10,102 (100.00%) | 5,427 (100.00%) |
| Total and % Population | | 39,871 (66.59%) | 10,102 (16.87%) | 5,427 (9.06%) |

### Plan: Illustrative_House, District 035 --          60,031 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 035 | 59,889 (99.76%) | 30,019 (99.69%) | 18,210 (99.91%) | 7,608 (99.70%) |
| Dist. 036 | 142 (0.24%) | 94 (0.31%) | 16 (0.09%) | 23 (0.30%) |
| Total and % Population | | 30,113 (50.16%) | 18,226 (30.36%) | 7,631 (12.71%) |

### Plan: Illustrative_House, District 036 --          59,852 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 036 | 59,852 (100.00%) | 40,707 (100.00%) | 11,039 (100.00%) | 4,453 (100.00%) |
| Total and % Population | | 40,707 (68.01%) | 11,039 (18.44%) | 4,453 (7.44%) |

### Plan: Illustrative_House, District 037 --          59,176 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 037 | 59,176 (100.00%) | 24,970 (100.00%) | 17,171 (100.00%) | 12,993 (100.00%) |
| Total and % Population | | 24,970 (42.20%) | 17,171 (29.02%) | 12,993 (21.96%) |

### Plan: Illustrative_House, District 038 --          59,317 Total Population

## Core Constituencies

From Plan:   **ga_house_HB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 038 | 59,317 (100.00%) | 15,382 (100.00%) | 33,760 (100.00%) | 8,730 (100.00%) |
| Total and % Population | | 15,382 (25.93%) | 33,760 (56.91%) | 8,730 (14.72%) |

### Plan: Illustrative_House, District 039 --          59,381 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 039 | 59,381 (100.00%) | 12,233 (100.00%) | 33,016 (100.00%) | 12,942 (100.00%) |
| Total and % Population | | 12,233 (20.60%) | 33,016 (55.60%) | 12,942 (21.79%) |

### Plan: Illustrative_House, District 040 --          59,044 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 040 | 59,044 (100.00%) | 28,894 (100.00%) | 20,179 (100.00%) | 3,795 (100.00%) |
| Total and % Population | | 28,894 (48.94%) | 20,179 (34.18%) | 3,795 (6.43%) |

### Plan: Illustrative_House, District 041 --          60,122 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 041 | 60,122 (100.00%) | 14,079 (100.00%) | 23,846 (100.00%) | 19,971 (100.00%) |
| Total and % Population | | 14,079 (23.42%) | 23,846 (39.66%) | 19,971 (33.22%) |

### Plan: Illustrative_House, District 042 --          59,620 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 042 | 59,620 (100.00%) | 21,149 (100.00%) | 20,726 (100.00%) | 12,217 (100.00%) |
| Total and % Population | | 21,149 (35.47%) | 20,726 (34.76%) | 12,217 (20.49%) |

### Plan: Illustrative_House, District 043 --          59,464 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 043 | 59,464 (100.00%) | 25,759 (100.00%) | 16,346 (100.00%) | 9,424 (100.00%) |
| Total and % Population | | 25,759 (43.32%) | 16,346 (27.49%) | 9,424 (15.85%) |

### Plan: Illustrative_House, District 044 --          60,002 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 044 | 60,002 (100.00%) | 38,825 (100.00%) | 7,990 (100.00%) | 7,197 (100.00%) |
| Total and % Population | | 38,825 (64.71%) | 7,990 (13.32%) | 7,197 (11.99%) |

### Plan: Illustrative_House, District 045 --          59,738 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 045 | 59,738 (100.00%) | 43,186 (100.00%) | 3,303 (100.00%) | 3,283 (100.00%) |

## Core Constituencies

Illustrative_House

From Plan:    **ga_house_HB1EX**

### Plan: Illustrative_House, District 045 --                59,738 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 43,186 (72.29%) | 3,303 (5.53%) | 3,283 (5.50%) |

### Plan: Illustrative_House, District 046 --                59,108 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 046 | 59,108 (100.00%) | 42,814 (100.00%) | 5,077 (100.00%) | 4,869 (100.00%) |
| Total and % Population |  | 42,814 (72.43%) | 5,077 (8.59%) | 4,869 (8.24%) |

### Plan: Illustrative_House, District 047 --                59,056 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 021 | 468 (0.79%) | 406 (1.11%) | 7 (0.11%) | 19 (0.41%) |
| Dist. 047 | 58,588 (99.21%) | 36,027 (98.89%) | 6,578 (99.89%) | 4,592 (99.59%) |
| Total and % Population |  | 36,433 (61.69%) | 6,585 (11.15%) | 4,611 (7.81%) |

### Plan: Illustrative_House, District 048 --                59,003 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 048 | 59,003 (100.00%) | 34,843 (100.00%) | 7,216 (100.00%) | 8,317 (100.00%) |
| Total and % Population |  | 34,843 (59.05%) | 7,216 (12.23%) | 8,317 (14.10%) |

### Plan: Illustrative_House, District 049 --                59,153 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 049 | 59,153 (100.00%) | 40,782 (100.00%) | 5,234 (100.00%) | 4,473 (100.00%) |
| Total and % Population |  | 40,782 (68.94%) | 5,234 (8.85%) | 4,473 (7.56%) |

### Plan: Illustrative_House, District 050 --                59,523 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 050 | 59,523 (100.00%) | 24,729 (100.00%) | 7,763 (100.00%) | 4,202 (100.00%) |
| Total and % Population |  | 24,729 (41.55%) | 7,763 (13.04%) | 4,202 (7.06%) |

### Plan: Illustrative_House, District 051 --                58,952 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 051 | 58,952 (100.00%) | 30,076 (100.00%) | 14,766 (100.00%) | 9,119 (100.00%) |
| Total and % Population |  | 30,076 (51.02%) | 14,766 (25.05%) | 9,119 (15.47%) |

### Plan: Illustrative_House, District 052 --                59,811 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 052 --          59,811 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 052 | 59,811 (100.00%) | 32,182 (100.00%) | 9,461 (100.00%) | 4,773 (100.00%) |
| Total and % Population |  | 32,182 (53.81%) | 9,461 (15.82%) | 4,773 (7.98%) |

### Plan: Illustrative_House, District 053 --          59,953 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 053 | 59,953 (100.00%) | 42,146 (100.00%) | 8,685 (100.00%) | 4,919 (100.00%) |
| Total and % Population |  | 42,146 (70.30%) | 8,685 (14.49%) | 4,919 (8.20%) |

### Plan: Illustrative_House, District 054 --          60,083 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 054 | 60,083 (100.00%) | 36,671 (100.00%) | 9,048 (100.00%) | 9,115 (100.00%) |
| Total and % Population |  | 36,671 (61.03%) | 9,048 (15.06%) | 9,115 (15.17%) |

### Plan: Illustrative_House, District 055 --          59,971 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 055 | 59,971 (100.00%) | 20,257 (100.00%) | 34,374 (100.00%) | 3,080 (100.00%) |
| Total and % Population |  | 20,257 (33.78%) | 34,374 (57.32%) | 3,080 (5.14%) |

### Plan: Illustrative_House, District 056 --          58,929 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 056 | 58,929 (100.00%) | 20,055 (100.00%) | 29,016 (100.00%) | 3,425 (100.00%) |
| Total and % Population |  | 20,055 (34.03%) | 29,016 (49.24%) | 3,425 (5.81%) |

### Plan: Illustrative_House, District 057 --          59,969 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 057 | 59,969 (100.00%) | 37,712 (100.00%) | 10,691 (100.00%) | 5,294 (100.00%) |
| Total and % Population |  | 37,712 (62.89%) | 10,691 (17.83%) | 5,294 (8.83%) |

### Plan: Illustrative_House, District 058 --          59,057 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 058 | 59,057 (100.00%) | 14,752 (100.00%) | 39,036 (100.00%) | 2,973 (100.00%) |
| Total and % Population |  | 14,752 (24.98%) | 39,036 (66.10%) | 2,973 (5.03%) |

### Plan: Illustrative_House, District 059 --          59,434 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan: **ga_house_HB1EX**

### Plan: Illustrative_House, District 059 --      59,434 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 059 | 59,434 (100.00%) | 11,510 (100.00%) | 43,468 (100.00%) | 2,647 (100.00%) |
| Total and % Population |  | 11,510 (19.37%) | 43,468 (73.14%) | 2,647 (4.45%) |

### Plan: Illustrative_House, District 060 --      59,709 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 060 | 59,709 (100.00%) | 15,952 (100.00%) | 38,562 (100.00%) | 3,504 (100.00%) |
| Total and % Population |  | 15,952 (26.72%) | 38,562 (64.58%) | 3,504 (5.87%) |

### Plan: Illustrative_House, District 061 --      59,302 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 061 | 59,302 (100.00%) | 8,770 (100.00%) | 44,535 (100.00%) | 5,394 (100.00%) |
| Total and % Population |  | 8,770 (14.79%) | 44,535 (75.10%) | 5,394 (9.10%) |

### Plan: Illustrative_House, District 062 --      59,450 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 062 | 59,450 (100.00%) | 10,210 (100.00%) | 43,732 (100.00%) | 4,522 (100.00%) |
| Total and % Population |  | 10,210 (17.17%) | 43,732 (73.56%) | 4,522 (7.61%) |

### Plan: Illustrative_House, District 063 --      59,381 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 063 | 59,381 (100.00%) | 9,942 (100.00%) | 42,146 (100.00%) | 6,185 (100.00%) |
| Total and % Population |  | 9,942 (16.74%) | 42,146 (70.98%) | 6,185 (10.42%) |

### Plan: Illustrative_House, District 064 --      59,902 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 018 | 916 (1.53%) | 765 (2.31%) | 91 (0.47%) | 25 (0.48%) |
| Dist. 064 | 58,986 (98.47%) | 32,299 (97.69%) | 19,200 (99.53%) | 5,214 (99.52%) |
| Total and % Population | 33,064 (55.20%) | 19,291 (32.20%) | 5,239 (8.75%) |  |

### Plan: Illustrative_House, District 065 --      59,464 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 065 | 59,464 (100.00%) | 17,570 (100.00%) | 37,702 (100.00%) | 3,107 (100.00%) |
| Total and % Population |  | 17,570 (29.55%) | 37,702 (63.40%) | 3,107 (5.23%) |

### Plan: Illustrative_House, District 066 --      59,047 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:   **ga_house_HB1EX**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 066 | 59,047 (100.00%) | 17,701 (100.00%) | 33,210 (100.00%) | 6,526 (100.00%) |
| Total and % Population | | 17,701 (29.98%) | 33,210 (56.24%) | 6,526 (11.05%) |

### Plan: Illustrative_House, District 067 -- 59,135 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 067 | 59,135 (100.00%) | 17,203 (100.00%) | 35,438 (100.00%) | 5,153 (100.00%) |
| Total and % Population | | 17,203 (29.09%) | 35,438 (59.93%) | 5,153 (8.71%) |

### Plan: Illustrative_House, District 068 -- 59,477 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 068 | 59,477 (100.00%) | 18,526 (100.00%) | 34,189 (100.00%) | 4,339 (100.00%) |
| Total and % Population | | 18,526 (31.15%) | 34,189 (57.48%) | 4,339 (7.30%) |

### Plan: Illustrative_House, District 069 -- 60,397 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 069 | 48,278 (79.93%) | 10,707 (53.54%) | 32,843 (96.65%) | 2,923 (79.78%) |
| Dist. 073 | 10,473 (17.34%) | 7,914 (39.57%) | 1,078 (3.17%) | 676 (18.45%) |
| Dist. 074 | 1,646 (2.73%) | 1,379 (6.90%) | 59 (0.17%) | 65 (1.77%) |
| Total and % Population | 20,000 (33.11%) | 33,980 (56.26%) | 3,664 (6.07%) | |

### Plan: Illustrative_House, District 070 -- 59,121 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 070 | 59,121 (100.00%) | 33,410 (100.00%) | 17,750 (100.00%) | 5,368 (100.00%) |
| Total and % Population | | 33,410 (56.51%) | 17,750 (30.02%) | 5,368 (9.08%) |

### Plan: Illustrative_House, District 071 -- 59,415 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 018 | 4,545 (7.65%) | 3,402 (8.27%) | 614 (5.15%) | 335 (8.28%) |
| Dist. 071 | 51,860 (87.28%) | 35,231 (85.62%) | 11,044 (92.58%) | 3,572 (88.26%) |
| Dist. 072 | 3,010 (5.07%) | 2,514 (6.11%) | 271 (2.27%) | 140 (3.46%) |
| Total and % Population | 41,147 (69.25%) | 11,929 (20.08%) | 4,047 (6.81%) | |

### Plan: Illustrative_House, District 072 -- 59,358 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 071 | 7,678 (12.94%) | 4,748 (12.41%) | 1,748 (12.70%) | 858 (15.97%) |
| Dist. 072 | 51,680 (87.06%) | 33,526 (87.59%) | 12,014 (87.30%) | 4,515 (84.03%) |
| Total and % Population | 38,274 (64.48%) | 13,762 (23.18%) | 5,373 (9.05%) | |

### Plan: Illustrative_House, District 073 -- 60,189 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 073 --          60,189 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 073 | 49,563 (82.35%) | 34,061 (79.59%) | 6,787 (91.89%) | 4,105 (89.05%) |
| Dist. 074 | 10,626 (17.65%) | 8,734 (20.41%) | 599 (8.11%) | 505 (10.95%) |
| Total and % Population |  | 42,795 (71.10%) | 7,386 (12.27%) | 4,610 (7.66%) |

### Plan: Illustrative_House, District 074 --          59,976 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 074 | 25,330 (42.23%) | 12,218 (80.04%) | 10,271 (26.89%) | 2,193 (39.66%) |
| Dist. 075 | 5,283 (8.81%) | 430 (2.82%) | 3,824 (10.01%) | 1,007 (18.21%) |
| Dist. 078 | 27,858 (46.45%) | 2,404 (15.75%) | 23,003 (60.23%) | 2,128 (38.49%) |
| Dist. 116 | 1,505 (2.51%) | 212 (1.39%) | 1,093 (2.86%) | 201 (3.64%) |
| Total and % Population |  | 15,264 (25.45%) | 38,191 (63.68%) | 5,529 (9.22%) |

### Plan: Illustrative_House, District 075 --          60,164 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 075 | 21,381 (35.54%) | 2,198 (48.04%) | 15,100 (33.99%) | 3,208 (35.94%) |
| Dist. 077 | 3,287 (5.46%) | 164 (3.58%) | 2,761 (6.21%) | 321 (3.60%) |
| Dist. 078 | 3,394 (5.64%) | 427 (9.33%) | 2,213 (4.98%) | 546 (6.12%) |
| Dist. 079 | 32,102 (53.36%) | 1,786 (39.04%) | 24,356 (54.82%) | 4,850 (54.34%) |
| Total and % Population |  | 4,575 (7.60%) | 44,430 (73.85%) | 8,925 (14.83%) |

### Plan: Illustrative_House, District 076 --          58,905 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 076 | 54,375 (92.31%) | 4,608 (96.32%) | 37,665 (90.39%) | 7,506 (96.80%) |
| Dist. 078 | 4,530 (7.69%) | 176 (3.68%) | 4,004 (9.61%) | 248 (3.20%) |
| Total and % Population |  | 4,784 (8.12%) | 41,669 (70.74%) | 7,754 (13.16%) |

### Plan: Illustrative_House, District 077 --          58,742 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 069 | 10,404 (17.71%) | 3,435 (27.27%) | 5,549 (14.08%) | 875 (17.99%) |
| Dist. 074 | 11,472 (19.53%) | 7,520 (59.71%) | 2,704 (6.86%) | 596 (12.25%) |
| Dist. 075 | 6,753 (11.50%) | 398 (3.16%) | 5,735 (14.55%) | 545 (11.20%) |
| Dist. 077 | 20,022 (34.08%) | 932 (7.40%) | 16,350 (41.49%) | 2,321 (47.71%) |
| Dist. 079 | 10,091 (17.18%) | 310 (2.46%) | 9,066 (23.01%) | 528 (10.85%) |
| Total and % Population |  | 12,595 (21.44%) | 39,404 (67.08%) | 4,865 (8.28%) |

### Plan: Illustrative_House, District 078 --          59,188 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 075 | 26,326 (44.48%) | 2,493 (26.52%) | 20,357 (50.88%) | 2,989 (45.02%) |
| Dist. 078 | 23,262 (39.30%) | 4,484 (47.69%) | 14,131 (35.32%) | 2,946 (44.37%) |
| Dist. 116 | 9,600 (16.22%) | 2,425 (25.79%) | 5,518 (13.79%) | 705 (10.62%) |
| Total and % Population |  | 9,402 (15.88%) | 40,006 (67.59%) | 6,640 (11.22%) |

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 079 --          58,624 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 076 | 5,384 (9.18%) | 538 (12.18%) | 2,796 (7.37%) | 1,821 (14.01%) |
| Dist. 077 | 35,933 (61.29%) | 2,586 (58.56%) | 25,852 (68.14%) | 5,783 (44.48%) |
| Dist. 079 | 17,307 (29.52%) | 1,292 (29.26%) | 9,291 (24.49%) | 5,398 (41.52%) |
| Total and % Population | | 4,416 (7.53%) | 37,939 (64.72%) | 13,002 (22.18%) |

### Plan: Illustrative_House, District 080 --          59,461 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 080 | 59,461 (100.00%) | 26,769 (100.00%) | 8,128 (100.00%) | 15,559 (100.00%) |
| Total and % Population | | 26,769 (45.02%) | 8,128 (13.67%) | 15,559 (26.17%) |

### Plan: Illustrative_House, District 081 --          59,007 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 081 | 59,007 (100.00%) | 26,127 (100.00%) | 12,487 (100.00%) | 14,504 (100.00%) |
| Total and % Population | | 26,127 (44.28%) | 12,487 (21.16%) | 14,504 (24.58%) |

### Plan: Illustrative_House, District 082 --          59,724 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 082 | 59,724 (100.00%) | 36,945 (100.00%) | 9,763 (100.00%) | 4,494 (100.00%) |
| Total and % Population | | 36,945 (61.86%) | 9,763 (16.35%) | 4,494 (7.52%) |

### Plan: Illustrative_House, District 083 --          59,416 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 083 | 59,416 (100.00%) | 26,221 (100.00%) | 8,327 (100.00%) | 20,050 (100.00%) |
| Total and % Population | | 26,221 (44.13%) | 8,327 (14.01%) | 20,050 (33.75%) |

### Plan: Illustrative_House, District 084 --          59,862 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 084 | 59,862 (100.00%) | 12,637 (100.00%) | 43,909 (100.00%) | 2,034 (100.00%) |
| Total and % Population | | 12,637 (21.11%) | 43,909 (73.35%) | 2,034 (3.40%) |

### Plan: Illustrative_House, District 085 --          59,373 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 085 | 59,373 (100.00%) | 10,143 (100.00%) | 37,650 (100.00%) | 3,558 (100.00%) |
| Total and % Population | | 10,143 (17.08%) | 37,650 (63.41%) | 3,558 (5.99%) |

### Plan: Illustrative_House, District 086 --          59,205 Total Population

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 086 | 59,205 (100.00%) | 6,276 (100.00%) | 44,458 (100.00%) | 2,750 (100.00%) |
| Total and % Population | | 6,276 (10.60%) | 44,458 (75.09%) | 2,750 (4.64%) |

### Plan: Illustrative_House, District 087 --                59,709 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 087 | 59,709 (100.00%) | 6,857 (100.00%) | 44,195 (100.00%) | 4,613 (100.00%) |
| Total and % Population | | 6,857 (11.48%) | 44,195 (74.02%) | 4,613 (7.73%) |

### Plan: Illustrative_House, District 088 --                59,689 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 088 | 59,689 (100.00%) | 9,541 (100.00%) | 38,515 (100.00%) | 6,839 (100.00%) |
| Total and % Population | | 9,541 (15.98%) | 38,515 (64.53%) | 6,839 (11.46%) |

### Plan: Illustrative_House, District 089 --                59,866 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 089 | 59,866 (100.00%) | 18,189 (100.00%) | 37,494 (100.00%) | 2,275 (100.00%) |
| Total and % Population | | 18,189 (30.38%) | 37,494 (62.63%) | 2,275 (3.80%) |

### Plan: Illustrative_House, District 090 --                59,812 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 090 | 59,812 (100.00%) | 19,190 (100.00%) | 35,965 (100.00%) | 2,784 (100.00%) |
| Total and % Population | | 19,190 (32.08%) | 35,965 (60.13%) | 2,784 (4.65%) |

### Plan: Illustrative_House, District 091 --                58,901 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 091 | 47,404 (80.48%) | 8,276 (57.44%) | 36,224 (89.53%) | 2,329 (77.04%) |
| Dist. 115 | 11,091 (18.83%) | 5,930 (41.15%) | 4,111 (10.16%) | 636 (21.04%) |
| Dist. 116 | 406 (0.69%) | 203 (1.41%) | 125 (0.31%) | 58 (1.92%) |
| Total and % Population | | 14,409 (24.46%) | 40,460 (68.69%) | 3,023 (5.13%) |

### Plan: Illustrative_House, District 092 --                60,273 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 092 | 60,273 (100.00%) | 12,645 (100.00%) | 42,978 (100.00%) | 3,306 (100.00%) |
| Total and % Population | | 12,645 (20.98%) | 42,978 (71.31%) | 3,306 (5.49%) |

### Plan: Illustrative_House, District 093 --                60,118 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

**Plan: Illustrative_House, District 093 --**          **60,118 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 093 | 60,118 (100.00%) | 11,987 (100.00%) | 40,249 (100.00%) | 6,757 (100.00%) |
| Total and % Population | | 11,987 (19.94%) | 40,249 (66.95%) | 6,757 (11.24%) |

**Plan: Illustrative_House, District 094 --**          **59,211 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 094 | 59,211 (100.00%) | 9,700 (100.00%) | 41,397 (100.00%) | 5,162 (100.00%) |
| Total and % Population | | 9,700 (16.38%) | 41,397 (69.91%) | 5,162 (8.72%) |

**Plan: Illustrative_House, District 095 --**          **60,030 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 095 | 60,030 (100.00%) | 11,281 (100.00%) | 41,682 (100.00%) | 5,597 (100.00%) |
| Total and % Population | | 11,281 (18.79%) | 41,682 (69.44%) | 5,597 (9.32%) |

**Plan: Illustrative_House, District 096 --**          **59,515 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 096 | 59,515 (100.00%) | 10,398 (100.00%) | 13,970 (100.00%) | 24,097 (100.00%) |
| Total and % Population | | 10,398 (17.47%) | 13,970 (23.47%) | 24,097 (40.49%) |

**Plan: Illustrative_House, District 097 --**          **59,072 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 097 | 59,072 (100.00%) | 19,604 (100.00%) | 16,869 (100.00%) | 12,911 (100.00%) |
| Total and % Population | | 19,604 (33.19%) | 16,869 (28.56%) | 12,911 (21.86%) |

**Plan: Illustrative_House, District 098 --**          **59,998 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 098 | 59,998 (100.00%) | 5,813 (100.00%) | 13,286 (100.00%) | 34,450 (100.00%) |
| Total and % Population | | 5,813 (9.69%) | 13,286 (22.14%) | 34,450 (57.42%) |

**Plan: Illustrative_House, District 099 --**          **59,850 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 099 | 59,850 (100.00%) | 23,802 (100.00%) | 9,514 (100.00%) | 5,695 (100.00%) |
| Total and % Population | | 23,802 (39.77%) | 9,514 (15.90%) | 5,695 (9.52%) |

**Plan: Illustrative_House, District 100 --**          **58,851 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

**Maptitude**
For Redistricting

**Core Constituencies**

Illustrative_House

From Plan:    **ga_house_HB1EX**

**Plan: Illustrative_House, District 100 --**     **58,851 Total Population**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 026 | 1,992 (3.38%) | 1,326 (3.88%) | 79 (1.24%) | 72 (1.12%) |
| Dist. 100 | 56,859 (96.62%) | 32,841 (96.12%) | 6,276 (98.76%) | 6,384 (98.88%) |
| Total and % Population | | 34,167 (58.06%) | 6,355 (10.80%) | 6,456 (10.97%) |

**Plan: Illustrative_House, District 101 --**     **59,938 Total Population**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 101 | 59,938 (100.00%) | 22,390 (100.00%) | 15,380 (100.00%) | 12,091 (100.00%) |
| Total and % Population | | 22,390 (37.36%) | 15,380 (25.66%) | 12,091 (20.17%) |

**Plan: Illustrative_House, District 102 --**     **58,959 Total Population**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 102 | 58,959 (100.00%) | 15,798 (100.00%) | 23,702 (100.00%) | 13,823 (100.00%) |
| Total and % Population | | 15,798 (26.79%) | 23,702 (40.20%) | 13,823 (23.45%) |

**Plan: Illustrative_House, District 103 --**     **60,197 Total Population**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 100 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 103 | 60,197 (100.00%) | 29,804 (100.00%) | 10,628 (100.00%) | 11,475 (100.00%) |
| Total and % Population | | 29,804 (49.51%) | 10,628 (17.66%) | 11,475 (19.06%) |

**Plan: Illustrative_House, District 104 --**     **59,362 Total Population**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 104 | 59,362 (100.00%) | 35,877 (100.00%) | 10,743 (100.00%) | 7,501 (100.00%) |
| Total and % Population | | 35,877 (60.44%) | 10,743 (18.10%) | 7,501 (12.64%) |

**Plan: Illustrative_House, District 105 --**     **59,344 Total Population**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 105 | 59,344 (100.00%) | 23,076 (100.00%) | 18,444 (100.00%) | 10,743 (100.00%) |
| Total and % Population | | 23,076 (38.89%) | 18,444 (31.08%) | 10,743 (18.10%) |

**Plan: Illustrative_House, District 106 --**     **59,112 Total Population**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 106 | 59,112 (100.00%) | 21,673 (100.00%) | 23,221 (100.00%) | 7,483 (100.00%) |
| Total and % Population | | 21,673 (36.66%) | 23,221 (39.28%) | 7,483 (12.66%) |

**Plan: Illustrative_House, District 107 --**     **59,702 Total Population**

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 107 | 59,702 (100.00%) | 11,360 (100.00%) | 18,372 (100.00%) | 20,594 (100.00%) |
| Total and % Population | | 11,360 (19.03%) | 18,372 (30.77%) | 20,594 (34.49%) |

### Plan: Illustrative_House, District 108 --   59,577 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 108 | 59,577 (100.00%) | 23,214 (100.00%) | 11,946 (100.00%) | 12,498 (100.00%) |
| Total and % Population | | 23,214 (38.96%) | 11,946 (20.05%) | 12,498 (20.98%) |

### Plan: Illustrative_House, District 109 --   59,630 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 109 | 59,630 (100.00%) | 8,049 (100.00%) | 19,592 (100.00%) | 23,446 (100.00%) |
| Total and % Population | | 8,049 (13.50%) | 19,592 (32.86%) | 23,446 (39.32%) |

### Plan: Illustrative_House, District 110 --   59,951 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 110 | 59,951 (100.00%) | 19,606 (100.00%) | 30,042 (100.00%) | 7,119 (100.00%) |
| Total and % Population | | 19,606 (32.70%) | 30,042 (50.11%) | 7,119 (11.87%) |

### Plan: Illustrative_House, District 111 --   60,009 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 111 | 60,009 (100.00%) | 36,326 (100.00%) | 14,572 (100.00%) | 6,224 (100.00%) |
| Total and % Population | | 36,326 (60.53%) | 14,572 (24.28%) | 6,224 (10.37%) |

### Plan: Illustrative_House, District 112 --   59,349 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 112 | 59,349 (100.00%) | 42,463 (100.00%) | 12,163 (100.00%) | 2,375 (100.00%) |
| Total and % Population | | 42,463 (71.55%) | 12,163 (20.49%) | 2,375 (4.00%) |

### Plan: Illustrative_House, District 113 --   60,053 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 113 | 60,053 (100.00%) | 17,306 (100.00%) | 37,002 (100.00%) | 4,671 (100.00%) |
| Total and % Population | | 17,306 (28.82%) | 37,002 (61.62%) | 4,671 (7.78%) |

### Plan: Illustrative_House, District 114 --   59,867 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 114 | 59,867 (100.00%) | 40,049 (100.00%) | 15,438 (100.00%) | 2,710 (100.00%) |

## Core Constituencies

From Plan:     **ga_house_HB1EX**

### Plan: Illustrative_House, District 114 --          **59,867 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 40,049 (66.90%) | 15,438 (25.79%) | 2,710 (4.53%) |

### Plan: Illustrative_House, District 115 --          **59,473 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 115 | 45,785 (76.98%) | 12,410 (65.66%) | 27,963 (82.32%) | 3,781 (83.80%) |
| Dist. 116 | 17 (0.03%) | 0 (0.00%) | 10 (0.03%) | 5 (0.11%) |
| Dist. 117 | 13,671 (22.99%) | 6,489 (34.34%) | 5,997 (17.65%) | 726 (16.09%) |
| Total and % Population |  | 18,899 (31.78%) | 33,970 (57.12%) | 4,512 (7.59%) |

### Plan: Illustrative_House, District 116 --          **59,096 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 091 | 12,646 (21.40%) | 3,553 (22.12%) | 6,673 (19.87%) | 1,873 (33.12%) |
| Dist. 115 | 3,298 (5.58%) | 1,591 (9.90%) | 1,222 (3.64%) | 324 (5.73%) |
| Dist. 116 | 43,152 (73.02%) | 10,922 (67.98%) | 25,685 (76.49%) | 3,458 (61.15%) |
| Total and % Population |  | 16,066 (27.19%) | 33,580 (56.82%) | 5,655 (9.57%) |

### Plan: Illustrative_House, District 117 --          **58,692 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 074 | 4,497 (7.66%) | 1,966 (10.22%) | 1,979 (5.83%) | 343 (8.78%) |
| Dist. 116 | 5,233 (8.92%) | 537 (2.79%) | 4,035 (11.88%) | 450 (11.52%) |
| Dist. 117 | 23,869 (40.67%) | 9,812 (51.00%) | 11,693 (34.43%) | 1,721 (44.06%) |
| Dist. 134 | 25,093 (42.75%) | 6,926 (36.00%) | 16,250 (47.85%) | 1,392 (35.64%) |
| Total and % Population |  | 19,241 (32.78%) | 33,957 (57.86%) | 3,906 (6.66%) |

### Plan: Illustrative_House, District 118 --          **60,253 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 117 | 22,590 (37.49%) | 14,731 (36.65%) | 5,677 (37.35%) | 1,330 (48.14%) |
| Dist. 118 | 37,663 (62.51%) | 25,467 (63.35%) | 9,523 (62.65%) | 1,433 (51.86%) |
| Total and % Population |  | 40,198 (66.72%) | 15,200 (25.23%) | 2,763 (4.59%) |

### Plan: Illustrative_House, District 119 --          **59,260 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 119 | 54,736 (92.37%) | 36,582 (92.23%) | 8,054 (91.03%) | 6,575 (94.09%) |
| Dist. 120 | 4,524 (7.63%) | 3,084 (7.77%) | 794 (8.97%) | 413 (5.91%) |
| Total and % Population |  | 39,666 (66.94%) | 8,848 (14.93%) | 6,988 (11.79%) |

### Plan: Illustrative_House, District 120 --          **59,554 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 031 | 3,507 (5.89%) | 2,950 (7.67%) | 227 (2.09%) | 154 (2.35%) |
| Dist. 032 | 1,765 (2.96%) | 1,504 (3.91%) | 96 (0.88%) | 100 (1.53%) |

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 120 --     59,554 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 120 | 42,175 (70.82%) | 28,596 (74.40%) | 7,298 (67.19%) | 3,868 (59.07%) |
| Dist. 121 | 4,201 (7.05%) | 2,716 (7.07%) | 497 (4.58%) | 227 (3.47%) |
| Dist. 122 | 7,906 (13.28%) | 2,672 (6.95%) | 2,743 (25.26%) | 2,199 (33.58%) |
| Total and % Population | | 38,438 (64.54%) | 10,861 (18.24%) | 6,548 (11.00%) |

### Plan: Illustrative_House, District 121 --     59,588 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 120 | 9,150 (15.36%) | 7,058 (15.92%) | 500 (7.81%) | 502 (12.33%) |
| Dist. 121 | 45,510 (76.37%) | 34,719 (78.32%) | 4,474 (69.85%) | 2,975 (73.08%) |
| Dist. 124 | 4,928 (8.27%) | 2,553 (5.76%) | 1,431 (22.34%) | 594 (14.59%) |
| Total and % Population | | 44,330 (74.39%) | 6,405 (10.75%) | 4,071 (6.83%) |

### Plan: Illustrative_House, District 122 --     59,628 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 120 | 3,133 (5.25%) | 2,463 (7.38%) | 276 (1.69%) | 181 (2.87%) |
| Dist. 121 | 6,065 (10.17%) | 4,531 (13.57%) | 354 (2.17%) | 337 (5.34%) |
| Dist. 122 | 50,430 (84.57%) | 26,396 (79.05%) | 15,698 (96.14%) | 5,794 (91.79%) |
| Total and % Population | | 33,390 (56.00%) | 16,328 (27.38%) | 6,312 (10.59%) |

### Plan: Illustrative_House, District 123 --     59,712 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 123 | 52,873 (88.55%) | 36,232 (87.68%) | 11,874 (91.02%) | 2,854 (91.33%) |
| Dist. 124 | 6,839 (11.45%) | 5,090 (12.32%) | 1,172 (8.98%) | 271 (8.67%) |
| Total and % Population | | 41,322 (69.20%) | 13,046 (21.85%) | 3,125 (5.23%) |

### Plan: Illustrative_House, District 124 --     58,822 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 118 | 8,280 (14.08%) | 5,595 (15.35%) | 1,975 (12.16%) | 516 (11.59%) |
| Dist. 121 | 3,351 (5.70%) | 2,416 (6.63%) | 563 (3.47%) | 167 (3.75%) |
| Dist. 122 | 1,296 (2.20%) | 232 (0.64%) | 840 (5.17%) | 223 (5.01%) |
| Dist. 124 | 45,895 (78.02%) | 28,204 (77.38%) | 12,870 (79.21%) | 3,547 (79.65%) |
| Total and % Population | | 36,447 (61.96%) | 16,248 (27.62%) | 4,453 (7.57%) |

### Plan: Illustrative_House, District 125 --     59,922 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 125 | 43,038 (71.82%) | 26,195 (77.47%) | 10,946 (56.43%) | 3,911 (87.32%) |
| Dist. 128 | 16,884 (28.18%) | 7,620 (22.53%) | 8,451 (43.57%) | 568 (12.68%) |
| Total and % Population | | 33,815 (56.43%) | 19,397 (32.37%) | 4,479 (7.47%) |

### Plan: Illustrative_House, District 126 --     59,977 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:  **ga_house_HB1EX**

| | | | | |
|---|---|---|---|---|
| Dist. 126 | 44,186 (73.67%) | 14,483 (62.34%) | 27,112 (81.23%) | 1,617 (76.49%) |
| Dist. 128 | 2,884 (4.81%) | 2,573 (11.08%) | 226 (0.68%) | 52 (2.46%) |
| Dist. 130 | 1,102 (1.84%) | 41 (0.18%) | 1,003 (3.01%) | 57 (2.70%) |
| Dist. 132 | 8,492 (14.16%) | 4,760 (20.49%) | 3,233 (9.69%) | 333 (15.75%) |
| Dist. 159 | 3,313 (5.52%) | 1,374 (5.91%) | 1,803 (5.40%) | 55 (2.60%) |
| Total and % Population | 23,231 (38.73%) | 33,377 (55.65%) | 2,114 (3.52%) | |

### Plan: Illustrative_House, District 127 --          60,294 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 125 | 4,940 (8.19%) | 3,121 (7.74%) | 1,019 (9.88%) | 336 (8.84%) |
| Dist. 127 | 40,489 (67.15%) | 26,895 (66.74%) | 6,977 (67.62%) | 2,507 (65.96%) |
| Dist. 131 | 14,865 (24.65%) | 10,281 (25.51%) | 2,322 (22.50%) | 958 (25.20%) |
| Total and % Population | | 40,297 (66.83%) | 10,318 (17.11%) | 3,801 (6.30%) |

### Plan: Illustrative_House, District 128 --          59,983 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 126 | 2,035 (3.39%) | 800 (3.20%) | 1,124 (3.43%) | 96 (6.57%) |
| Dist. 128 | 19,988 (33.32%) | 8,412 (33.70%) | 10,969 (33.49%) | 334 (22.86%) |
| Dist. 132 | 8,622 (14.37%) | 3,013 (12.07%) | 5,278 (16.12%) | 239 (16.36%) |
| Dist. 155 | 29,338 (48.91%) | 12,739 (51.03%) | 15,380 (46.96%) | 792 (54.21%) |
| Total and % Population | | 24,964 (41.62%) | 32,751 (54.60%) | 1,461 (2.44%) |

### Plan: Illustrative_House, District 129 --          59,891 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 127 | 8,772 (14.65%) | 5,495 (24.25%) | 2,485 (7.61%) | 354 (14.09%) |
| Dist. 129 | 51,119 (85.35%) | 17,168 (75.75%) | 30,149 (92.39%) | 2,158 (85.91%) |
| Total and % Population | | 22,663 (37.84%) | 32,634 (54.49%) | 2,512 (4.19%) |

### Plan: Illustrative_House, District 130 --          60,057 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 126 | 4,365 (7.27%) | 2,513 (11.98%) | 1,578 (4.48%) | 135 (5.42%) |
| Dist. 128 | 2,522 (4.20%) | 1,149 (5.48%) | 1,215 (3.45%) | 74 (2.97%) |
| Dist. 130 | 53,170 (88.53%) | 17,318 (82.55%) | 32,421 (92.07%) | 2,283 (91.61%) |
| Total and % Population | | 20,980 (34.93%) | 35,214 (58.63%) | 2,492 (4.15%) |

### Plan: Illustrative_House, District 131 --          59,096 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 125 | 12,159 (20.57%) | 6,766 (18.14%) | 3,290 (26.58%) | 1,126 (25.17%) |
| Dist. 127 | 2,912 (4.93%) | 2,195 (5.89%) | 269 (2.17%) | 144 (3.22%) |
| Dist. 131 | 44,025 (74.50%) | 28,336 (75.97%) | 8,820 (71.25%) | 3,203 (71.61%) |
| Total and % Population | | 37,297 (63.11%) | 12,379 (20.95%) | 4,473 (7.57%) |

### Plan: Illustrative_House, District 132 --          58,652 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

| | | | |
|---|---|---|---|
| Dist. 127 | 6,505 (11.09%) | 4,096 (22.75%) | 1,809 (5.48%) | 271 (5.25%) |
| Dist. 129 | 5,188 (8.85%) | 1,586 (8.81%) | 2,881 (8.73%) | 556 (10.78%) |
| Dist. 130 | 4,931 (8.41%) | 515 (2.86%) | 4,140 (12.55%) | 224 (4.34%) |
| Dist. 132 | 42,028 (71.66%) | 11,804 (65.57%) | 24,169 (73.24%) | 4,108 (79.63%) |
| Total and % Population | | 18,001 (30.69%) | 32,999 (56.26%) | 5,159 (8.80%) |

### Plan: Illustrative_House, District 133 --                    58,720 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 123 | 6,409 (10.91%) | 2,823 (11.57%) | 3,138 (9.89%) | 304 (22.14%) |
| Dist. 124 | 1,559 (2.65%) | 591 (2.42%) | 876 (2.76%) | 69 (5.03%) |
| Dist. 128 | 19,108 (32.54%) | 7,376 (30.24%) | 11,258 (35.50%) | 169 (12.31%) |
| Dist. 133 | 22,767 (38.77%) | 8,492 (34.81%) | 13,112 (41.34%) | 592 (43.12%) |
| Dist. 149 | 8,877 (15.12%) | 5,110 (20.95%) | 3,330 (10.50%) | 239 (17.41%) |
| Total and % Population | | 24,392 (41.54%) | 31,714 (54.01%) | 1,373 (2.34%) |

### Plan: Illustrative_House, District 134 --                    58,622 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 074 | 5,385 (9.19%) | 4,334 (9.28%) | 629 (7.58%) | 232 (13.90%) |
| Dist. 134 | 20,005 (34.13%) | 15,093 (32.32%) | 3,439 (41.47%) | 801 (47.99%) |
| Dist. 135 | 33,232 (56.69%) | 27,265 (58.39%) | 4,225 (50.95%) | 636 (38.11%) |
| Total and % Population | | 46,692 (79.65%) | 8,293 (14.15%) | 1,669 (2.85%) |

### Plan: Illustrative_House, District 135 --                    59,567 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 118 | 14,044 (23.58%) | 9,887 (23.79%) | 2,997 (20.81%) | 752 (39.11%) |
| Dist. 134 | 14,298 (24.00%) | 11,673 (28.08%) | 1,745 (12.11%) | 415 (21.58%) |
| Dist. 135 | 13,474 (22.62%) | 8,135 (19.57%) | 4,697 (32.61%) | 348 (18.10%) |
| Dist. 144 | 17,323 (29.08%) | 11,520 (27.72%) | 4,893 (33.97%) | 405 (21.06%) |
| Dist. 145 | 428 (0.72%) | 349 (0.84%) | 73 (0.51%) | 3 (0.16%) |
| Total and % Population | | 41,564 (69.78%) | 14,405 (24.18%) | 1,923 (3.23%) |

### Plan: Illustrative_House, District 136 --                    59,795 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 136 | 59,298 (99.17%) | 36,859 (99.13%) | 17,530 (99.22%) | 2,609 (99.24%) |
| Dist. 137 | 497 (0.83%) | 322 (0.87%) | 137 (0.78%) | 20 (0.76%) |
| Total and % Population | | 37,181 (62.18%) | 17,667 (29.55%) | 2,629 (4.40%) |

### Plan: Illustrative_House, District 137 --                    59,054 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 137 | 59,054 (100.00%) | 22,369 (100.00%) | 32,115 (100.00%) | 3,057 (100.00%) |
| Total and % Population | | 22,369 (37.88%) | 32,115 (54.38%) | 3,057 (5.18%) |

### Plan: Illustrative_House, District 138 --                    58,912 Total Population

## Core Constituencies

From Plan:   **ga_house_HB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 138 | 58,912 (100.00%) | 41,408 (100.00%) | 12,072 (100.00%) | 2,418 (100.00%) |
| Total and % Population |  | 41,408 (70.29%) | 12,072 (20.49%) | 2,418 (4.10%) |

### Plan: Illustrative_House, District 139 --          59,010 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 139 | 59,010 (100.00%) | 37,498 (100.00%) | 12,846 (100.00%) | 4,273 (100.00%) |
| Total and % Population |  | 37,498 (63.55%) | 12,846 (21.77%) | 4,273 (7.24%) |

### Plan: Illustrative_House, District 140 --          59,294 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 140 | 59,294 (100.00%) | 17,055 (100.00%) | 35,460 (100.00%) | 5,358 (100.00%) |
| Total and % Population |  | 17,055 (28.76%) | 35,460 (59.80%) | 5,358 (9.04%) |

### Plan: Illustrative_House, District 141 --          59,019 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 141 | 59,019 (100.00%) | 17,357 (100.00%) | 34,760 (100.00%) | 4,681 (100.00%) |
| Total and % Population |  | 17,357 (29.41%) | 34,760 (58.90%) | 4,681 (7.93%) |

### Plan: Illustrative_House, District 142 --          58,637 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 142 | 11,848 (20.21%) | 1,167 (5.89%) | 10,054 (30.52%) | 540 (12.44%) |
| Dist. 143 | 19,576 (33.39%) | 8,443 (42.60%) | 9,267 (28.13%) | 1,277 (29.42%) |
| Dist. 145 | 19,315 (32.94%) | 5,607 (28.29%) | 11,469 (34.82%) | 1,760 (40.55%) |
| Dist. 146 | 5,967 (10.18%) | 3,991 (20.14%) | 1,319 (4.00%) | 323 (7.44%) |
| Dist. 147 | 1,931 (3.29%) | 613 (3.09%) | 831 (2.52%) | 440 (10.14%) |
| Total and % Population |  | 19,821 (33.80%) | 32,940 (56.18%) | 4,340 (7.40%) |

### Plan: Illustrative_House, District 143 --          58,771 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 142 | 8,486 (14.44%) | 4,919 (25.62%) | 2,924 (8.09%) | 291 (13.64%) |
| Dist. 143 | 39,893 (67.88%) | 8,853 (46.10%) | 28,778 (79.63%) | 1,619 (75.90%) |
| Dist. 144 | 2,370 (4.03%) | 943 (4.91%) | 1,211 (3.35%) | 99 (4.64%) |
| Dist. 149 | 8,022 (13.65%) | 4,487 (23.37%) | 3,226 (8.93%) | 124 (5.81%) |
| Total and % Population |  | 19,202 (32.67%) | 36,139 (61.49%) | 2,133 (3.63%) |

### Plan: Illustrative_House, District 144 --          60,114 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 133 | 36,435 (60.61%) | 24,870 (61.84%) | 9,701 (61.42%) | 842 (53.46%) |
| Dist. 144 | 23,679 (39.39%) | 15,344 (38.16%) | 6,094 (38.58%) | 733 (46.54%) |
| Total and % Population |  | 40,214 (66.90%) | 15,795 (26.28%) | 1,575 (2.62%) |

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 145 --        60,214 Total Population

|           | Population        | NH_Wht         | AP_Blk         | [Hispanic Origin] |
|-----------|-------------------|----------------|----------------|-------------------|
| Dist. 142 | 39,274 (65.22%)   | 12,260 (51.31%)| 24,637 (76.80%)| 1,692 (72.81%)    |
| Dist. 144 | 15,860 (26.34%)   | 8,217 (34.39%) | 6,121 (19.08%) | 486 (20.91%)      |
| Dist. 145 | 5,080 (8.44%)     | 3,417 (14.30%) | 1,322 (4.12%)  | 146 (6.28%)       |
| Total and % Population | | 23,894 (39.68%)| 32,080 (53.28%)| 2,324 (3.86%)     |

### Plan: Illustrative_House, District 146 --        58,683 Total Population

|           | Population        | NH_Wht         | AP_Blk         | [Hispanic Origin] |
|-----------|-------------------|----------------|----------------|-------------------|
| Dist. 146 | 42,563 (72.53%)   | 25,739 (70.37%)| 12,040 (75.09%)| 2,341 (76.91%)    |
| Dist. 148 | 16,120 (27.47%)   | 10,838 (29.63%)| 3,995 (24.91%) | 703 (23.09%)      |
| Total and % Population | | 36,577 (62.33%)| 16,035 (27.32%)| 3,044 (5.19%)     |

### Plan: Illustrative_House, District 147 --        58,678 Total Population

|           | Population        | NH_Wht         | AP_Blk         | [Hispanic Origin] |
|-----------|-------------------|----------------|----------------|-------------------|
| Dist. 135 | 13,357 (22.76%)   | 7,057 (19.91%) | 5,712 (33.31%) | 345 (12.22%)      |
| Dist. 145 | 26,223 (44.69%)   | 18,226 (51.43%)| 5,767 (33.63%) | 1,271 (45.01%)    |
| Dist. 146 | 6,414 (10.93%)    | 3,064 (8.65%)  | 2,552 (14.88%) | 450 (15.93%)      |
| Dist. 147 | 12,684 (21.62%)   | 7,090 (20.01%) | 3,116 (18.17%) | 758 (26.84%)      |
| Total and % Population | | 35,437 (60.39%)| 17,147 (29.22%)| 2,824 (4.81%)     |

### Plan: Illustrative_House, District 148 --        58,934 Total Population

|           | Population        | NH_Wht         | AP_Blk         | [Hispanic Origin] |
|-----------|-------------------|----------------|----------------|-------------------|
| Dist. 148 | 43,864 (74.43%)   | 24,244 (75.12%)| 17,206 (74.60%)| 1,495 (63.21%)    |
| Dist. 156 | 15,070 (25.57%)   | 8,029 (24.88%) | 5,857 (25.40%) | 870 (36.79%)      |
| Total and % Population | | 32,273 (54.76%)| 23,063 (39.13%)| 2,365 (4.01%)     |

### Plan: Illustrative_House, District 149 --        58,639 Total Population

|           | Population        | NH_Wht         | AP_Blk         | [Hispanic Origin] |
|-----------|-------------------|----------------|----------------|-------------------|
| Dist. 145 | 8,817 (15.04%)    | 3,317 (11.33%) | 4,280 (20.19%) | 1,024 (20.35%)    |
| Dist. 146 | 5,259 (8.97%)     | 2,916 (9.96%)  | 1,779 (8.39%)  | 295 (5.86%)       |
| Dist. 147 | 44,563 (76.00%)   | 23,036 (78.70%)| 15,139 (71.42%)| 3,713 (73.79%)    |
| Total and % Population | | 29,269 (49.91%)| 21,198 (36.15%)| 5,032 (8.58%)     |

### Plan: Illustrative_House, District 150 --        59,276 Total Population

|           | Population            | NH_Wht           | AP_Blk           | [Hispanic Origin]  |
|-----------|-----------------------|------------------|------------------|--------------------|
| Dist. 150 | 59,276 (100.00%)      | 21,432 (100.00%) | 32,464 (100.00%) | 4,286 (100.00%)    |
| Total and % Population | | 21,432 (36.16%)  | 32,464 (54.77%)  | 4,286 (7.23%)      |

### Plan: Illustrative_House, District 151 --        59,241 Total Population

|           | Population        | NH_Wht         | AP_Blk         | [Hispanic Origin] |
|-----------|-------------------|----------------|----------------|-------------------|

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 151 --   **59,241 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 151 | 36,944 (62.36%) | 19,374 (56.20%) | 13,290 (71.24%) | 2,957 (82.51%) |
| Dist. 152 | 22,297 (37.64%) | 15,100 (43.80%) | 5,365 (28.76%) | 627 (17.49%) |
| Total and % Population |  | 34,474 (58.19%) | 18,655 (31.49%) | 3,584 (6.05%) |

### Plan: Illustrative_House, District 152 --   **60,076 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 152 | 31,650 (52.68%) | 22,085 (58.74%) | 7,907 (50.53%) | 707 (13.61%) |
| Dist. 169 | 1,825 (3.04%) | 1,245 (3.31%) | 382 (2.44%) | 153 (2.95%) |
| Dist. 170 | 7,432 (12.37%) | 4,787 (12.73%) | 1,444 (9.23%) | 892 (17.17%) |
| Dist. 172 | 19,169 (31.91%) | 9,484 (25.22%) | 5,916 (37.80%) | 3,443 (66.28%) |
| Total and % Population |  | 37,601 (62.59%) | 15,649 (26.05%) | 5,195 (8.65%) |

### Plan: Illustrative_House, District 153 --   **59,038 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 151 | 23,115 (39.15%) | 7,781 (40.15%) | 13,237 (36.92%) | 1,551 (62.54%) |
| Dist. 153 | 35,923 (60.85%) | 11,598 (59.85%) | 22,614 (63.08%) | 929 (37.46%) |
| Total and % Population |  | 19,379 (32.82%) | 35,851 (60.73%) | 2,480 (4.20%) |

### Plan: Illustrative_House, District 154 --   **59,504 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 152 | 4,106 (6.90%) | 1,742 (8.67%) | 2,059 (5.50%) | 204 (15.22%) |
| Dist. 153 | 4,551 (7.65%) | 242 (1.20%) | 4,183 (11.18%) | 103 (7.69%) |
| Dist. 154 | 50,847 (85.45%) | 18,106 (90.12%) | 31,179 (83.32%) | 1,033 (77.09%) |
| Total and % Population |  | 20,090 (33.76%) | 37,421 (62.89%) | 1,340 (2.25%) |

### Plan: Illustrative_House, District 155 --   **60,014 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 149 | 32,508 (54.17%) | 21,732 (53.06%) | 9,099 (57.39%) | 1,089 (60.43%) |
| Dist. 155 | 27,506 (45.83%) | 19,222 (46.94%) | 6,757 (42.61%) | 713 (39.57%) |
| Total and % Population |  | 40,954 (68.24%) | 15,856 (26.42%) | 1,802 (3.00%) |

### Plan: Illustrative_House, District 156 --   **59,003 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 149 | 9,486 (16.08%) | 4,015 (11.84%) | 3,833 (20.69%) | 1,850 (31.32%) |
| Dist. 156 | 43,111 (73.07%) | 25,829 (76.17%) | 12,575 (67.89%) | 3,887 (65.80%) |
| Dist. 158 | 6,406 (10.86%) | 4,065 (11.99%) | 2,114 (11.41%) | 170 (2.88%) |
| Total and % Population |  | 33,909 (57.47%) | 18,522 (31.39%) | 5,907 (10.01%) |

### Plan: Illustrative_House, District 157 --   **60,358 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 157 --    60,358 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 156 | 1,263 (2.09%) | 909 (2.36%) | 168 (1.19%) | 157 (2.32%) |
| Dist. 157 | 53,476 (88.60%) | 33,023 (85.88%) | 13,447 (95.55%) | 6,070 (89.59%) |
| Dist. 178 | 5,619 (9.31%) | 4,520 (11.75%) | 458 (3.25%) | 548 (8.09%) |
| Total and % Population | | 38,452 (63.71%) | 14,073 (23.32%) | 6,775 (11.22%) |

### Plan: Illustrative_House, District 158 --    59,859 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 126 | 8,674 (14.49%) | 4,611 (13.15%) | 3,638 (18.01%) | 303 (8.98%) |
| Dist. 155 | 1,915 (3.20%) | 1,720 (4.90%) | 119 (0.59%) | 36 (1.07%) |
| Dist. 158 | 49,270 (82.31%) | 28,742 (81.95%) | 16,439 (81.40%) | 3,035 (89.95%) |
| Total and % Population | | 35,073 (58.59%) | 20,196 (33.74%) | 3,374 (5.64%) |

### Plan: Illustrative_House, District 159 --    60,346 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 158 | 3,764 (6.24%) | 2,423 (5.84%) | 1,103 (7.55%) | 126 (5.59%) |
| Dist. 159 | 56,582 (93.76%) | 39,032 (94.16%) | 13,504 (92.45%) | 2,130 (94.41%) |
| Total and % Population | | 41,455 (68.70%) | 14,607 (24.21%) | 2,256 (3.74%) |

### Plan: Illustrative_House, District 160 --    59,935 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 160 | 59,935 (100.00%) | 40,058 (100.00%) | 14,170 (100.00%) | 3,295 (100.00%) |
| Total and % Population | | 40,058 (66.84%) | 14,170 (23.64%) | 3,295 (5.50%) |

### Plan: Illustrative_House, District 161 --    60,097 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 161 | 60,097 (100.00%) | 34,573 (100.00%) | 17,350 (100.00%) | 4,742 (100.00%) |
| Total and % Population | | 34,573 (57.53%) | 17,350 (28.87%) | 4,742 (7.89%) |

### Plan: Illustrative_House, District 162 --    60,308 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 162 | 60,308 (100.00%) | 22,134 (100.00%) | 28,142 (100.00%) | 6,504 (100.00%) |
| Total and % Population | | 22,134 (36.70%) | 28,142 (46.66%) | 6,504 (10.78%) |

### Plan: Illustrative_House, District 163 --    60,123 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 163 | 60,123 (100.00%) | 23,136 (100.00%) | 29,099 (100.00%) | 5,081 (100.00%) |
| Total and % Population | | 23,136 (38.48%) | 29,099 (48.40%) | 5,081 (8.45%) |

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 164 --                    60,245 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 164 | 60,101 (99.76%) | 34,676 (99.60%) | 15,067 (99.99%) | 5,978 (100.00%) |
| Dist. 166 | 144 (0.24%) | 140 (0.40%) | 2 (0.01%) | (0.00%) |
| Total and % Population | | 34,816 (57.79%) | 15,069 (25.01%) | 5,978 (9.92%) |

### Plan: Illustrative_House, District 165 --                    59,978 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 165 | 59,978 (100.00%) | 21,050 (100.00%) | 32,897 (100.00%) | 3,318 (100.00%) |
| Total and % Population | | 21,050 (35.10%) | 32,897 (54.85%) | 3,318 (5.53%) |

### Plan: Illustrative_House, District 166 --                    60,098 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 166 | 60,098 (100.00%) | 49,732 (100.00%) | 3,645 (100.00%) | 3,125 (100.00%) |
| Total and % Population | | 49,732 (82.75%) | 3,645 (6.07%) | 3,125 (5.20%) |

### Plan: Illustrative_House, District 167 --                    60,184 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 167 | 47,024 (78.13%) | 29,688 (79.43%) | 11,482 (71.70%) | 3,759 (87.42%) |
| Dist. 168 | 11,457 (19.04%) | 6,138 (16.42%) | 4,459 (27.84%) | 507 (11.79%) |
| Dist. 178 | 1,703 (2.83%) | 1,548 (4.14%) | 74 (0.46%) | 34 (0.79%) |
| Total and % Population | | 37,374 (62.10%) | 16,015 (26.61%) | 4,300 (7.14%) |

### Plan: Illustrative_House, District 168 --                    60,280 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 157 | 6,481 (10.75%) | 4,035 (18.42%) | 1,671 (5.89%) | 637 (8.05%) |
| Dist. 167 | 5,109 (8.48%) | 2,204 (10.06%) | 1,606 (5.66%) | 1,040 (13.14%) |
| Dist. 168 | 48,690 (80.77%) | 15,662 (71.51%) | 25,081 (88.44%) | 6,239 (78.82%) |
| Total and % Population | | 21,901 (36.33%) | 28,358 (47.04%) | 7,916 (13.13%) |

### Plan: Illustrative_House, District 169 --                    59,999 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 169 | 57,313 (95.52%) | 33,270 (93.97%) | 17,582 (98.93%) | 5,189 (94.57%) |
| Dist. 170 | 2,686 (4.48%) | 2,136 (6.03%) | 191 (1.07%) | 298 (5.43%) |
| Total and % Population | | 35,406 (59.01%) | 17,773 (29.62%) | 5,487 (9.15%) |

### Plan: Illustrative_House, District 170 --                    59,885 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 170 | 49,998 (83.49%) | 29,535 (84.43%) | 14,023 (79.93%) | 5,081 (87.74%) |
| Dist. 172 | 9,887 (16.51%) | 5,446 (15.57%) | 3,521 (20.07%) | 710 (12.26%) |
| Total and % Population | | 34,981 (58.41%) | 17,544 (29.30%) | 5,791 (9.67%) |

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 171 --          **60,331 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 152 | 2,081 (3.45%) | 832 (3.98%) | 1,023 (2.83%) | 172 (7.24%) |
| Dist. 153 | 18,825 (31.20%) | 2,618 (12.52%) | 15,386 (42.51%) | 703 (29.59%) |
| Dist. 171 | 21,755 (36.06%) | 10,106 (48.34%) | 10,394 (28.72%) | 964 (40.57%) |
| Dist. 172 | 1,476 (2.45%) | 1,208 (5.78%) | 192 (0.53%) | 41 (1.73%) |
| Dist. 173 | 16,194 (26.84%) | 6,143 (29.38%) | 9,196 (25.41%) | 496 (20.88%) |
| Total and % Population | | 20,907 (34.65%) | 36,191 (59.99%) | 2,376 (3.94%) |

### Plan: Illustrative_House, District 172 --          **59,572 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 172 | 29,429 (49.40%) | 18,181 (48.07%) | 5,165 (38.76%) | 5,400 (78.92%) |
| Dist. 173 | 30,143 (50.60%) | 19,644 (51.93%) | 8,160 (61.24%) | 1,442 (21.08%) |
| Total and % Population | | 37,825 (63.49%) | 13,325 (22.37%) | 6,842 (11.49%) |

### Plan: Illustrative_House, District 173 --          **60,035 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 154 | 9,147 (15.24%) | 5,617 (17.81%) | 3,093 (13.83%) | 228 (4.68%) |
| Dist. 171 | 37,482 (62.43%) | 20,239 (64.18%) | 14,017 (62.68%) | 2,431 (49.86%) |
| Dist. 173 | 13,406 (22.33%) | 5,678 (18.01%) | 5,253 (23.49%) | 2,217 (45.47%) |
| Total and % Population | | 31,534 (52.53%) | 22,363 (37.25%) | 4,876 (8.12%) |

### Plan: Illustrative_House, District 174 --          **59,852 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 174 | 59,852 (100.00%) | 42,393 (100.00%) | 11,260 (100.00%) | 4,717 (100.00%) |
| Total and % Population | | 42,393 (70.83%) | 11,260 (18.81%) | 4,717 (7.88%) |

### Plan: Illustrative_House, District 175 --          **59,993 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 175 | 59,993 (100.00%) | 38,441 (100.00%) | 15,333 (100.00%) | 3,657 (100.00%) |
| Total and % Population | | 38,441 (64.08%) | 15,333 (25.56%) | 3,657 (6.10%) |

### Plan: Illustrative_House, District 176 --          **59,470 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 176 | 59,470 (100.00%) | 37,797 (100.00%) | 14,031 (100.00%) | 5,915 (100.00%) |
| Total and % Population | | 37,797 (63.56%) | 14,031 (23.59%) | 5,915 (9.95%) |

### Plan: Illustrative_House, District 177 --          **59,992 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 177 | 59,992 (100.00%) | 19,929 (100.00%) | 34,510 (100.00%) | 4,016 (100.00%) |

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 177 --                 59,992 Total Population

|                          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|--------------------------|-----------|--------|--------|-------------------|
| Total and % Population   |           | 19,929 (33.22%) | 34,510 (57.52%) | 4,016 (6.69%) |

### Plan: Illustrative_House, District 178 --                 59,297 Total Population

|                          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|--------------------------|-----------|--------|--------|-------------------|
| Dist. 167                | 6,742 (11.37%) | 5,049 (11.41%) | 1,094 (10.85%) | 428 (11.99%) |
| Dist. 178                | 52,555 (88.63%) | 39,210 (88.59%) | 8,993 (89.15%) | 3,143 (88.01%) |
| Total and % Population   |           | 44,259 (74.64%) | 10,087 (17.01%) | 3,571 (6.02%) |

### Plan: Illustrative_House, District 179 --                 59,974 Total Population

|                          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|--------------------------|-----------|--------|--------|-------------------|
| Dist. 167                | 618 (1.03%) | 477 (1.34%) | 54 (0.30%) | 16 (0.35%) |
| Dist. 179                | 59,356 (98.97%) | 35,038 (98.66%) | 18,047 (99.70%) | 4,586 (99.65%) |
| Total and % Population   |           | 35,515 (59.22%) | 18,101 (30.18%) | 4,602 (7.67%) |

### Plan: Illustrative_House, District 180 --                 59,412 Total Population

|                          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|--------------------------|-----------|--------|--------|-------------------|
| Dist. 180                | 59,412 (100.00%) | 40,821 (100.00%) | 11,721 (100.00%) | 3,843 (100.00%) |
| Total and % Population   |           | 40,821 (68.71%) | 11,721 (19.73%) | 3,843 (6.47%) |

# EXHIBIT AB-1



# EXHIBIT AB-2



# EXHIBIT AC-1



# EXHIBIT AC-2



# EXHIBIT AC-3



# EXHIBIT AC-4



# EXHIBIT AD-1



# EXHIBIT AD-2



# EXHIBIT AE-1



# EXHIBIT AE-2



# EXHIBIT AF-1



# EXHIBIT AF-2



# EXHIBIT AG-1

User:
Plan Name: **Illustrative_House**
Plan Type: **Senate**

# Measures of Compactness Report

Saturday, December 3, 2022                                                                                              4:48 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.27          |
| Min      | 0.12  | 0.10          |
| Max      | 0.66  | 0.59          |
| Std. Dev.| 0.12  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|--|--|
| **District** | **Reock** | **Polsby-Popper** | | |
| 001 | 0.53 | 0.45 | | |
| 002 | 0.30 | 0.14 | | |
| 003 | 0.50 | 0.41 | | |
| 004 | 0.26 | 0.19 | | |
| 005 | 0.55 | 0.34 | | |
| 006 | 0.51 | 0.33 | | |
| 007 | 0.28 | 0.23 | | |
| 008 | 0.30 | 0.23 | | |
| 009 | 0.31 | 0.30 | | |
| 010 | 0.48 | 0.24 | | |
| 011 | 0.52 | 0.25 | | |
| 012 | 0.41 | 0.24 | | |
| 013 | 0.38 | 0.23 | | |
| 014 | 0.32 | 0.23 | | |
| 015 | 0.54 | 0.33 | | |
| 016 | 0.37 | 0.36 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Illustrative_House

| District | Reock | Polsby-Popper | | |
|:---:|:---:|:---:|:---:|:---:|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 017 | 0.53 | 0.29 | | |
| 018 | 0.40 | 0.28 | | |
| 019 | 0.43 | 0.34 | | |
| 020 | 0.46 | 0.45 | | |
| 021 | 0.41 | 0.42 | | |
| 022 | 0.28 | 0.22 | | |
| 023 | 0.20 | 0.17 | | |
| 024 | 0.46 | 0.45 | | |
| 025 | 0.40 | 0.31 | | |
| 026 | 0.36 | 0.23 | | |
| 027 | 0.44 | 0.21 | | |
| 028 | 0.33 | 0.19 | | |
| 029 | 0.39 | 0.26 | | |
| 030 | 0.43 | 0.30 | | |
| 031 | 0.53 | 0.33 | | |
| 032 | 0.43 | 0.28 | | |
| 033 | 0.49 | 0.37 | | |
| 034 | 0.45 | 0.33 | | |
| 035 | 0.32 | 0.23 | | |
| 036 | 0.32 | 0.22 | | |
| 037 | 0.45 | 0.28 | | |
| 038 | 0.59 | 0.58 | | |
| 039 | 0.59 | 0.40 | | |
| 040 | 0.49 | 0.29 | | |
| 041 | 0.60 | 0.40 | | |
| 042 | 0.40 | 0.21 | | |
| 043 | 0.42 | 0.22 | | |
| 044 | 0.31 | 0.29 | | |
| 045 | 0.41 | 0.32 | | |
| 046 | 0.55 | 0.47 | | |

# Measures of Compactness Report

Illustrative_House

| District | Reock | Polsby-Popper | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|---|---|
| 047 | 0.35 | 0.21 | | | |
| 048 | 0.34 | 0.19 | | | |
| 049 | 0.30 | 0.15 | | | |
| 050 | 0.42 | 0.46 | | | |
| 051 | 0.54 | 0.36 | | | |
| 052 | 0.48 | 0.35 | | | |
| 053 | 0.16 | 0.14 | | | |
| 054 | 0.37 | 0.45 | | | |
| 055 | 0.18 | 0.16 | | | |
| 056 | 0.26 | 0.23 | | | |
| 057 | 0.57 | 0.59 | | | |
| 058 | 0.13 | 0.13 | | | |
| 059 | 0.12 | 0.11 | | | |
| 060 | 0.19 | 0.15 | | | |
| 061 | 0.25 | 0.20 | | | |
| 062 | 0.16 | 0.10 | | | |
| 063 | 0.16 | 0.14 | | | |
| 064 | 0.37 | 0.35 | | | |
| 065 | 0.46 | 0.17 | | | |
| 066 | 0.36 | 0.25 | | | |
| 067 | 0.36 | 0.12 | | | |
| 068 | 0.32 | 0.17 | | | |
| 069 | 0.23 | 0.17 | | | |
| 070 | 0.45 | 0.23 | | | |
| 071 | 0.38 | 0.17 | | | |
| 072 | 0.41 | 0.17 | | | |
| 073 | 0.27 | 0.18 | | | |
| 074 | 0.63 | 0.36 | | | |
| 075 | 0.42 | 0.31 | | | |
| 076 | 0.61 | 0.43 | | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Illustrative_House

| District | Reock | Polsby-Popper | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|---|---|
| 077 | 0.19 | 0.18 | | | | |
| 078 | 0.48 | 0.36 | | | | |
| 079 | 0.58 | 0.38 | | | | |
| 080 | 0.38 | 0.42 | | | | |
| 081 | 0.47 | 0.40 | | | | |
| 082 | 0.49 | 0.30 | | | | |
| 083 | 0.34 | 0.36 | | | | |
| 084 | 0.25 | 0.20 | | | | |
| 085 | 0.36 | 0.32 | | | | |
| 086 | 0.17 | 0.17 | | | | |
| 087 | 0.26 | 0.24 | | | | |
| 088 | 0.26 | 0.20 | | | | |
| 089 | 0.14 | 0.10 | | | | |
| 090 | 0.36 | 0.29 | | | | |
| 091 | 0.38 | 0.19 | | | | |
| 092 | 0.36 | 0.20 | | | | |
| 093 | 0.26 | 0.11 | | | | |
| 094 | 0.31 | 0.15 | | | | |
| 095 | 0.44 | 0.25 | | | | |
| 096 | 0.18 | 0.21 | | | | |
| 097 | 0.28 | 0.24 | | | | |
| 098 | 0.42 | 0.52 | | | | |
| 099 | 0.36 | 0.29 | | | | |
| 100 | 0.34 | 0.26 | | | | |
| 101 | 0.53 | 0.46 | | | | |
| 102 | 0.56 | 0.35 | | | | |
| 103 | 0.33 | 0.24 | | | | |
| 104 | 0.28 | 0.25 | | | | |
| 105 | 0.34 | 0.28 | | | | |
| 106 | 0.66 | 0.50 | | | | |

# Measures of Compactness Report

Illustrative_House

| District | | Higher Number is Better | | | Lower Number is Better | |
|---|---|---|---|---|---|---|
| | Reock | Polsby-Popper | | | | |
| 107 | 0.51 | 0.32 | | | | |
| 108 | 0.43 | 0.32 | | | | |
| 109 | 0.39 | 0.28 | | | | |
| 110 | 0.36 | 0.33 | | | | |
| 111 | 0.33 | 0.29 | | | | |
| 112 | 0.62 | 0.52 | | | | |
| 113 | 0.50 | 0.32 | | | | |
| 114 | 0.51 | 0.28 | | | | |
| 115 | 0.65 | 0.31 | | | | |
| 116 | 0.42 | 0.22 | | | | |
| 117 | 0.41 | 0.26 | | | | |
| 118 | 0.48 | 0.36 | | | | |
| 119 | 0.39 | 0.25 | | | | |
| 120 | 0.42 | 0.25 | | | | |
| 121 | 0.46 | 0.33 | | | | |
| 122 | 0.59 | 0.26 | | | | |
| 123 | 0.31 | 0.19 | | | | |
| 124 | 0.31 | 0.25 | | | | |
| 125 | 0.56 | 0.27 | | | | |
| 126 | 0.22 | 0.15 | | | | |
| 127 | 0.36 | 0.27 | | | | |
| 128 | 0.44 | 0.19 | | | | |
| 129 | 0.50 | 0.32 | | | | |
| 130 | 0.48 | 0.20 | | | | |
| 131 | 0.38 | 0.27 | | | | |
| 132 | 0.25 | 0.29 | | | | |
| 133 | 0.26 | 0.20 | | | | |
| 134 | 0.48 | 0.20 | | | | |
| 135 | 0.29 | 0.23 | | | | |
| 136 | 0.54 | 0.27 | | | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Illustrative_House

| District | Reock | Polsby-Popper | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|---|---|
| 137 | 0.33 | 0.17 | | | |
| 138 | 0.33 | 0.20 | | | |
| 139 | 0.28 | 0.23 | | | |
| 140 | 0.29 | 0.19 | | | |
| 141 | 0.26 | 0.20 | | | |
| 142 | 0.32 | 0.16 | | | |
| 143 | 0.43 | 0.28 | | | |
| 144 | 0.50 | 0.35 | | | |
| 145 | 0.25 | 0.22 | | | |
| 146 | 0.60 | 0.42 | | | |
| 147 | 0.27 | 0.19 | | | |
| 148 | 0.30 | 0.16 | | | |
| 149 | 0.48 | 0.37 | | | |
| 150 | 0.44 | 0.28 | | | |
| 151 | 0.35 | 0.19 | | | |
| 152 | 0.42 | 0.24 | | | |
| 153 | 0.32 | 0.27 | | | |
| 154 | 0.53 | 0.38 | | | |
| 155 | 0.49 | 0.31 | | | |
| 156 | 0.41 | 0.25 | | | |
| 157 | 0.36 | 0.22 | | | |
| 158 | 0.48 | 0.33 | | | |
| 159 | 0.35 | 0.21 | | | |
| 160 | 0.49 | 0.37 | | | |
| 161 | 0.51 | 0.31 | | | |
| 162 | 0.37 | 0.21 | | | |
| 163 | 0.27 | 0.18 | | | |
| 164 | 0.30 | 0.16 | | | |
| 165 | 0.23 | 0.16 | | | |
| 166 | 0.43 | 0.35 | | | |

# Measures of Compactness Report

Illustrative_House

| District | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| | Reock | Polsby-Popper | | |
| 167 | 0.47 | 0.22 | | |
| 168 | 0.34 | 0.21 | | |
| 169 | 0.29 | 0.23 | | |
| 170 | 0.61 | 0.29 | | |
| 171 | 0.28 | 0.20 | | |
| 172 | 0.37 | 0.20 | | |
| 173 | 0.49 | 0.53 | | |
| 174 | 0.41 | 0.24 | | |
| 175 | 0.47 | 0.37 | | |
| 176 | 0.34 | 0.16 | | |
| 177 | 0.43 | 0.34 | | |
| 178 | 0.42 | 0.23 | | |
| 179 | 0.46 | 0.42 | | |
| 180 | 0.61 | 0.40 | | |

# Measures of Compactness Report

Illustrative_House

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT AG-2

User:
Plan Name: **ga_house_HB1EX_**
Plan Type: **Senate**

# Measures of Compactness Report

Saturday, December 3, 2022                                                                                                                4:45 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.28          |
| Min      | 0.12  | 0.10          |
| Max      | 0.66  | 0.59          |
| Std. Dev.| 0.11  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
| **District** | **Reock** | **Polsby-Popper** | | |
| 001 | 0.53 | 0.45 | | |
| 002 | 0.53 | 0.24 | | |
| 003 | 0.50 | 0.41 | | |
| 004 | 0.37 | 0.21 | | |
| 005 | 0.43 | 0.25 | | |
| 006 | 0.45 | 0.26 | | |
| 007 | 0.62 | 0.50 | | |
| 008 | 0.46 | 0.27 | | |
| 009 | 0.47 | 0.30 | | |
| 010 | 0.34 | 0.30 | | |
| 011 | 0.31 | 0.26 | | |
| 012 | 0.47 | 0.31 | | |
| 013 | 0.47 | 0.19 | | |
| 014 | 0.32 | 0.23 | | |
| 015 | 0.55 | 0.33 | | |
| 016 | 0.31 | 0.35 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

ga_house_HB1EX_

| District | Reock | Polsby-Popper | | |
|:---:|:---:|:---:|:---:|:---:|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 017 | 0.28 | 0.21 | | |
| 018 | 0.41 | 0.25 | | |
| 019 | 0.26 | 0.26 | | |
| 020 | 0.46 | 0.45 | | |
| 021 | 0.26 | 0.27 | | |
| 022 | 0.28 | 0.22 | | |
| 023 | 0.40 | 0.19 | | |
| 024 | 0.35 | 0.30 | | |
| 025 | 0.39 | 0.31 | | |
| 026 | 0.27 | 0.26 | | |
| 027 | 0.60 | 0.34 | | |
| 028 | 0.38 | 0.35 | | |
| 029 | 0.34 | 0.21 | | |
| 030 | 0.43 | 0.30 | | |
| 031 | 0.44 | 0.25 | | |
| 032 | 0.39 | 0.33 | | |
| 033 | 0.49 | 0.37 | | |
| 034 | 0.45 | 0.33 | | |
| 035 | 0.32 | 0.24 | | |
| 036 | 0.32 | 0.23 | | |
| 037 | 0.45 | 0.28 | | |
| 038 | 0.59 | 0.58 | | |
| 039 | 0.59 | 0.40 | | |
| 040 | 0.49 | 0.29 | | |
| 041 | 0.60 | 0.40 | | |
| 042 | 0.40 | 0.21 | | |
| 043 | 0.42 | 0.22 | | |
| 044 | 0.31 | 0.29 | | |
| 045 | 0.41 | 0.32 | | |
| 046 | 0.55 | 0.47 | | |

# Measures of Compactness Report

ga_house_HB1EX_

| District | Reock | Polsby-Popper | Higher Number is Better | Lower Number is Better |
|----------|-------|---------------|-------------------------|------------------------|
| 047 | 0.29 | 0.21 | | |
| 048 | 0.34 | 0.19 | | |
| 049 | 0.30 | 0.15 | | |
| 050 | 0.42 | 0.46 | | |
| 051 | 0.54 | 0.36 | | |
| 052 | 0.48 | 0.35 | | |
| 053 | 0.16 | 0.14 | | |
| 054 | 0.37 | 0.45 | | |
| 055 | 0.18 | 0.16 | | |
| 056 | 0.26 | 0.23 | | |
| 057 | 0.57 | 0.59 | | |
| 058 | 0.13 | 0.13 | | |
| 059 | 0.12 | 0.11 | | |
| 060 | 0.19 | 0.15 | | |
| 061 | 0.25 | 0.20 | | |
| 062 | 0.16 | 0.10 | | |
| 063 | 0.16 | 0.14 | | |
| 064 | 0.37 | 0.36 | | |
| 065 | 0.46 | 0.17 | | |
| 066 | 0.36 | 0.25 | | |
| 067 | 0.36 | 0.12 | | |
| 068 | 0.32 | 0.17 | | |
| 069 | 0.40 | 0.25 | | |
| 070 | 0.45 | 0.23 | | |
| 071 | 0.44 | 0.35 | | |
| 072 | 0.42 | 0.23 | | |
| 073 | 0.28 | 0.20 | | |
| 074 | 0.50 | 0.25 | | |
| 075 | 0.42 | 0.28 | | |
| 076 | 0.53 | 0.51 | | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better | | |
| --- | --- | --- | --- | --- | --- |
| District | Reock | Polsby-Popper | | | |
| 077 | 0.40 | 0.21 | | | |
| 078 | 0.21 | 0.19 | | | |
| 079 | 0.50 | 0.21 | | | |
| 080 | 0.38 | 0.42 | | | |
| 081 | 0.47 | 0.40 | | | |
| 082 | 0.49 | 0.30 | | | |
| 083 | 0.34 | 0.36 | | | |
| 084 | 0.25 | 0.20 | | | |
| 085 | 0.36 | 0.32 | | | |
| 086 | 0.17 | 0.17 | | | |
| 087 | 0.26 | 0.24 | | | |
| 088 | 0.26 | 0.20 | | | |
| 089 | 0.14 | 0.10 | | | |
| 090 | 0.36 | 0.29 | | | |
| 091 | 0.45 | 0.20 | | | |
| 092 | 0.36 | 0.20 | | | |
| 093 | 0.26 | 0.11 | | | |
| 094 | 0.31 | 0.15 | | | |
| 095 | 0.44 | 0.25 | | | |
| 096 | 0.18 | 0.21 | | | |
| 097 | 0.28 | 0.24 | | | |
| 098 | 0.42 | 0.52 | | | |
| 099 | 0.36 | 0.29 | | | |
| 100 | 0.34 | 0.29 | | | |
| 101 | 0.53 | 0.46 | | | |
| 102 | 0.56 | 0.35 | | | |
| 103 | 0.33 | 0.24 | | | |
| 104 | 0.28 | 0.25 | | | |
| 105 | 0.34 | 0.28 | | | |
| 106 | 0.66 | 0.50 | | | |

# Measures of Compactness Report

ga_house_HB1EX_

| | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| District | Reock | Polsby-Popper | | |
| 107 | 0.51 | 0.32 | | |
| 108 | 0.43 | 0.32 | | |
| 109 | 0.39 | 0.28 | | |
| 110 | 0.36 | 0.33 | | |
| 111 | 0.33 | 0.29 | | |
| 112 | 0.62 | 0.52 | | |
| 113 | 0.50 | 0.32 | | |
| 114 | 0.51 | 0.28 | | |
| 115 | 0.44 | 0.23 | | |
| 116 | 0.41 | 0.28 | | |
| 117 | 0.41 | 0.28 | | |
| 118 | 0.35 | 0.22 | | |
| 119 | 0.39 | 0.21 | | |
| 120 | 0.44 | 0.25 | | |
| 121 | 0.43 | 0.30 | | |
| 122 | 0.48 | 0.43 | | |
| 123 | 0.30 | 0.18 | | |
| 124 | 0.44 | 0.23 | | |
| 125 | 0.41 | 0.17 | | |
| 126 | 0.52 | 0.41 | | |
| 127 | 0.35 | 0.20 | | |
| 128 | 0.60 | 0.32 | | |
| 129 | 0.48 | 0.25 | | |
| 130 | 0.51 | 0.25 | | |
| 131 | 0.38 | 0.28 | | |
| 132 | 0.27 | 0.30 | | |
| 133 | 0.55 | 0.42 | | |
| 134 | 0.33 | 0.23 | | |
| 135 | 0.57 | 0.42 | | |
| 136 | 0.54 | 0.26 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

ga_house_HB1EX_

| District | Reock | Polsby-Popper | Higher Number is Better | Lower Number is Better |
|----------|-------|---------------|-------------------------|------------------------|
| 137 | 0.33 | 0.16 | | |
| 138 | 0.33 | 0.20 | | |
| 139 | 0.28 | 0.23 | | |
| 140 | 0.29 | 0.19 | | |
| 141 | 0.26 | 0.20 | | |
| 142 | 0.35 | 0.23 | | |
| 143 | 0.50 | 0.30 | | |
| 144 | 0.51 | 0.32 | | |
| 145 | 0.38 | 0.19 | | |
| 146 | 0.26 | 0.19 | | |
| 147 | 0.33 | 0.26 | | |
| 148 | 0.44 | 0.24 | | |
| 149 | 0.32 | 0.22 | | |
| 150 | 0.44 | 0.28 | | |
| 151 | 0.53 | 0.22 | | |
| 152 | 0.40 | 0.30 | | |
| 153 | 0.30 | 0.30 | | |
| 154 | 0.41 | 0.33 | | |
| 155 | 0.49 | 0.48 | | |
| 156 | 0.23 | 0.20 | | |
| 157 | 0.32 | 0.19 | | |
| 158 | 0.48 | 0.33 | | |
| 159 | 0.34 | 0.22 | | |
| 160 | 0.49 | 0.37 | | |
| 161 | 0.51 | 0.31 | | |
| 162 | 0.37 | 0.21 | | |
| 163 | 0.27 | 0.18 | | |
| 164 | 0.30 | 0.17 | | |
| 165 | 0.23 | 0.16 | | |
| 166 | 0.43 | 0.36 | | |

# Measures of Compactness Report

ga_house_HB1EX_

| District | Higher Number is Better | | Lower Number is Better | |
|:---:|:---:|:---:|:---:|:---:|
| | Reock | Polsby-Popper | | |
| 167 | 0.42 | 0.19 | | |
| 168 | 0.24 | 0.26 | | |
| 169 | 0.28 | 0.23 | | |
| 170 | 0.53 | 0.34 | | |
| 171 | 0.35 | 0.37 | | |
| 172 | 0.44 | 0.32 | | |
| 173 | 0.57 | 0.38 | | |
| 174 | 0.41 | 0.24 | | |
| 175 | 0.47 | 0.37 | | |
| 176 | 0.34 | 0.16 | | |
| 177 | 0.43 | 0.34 | | |
| 178 | 0.48 | 0.22 | | |
| 179 | 0.45 | 0.42 | | |
| 180 | 0.61 | 0.40 | | |

# Measures of Compactness Report

ga_house_HB1EX_

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT AG-3

User:
Plan Name: **Enacted House B-V-C**
Plan Type: **House**

# Measures of Compactness Report

Saturday, December 3, 2022                                                                                          4:40 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.38  | 0.23          |
| Min      | 0.11  | 0.08          |
| Max      | 0.64  | 0.49          |
| Std. Dev.| 0.10  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|--|--|
| **District** | **Reock** | **Polsby-Popper** | | |
| 1  | 0.32 | 0.25 | | |
| 2  | 0.37 | 0.25 | | |
| 3  | 0.30 | 0.23 | | |
| 4  | 0.35 | 0.14 | | |
| 5  | 0.53 | 0.38 | | |
| 6  | 0.35 | 0.18 | | |
| 7  | 0.44 | 0.23 | | |
| 8  | 0.43 | 0.26 | | |
| 9  | 0.31 | 0.14 | | |
| 10 | 0.36 | 0.24 | | |
| 11 | 0.43 | 0.12 | | |
| 12 | 0.64 | 0.32 | | |
| 13 | 0.29 | 0.15 | | |
| 14 | 0.40 | 0.11 | | |
| 15 | 0.48 | 0.17 | | |
| 16 | 0.29 | 0.10 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Enacted House B-V-C

| District | Higher Number is Better | | Lower Number is Better |
| | Reock | Polsby-Popper | |
| --- | --- | --- | --- |
| 17 | 0.37 | 0.20 | |
| 18 | 0.49 | 0.42 | |
| 19 | 0.37 | 0.14 | |
| 20 | 0.44 | 0.26 | |
| 21 | 0.25 | 0.14 | |
| 22 | 0.50 | 0.24 | |
| 23 | 0.45 | 0.34 | |
| 24 | 0.31 | 0.28 | |
| 25 | 0.52 | 0.43 | |
| 26 | 0.32 | 0.15 | |
| 27 | 0.33 | 0.12 | |
| 28 | 0.31 | 0.08 | |
| 29 | 0.42 | 0.16 | |
| 30 | 0.35 | 0.11 | |
| 31 | 0.49 | 0.37 | |
| 32 | 0.17 | 0.14 | |
| 33 | 0.49 | 0.32 | |
| 34 | 0.26 | 0.13 | |
| 35 | 0.47 | 0.23 | |
| 36 | 0.18 | 0.09 | |
| 37 | 0.40 | 0.32 | |
| 38 | 0.45 | 0.27 | |
| 39 | 0.31 | 0.26 | |
| 40 | 0.38 | 0.16 | |
| 41 | 0.52 | 0.36 | |
| 42 | 0.46 | 0.27 | |
| 43 | 0.34 | 0.22 | |
| 44 | 0.43 | 0.32 | |
| 45 | 0.40 | 0.19 | |
| 46 | 0.11 | 0.10 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 47 | 0.57 | 0.26 | |
| 48 | 0.44 | 0.25 | |
| 49 | 0.57 | 0.21 | |
| 50 | 0.31 | 0.20 | |
| 51 | 0.53 | 0.40 | |
| 52 | 0.27 | 0.15 | |
| 53 | 0.26 | 0.17 | |
| 54 | 0.26 | 0.16 | |
| 55 | 0.20 | 0.17 | |
| 56 | 0.38 | 0.20 | |
| 57 | 0.25 | 0.10 | |
| 58 | 0.46 | 0.25 | |
| 59 | 0.25 | 0.13 | |
| 60 | 0.50 | 0.13 | |
| 61 | 0.54 | 0.43 | |
| 62 | 0.26 | 0.23 | |
| 63 | 0.39 | 0.29 | |
| 64 | 0.23 | 0.14 | |
| 65 | 0.44 | 0.26 | |
| 66 | 0.29 | 0.16 | |
| 67 | 0.51 | 0.32 | |
| 68 | 0.37 | 0.16 | |
| 69 | 0.32 | 0.17 | |
| 70 | 0.35 | 0.20 | |
| 71 | 0.30 | 0.15 | |
| 72 | 0.52 | 0.26 | |
| 73 | 0.31 | 0.09 | |
| 74 | 0.38 | 0.34 | |
| 75 | 0.23 | 0.13 | |
| 76 | 0.27 | 0.17 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 77 | 0.38 | 0.34 | |
| 78 | 0.35 | 0.13 | |
| 79 | 0.60 | 0.23 | |
| 80 | 0.41 | 0.24 | |
| 81 | 0.33 | 0.19 | |
| 82 | 0.46 | 0.20 | |
| 83 | 0.32 | 0.14 | |
| 84 | 0.49 | 0.25 | |
| 85 | 0.44 | 0.42 | |
| 86 | 0.54 | 0.47 | |
| 87 | 0.37 | 0.48 | |
| 88 | 0.43 | 0.19 | |
| 89 | 0.37 | 0.19 | |
| 90 | 0.25 | 0.16 | |
| 91 | 0.53 | 0.49 | |
| 92 | 0.36 | 0.28 | |
| 93 | 0.44 | 0.27 | |
| 94 | 0.46 | 0.43 | |
| 95 | 0.34 | 0.44 | |
| 96 | 0.43 | 0.30 | |
| 97 | 0.37 | 0.27 | |
| 98 | 0.21 | 0.14 | |
| 99 | 0.25 | 0.16 | |
| 100 | 0.49 | 0.41 | |
| 101 | 0.29 | 0.18 | |
| 102 | 0.36 | 0.24 | |
| 103 | 0.46 | 0.24 | |
| 104 | 0.37 | 0.29 | |
| 105 | 0.52 | 0.48 | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT AH-1

User:
Plan Name: **Illustrative_House**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Sunday, December 4, 2022                                                                 8:31 AM

<u>Split Counts</u>

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 68 | County | 0 |
| Voting District | 193 | Voting District | 23 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 209 |
| Voting District | 200 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Baldwin GA | | 133 | 27,925 |
| Baldwin GA | | 144 | 15,874 |
| Barrow GA | | 104 | 24,245 |
| Barrow GA | | 119 | 59,260 |
| Bartow GA | | 014 | 49,922 |
| Bartow GA | | 015 | 58,979 |
| Bibb GA | | 142 | 31,424 |
| Bibb GA | | 143 | 50,749 |
| Bibb GA | | 144 | 15,893 |
| Bibb GA | | 145 | 59,280 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,564 |
| Bryan GA | | 166 | 12,166 |
| Bulloch GA | | 158 | 15,521 |
| Bulloch GA | | 159 | 16,651 |
| Bulloch GA | | 160 | 48,927 |
| Burke GA | | 126 | 22,561 |
| Burke GA | | 128 | 2,035 |
| Carroll GA | | 018 | 19,214 |
| Carroll GA | | 070 | 2,854 |
| Carroll GA | | 071 | 59,415 |
| Carroll GA | | 072 | 37,665 |
| Catoosa GA | | 002 | 7,673 |
| Catoosa GA | | 003 | 60,199 |
| Chatham GA | | 161 | 28,269 |
| Chatham GA | | 162 | 60,308 |
| Chatham GA | | 163 | 60,123 |
| Chatham GA | | 164 | 38,681 |
| Chatham GA | | 165 | 59,978 |
| Chatham GA | | 166 | 47,932 |
| Cherokee GA | | 011 | 25,970 |
| Cherokee GA | | 014 | 9,447 |
| Cherokee GA | | 020 | 60,107 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cherokee GA | | 021 | 58,907 |
| Cherokee GA | | 022 | 30,874 |
| Cherokee GA | | 023 | 40,327 |
| Cherokee GA | | 044 | 21,989 |
| Cherokee GA | | 046 | 15,178 |
| Cherokee GA | | 047 | 3,821 |
| Clarke GA | | 120 | 39,069 |
| Clarke GA | | 121 | 17,789 |
| Clarke GA | | 122 | 59,628 |
| Clarke GA | | 124 | 12,185 |
| Clayton GA | | 074 | 34,646 |
| Clayton GA | | 075 | 60,164 |
| Clayton GA | | 076 | 58,905 |
| Clayton GA | | 077 | 36,866 |
| Clayton GA | | 078 | 45,741 |
| Clayton GA | | 079 | 58,624 |
| Clayton GA | | 116 | 2,649 |
| Cobb GA | | 022 | 28,586 |
| Cobb GA | | 034 | 59,875 |
| Cobb GA | | 035 | 60,031 |
| Cobb GA | | 036 | 59,852 |
| Cobb GA | | 037 | 59,176 |
| Cobb GA | | 038 | 59,317 |
| Cobb GA | | 039 | 59,381 |
| Cobb GA | | 040 | 59,044 |
| Cobb GA | | 041 | 60,122 |
| Cobb GA | | 042 | 59,620 |
| Cobb GA | | 043 | 59,464 |
| Cobb GA | | 044 | 38,013 |
| Cobb GA | | 045 | 59,738 |
| Cobb GA | | 046 | 43,930 |
| Coffee GA | | 169 | 33,736 |
| Coffee GA | | 176 | 9,356 |
| Colquitt GA | | 152 | 19,169 |
| Colquitt GA | | 172 | 26,729 |
| Columbia GA | | 123 | 2,205 |
| Columbia GA | | 125 | 38,290 |
| Columbia GA | | 127 | 56,419 |
| Columbia GA | | 131 | 59,096 |
| Coweta GA | | 065 | 13,008 |
| Coweta GA | | 067 | 17,272 |
| Coweta GA | | 070 | 56,267 |
| Coweta GA | | 073 | 31,608 |
| Coweta GA | | 136 | 28,003 |
| DeKalb GA | | 052 | 28,300 |
| DeKalb GA | | 080 | 59,461 |
| DeKalb GA | | 081 | 59,007 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeKalb GA | | 082 | 59,724 |
| DeKalb GA | | 083 | 59,416 |
| DeKalb GA | | 084 | 59,862 |
| DeKalb GA | | 085 | 59,373 |
| DeKalb GA | | 086 | 59,205 |
| DeKalb GA | | 087 | 59,709 |
| DeKalb GA | | 088 | 47,844 |
| DeKalb GA | | 089 | 59,866 |
| DeKalb GA | | 090 | 59,812 |
| DeKalb GA | | 091 | 19,700 |
| DeKalb GA | | 092 | 15,607 |
| DeKalb GA | | 093 | 11,690 |
| DeKalb GA | | 094 | 31,207 |
| DeKalb GA | | 095 | 14,599 |
| Dougherty GA | | 153 | 42,191 |
| Dougherty GA | | 154 | 22,693 |
| Dougherty GA | | 171 | 20,906 |
| Douglas GA | | 061 | 30,206 |
| Douglas GA | | 064 | 35,576 |
| Douglas GA | | 065 | 19,408 |
| Douglas GA | | 066 | 59,047 |
| Effingham GA | | 159 | 32,941 |
| Effingham GA | | 161 | 31,828 |
| Fayette GA | | 068 | 29,719 |
| Fayette GA | | 069 | 39,018 |
| Fayette GA | | 073 | 28,581 |
| Fayette GA | | 077 | 21,876 |
| Floyd GA | | 002 | 4,842 |
| Floyd GA | | 012 | 33,873 |
| Floyd GA | | 013 | 59,869 |
| Forsyth GA | | 023 | 19,444 |
| Forsyth GA | | 024 | 59,554 |
| Forsyth GA | | 025 | 46,134 |
| Forsyth GA | | 026 | 59,002 |
| Forsyth GA | | 028 | 51,321 |
| Forsyth GA | | 100 | 15,828 |
| Fulton GA | | 025 | 13,280 |
| Fulton GA | | 047 | 55,235 |
| Fulton GA | | 048 | 43,976 |
| Fulton GA | | 049 | 59,153 |
| Fulton GA | | 050 | 59,523 |
| Fulton GA | | 051 | 58,952 |
| Fulton GA | | 052 | 31,511 |
| Fulton GA | | 053 | 59,953 |
| Fulton GA | | 054 | 60,083 |
| Fulton GA | | 055 | 59,971 |
| Fulton GA | | 056 | 58,929 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | | 057 | 59,969 |
| Fulton GA | | 058 | 59,057 |
| Fulton GA | | 059 | 59,434 |
| Fulton GA | | 060 | 59,709 |
| Fulton GA | | 061 | 29,096 |
| Fulton GA | | 062 | 59,450 |
| Fulton GA | | 063 | 59,381 |
| Fulton GA | | 065 | 27,048 |
| Fulton GA | | 067 | 41,863 |
| Fulton GA | | 068 | 29,758 |
| Fulton GA | | 069 | 21,379 |
| Glynn GA | | 167 | 19,881 |
| Glynn GA | | 179 | 59,974 |
| Glynn GA | | 180 | 4,644 |
| Grady GA | | 172 | 4,715 |
| Grady GA | | 173 | 21,521 |
| Gwinnett GA | | 030 | 8,620 |
| Gwinnett GA | | 048 | 15,027 |
| Gwinnett GA | | 088 | 11,845 |
| Gwinnett GA | | 094 | 28,004 |
| Gwinnett GA | | 095 | 34,221 |
| Gwinnett GA | | 096 | 59,515 |
| Gwinnett GA | | 097 | 59,072 |
| Gwinnett GA | | 098 | 59,998 |
| Gwinnett GA | | 099 | 59,850 |
| Gwinnett GA | | 100 | 35,204 |
| Gwinnett GA | | 101 | 59,938 |
| Gwinnett GA | | 102 | 58,959 |
| Gwinnett GA | | 103 | 51,691 |
| Gwinnett GA | | 104 | 35,117 |
| Gwinnett GA | | 105 | 59,344 |
| Gwinnett GA | | 106 | 59,112 |
| Gwinnett GA | | 107 | 59,702 |
| Gwinnett GA | | 108 | 59,577 |
| Gwinnett GA | | 109 | 59,630 |
| Gwinnett GA | | 110 | 59,951 |
| Gwinnett GA | | 111 | 22,685 |
| Habersham GA | | 008 | 4,964 |
| Habersham GA | | 010 | 31,729 |
| Habersham GA | | 032 | 9,338 |
| Hall GA | | 009 | 1,109 |
| Hall GA | | 027 | 58,710 |
| Hall GA | | 028 | 7,691 |
| Hall GA | | 029 | 59,015 |
| Hall GA | | 030 | 50,646 |
| Hall GA | | 031 | 4,331 |
| Hall GA | | 032 | 5,309 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Hall GA | | 100 | 7,819 |
| Hall GA | | 103 | 8,506 |
| Harris GA | | 138 | 21,634 |
| Harris GA | | 139 | 13,034 |
| Henry GA | | 074 | 18,397 |
| Henry GA | | 078 | 13,447 |
| Henry GA | | 091 | 34,420 |
| Henry GA | | 115 | 59,473 |
| Henry GA | | 116 | 56,447 |
| Henry GA | | 117 | 23,709 |
| Henry GA | | 118 | 34,819 |
| Houston GA | | 142 | 27,213 |
| Houston GA | | 146 | 58,683 |
| Houston GA | | 147 | 19,098 |
| Houston GA | | 149 | 58,639 |
| Jackson GA | | 031 | 55,422 |
| Jackson GA | | 120 | 20,485 |
| Jasper GA | | 114 | 2,855 |
| Jasper GA | | 135 | 11,733 |
| Jefferson GA | | 126 | 7,087 |
| Jefferson GA | | 128 | 8,622 |
| Johnson GA | | 128 | 7,274 |
| Johnson GA | | 158 | 1,915 |
| Laurens GA | | 128 | 22,064 |
| Laurens GA | | 155 | 27,506 |
| Lee GA | | 151 | 22,297 |
| Lee GA | | 152 | 10,866 |
| Liberty GA | | 167 | 11,457 |
| Liberty GA | | 168 | 53,799 |
| Lowndes GA | | 174 | 9,770 |
| Lowndes GA | | 175 | 43,692 |
| Lowndes GA | | 176 | 4,797 |
| Lowndes GA | | 177 | 59,992 |
| Madison GA | | 033 | 9,935 |
| Madison GA | | 123 | 20,185 |
| Meriwether GA | | 136 | 13,382 |
| Meriwether GA | | 137 | 7,231 |
| Monroe GA | | 135 | 27,023 |
| Monroe GA | | 145 | 934 |
| Muscogee GA | | 137 | 30,443 |
| Muscogee GA | | 138 | 12,190 |
| Muscogee GA | | 139 | 45,976 |
| Muscogee GA | | 140 | 59,294 |
| Muscogee GA | | 141 | 59,019 |
| Newton GA | | 093 | 15,515 |
| Newton GA | | 113 | 60,053 |
| Newton GA | | 114 | 36,915 |

# Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|---|---|---|---|
| Oglethorpe GA | | 123 | 6,839 |
| Oglethorpe GA | | 124 | 7,986 |
| Paulding GA | | 016 | 16,860 |
| Paulding GA | | 017 | 58,677 |
| Paulding GA | | 018 | 9,748 |
| Paulding GA | | 019 | 59,050 |
| Paulding GA | | 064 | 24,326 |
| Peach GA | | 147 | 14,093 |
| Peach GA | | 150 | 13,888 |
| Putnam GA | | 124 | 19,736 |
| Putnam GA | | 135 | 2,311 |
| Richmond GA | | 126 | 24,132 |
| Richmond GA | | 127 | 3,875 |
| Richmond GA | | 129 | 59,891 |
| Richmond GA | | 130 | 60,057 |
| Richmond GA | | 132 | 58,652 |
| Rockdale GA | | 091 | 4,781 |
| Rockdale GA | | 092 | 44,666 |
| Rockdale GA | | 093 | 32,913 |
| Rockdale GA | | 095 | 11,210 |
| Screven GA | | 126 | 3,313 |
| Screven GA | | 159 | 10,754 |
| Spalding GA | | 074 | 6,933 |
| Spalding GA | | 117 | 34,983 |
| Spalding GA | | 134 | 25,390 |
| Sumter GA | | 150 | 14,282 |
| Sumter GA | | 151 | 15,334 |
| Tattnall GA | | 157 | 16,361 |
| Tattnall GA | | 168 | 6,481 |
| Telfair GA | | 148 | 2,991 |
| Telfair GA | | 156 | 9,486 |
| Thomas GA | | 171 | 17,670 |
| Thomas GA | | 172 | 28,128 |
| Tift GA | | 152 | 9,257 |
| Tift GA | | 169 | 7,591 |
| Tift GA | | 170 | 24,496 |
| Troup GA | | 072 | 10,281 |
| Troup GA | | 136 | 18,410 |
| Troup GA | | 137 | 15,647 |
| Troup GA | | 138 | 25,088 |
| Upson GA | | 134 | 14,343 |
| Upson GA | | 147 | 13,357 |
| Walker GA | | 001 | 43,415 |
| Walker GA | | 002 | 24,239 |
| Walton GA | | 111 | 37,324 |
| Walton GA | | 112 | 59,349 |
| Ware GA | | 174 | 9,097 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Ware GA | | 176 | 27,154 |
| Wayne GA | | 167 | 1,703 |
| Wayne GA | | 178 | 28,441 |
| Whitfield GA | | 002 | 22,651 |
| Whitfield GA | | 004 | 60,125 |
| Whitfield GA | | 005 | 1,417 |
| Whitfield GA | | 006 | 18,671 |
| Wilkes GA | | 123 | 3,156 |
| Wilkes GA | | 133 | 6,409 |
| *Split  VTDs:* | | | |
| Baldwin GA | COOPERS | 133 | 0 |
| Baldwin GA | COOPERS | 144 | 2,191 |
| Baldwin GA | COURTHOUSE | 133 | 544 |
| Baldwin GA | COURTHOUSE | 144 | 2,592 |
| Baldwin GA | MERIWEATHER | 133 | 348 |
| Baldwin GA | MERIWEATHER | 144 | 3,316 |
| Baldwin GA | NORTH BALDWIN | 133 | 1,237 |
| Baldwin GA | NORTH BALDWIN | 144 | 3,655 |
| Baldwin GA | NORTH MILLEDGEVILLE | 133 | 3,364 |
| Baldwin GA | NORTH MILLEDGEVILLE | 144 | 0 |
| Baldwin GA | SCOTTSBORO | 133 | 1,750 |
| Baldwin GA | SCOTTSBORO | 144 | 22 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 133 | 2,239 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 144 | 1,467 |
| Barrow GA | 16 | 104 | 1,708 |
| Barrow GA | 16 | 119 | 8,060 |
| Bartow GA | CASSVILLE | 014 | 15,581 |
| Bartow GA | CASSVILLE | 015 | 1,024 |
| Bartow GA | WHITE | 014 | 3,546 |
| Bartow GA | WHITE | 015 | 0 |
| Bibb GA | HOWARD 3 | 144 | 12,654 |
| Bibb GA | HOWARD 3 | 145 | 0 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,552 |
| Bryan GA | HWY 144 EAST | 166 | 4,707 |
| Carroll GA | BETHANY | 071 | 5,590 |
| Carroll GA | BETHANY | 072 | 996 |
| Carroll GA | CLEM | 071 | 3,010 |
| Carroll GA | CLEM | 072 | 1,762 |
| Carroll GA | UNIVERSITY OF W. GA | 018 | 0 |
| Carroll GA | UNIVERSITY OF W. GA | 072 | 5,265 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 162 | 2,134 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 166 | 1,493 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 163 | 2,064 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 165 | 397 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 161 | 5,335 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 164 | 4,987 |
| Chatham GA | THE LIGHT CHURCH | 162 | 1,177 |
| Chatham GA | THE LIGHT CHURCH | 163 | 1,109 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 163 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Cherokee GA | CARMEL | 020 | 5,626 |
| Cherokee GA | CARMEL | 022 | 1,222 |
| Cherokee GA | CARMEL | 044 | 0 |
| Cherokee GA | FREEHOME | 023 | 3,270 |
| Cherokee GA | FREEHOME | 047 | 3,821 |
| Clarke GA | 1A | 122 | 1,462 |
| Clarke GA | 1A | 124 | 3,582 |
| Clarke GA | 4B | 120 | 1,017 |
| Clarke GA | 4B | 122 | 11,654 |
| Clarke GA | 5D | 120 | 3,759 |
| Clarke GA | 5D | 122 | 1,695 |
| Clarke GA | 7B | 120 | 2,061 |
| Clarke GA | 7B | 122 | 3,133 |
| Clayton GA | JONESBORO 12 | 075 | 3,287 |
| Clayton GA | JONESBORO 12 | 077 | 951 |
| Clayton GA | JONESBORO 8 | 076 | 4,530 |
| Clayton GA | JONESBORO 8 | 078 | 2,335 |
| Clayton GA | LOVEJOY 3 | 074 | 10,604 |
| Clayton GA | LOVEJOY 3 | 116 | 2,649 |
| Clayton GA | MORROW 4 | 075 | 1,316 |
| Clayton GA | MORROW 4 | 076 | 1,911 |
| Cobb GA | Acworth 1B | 035 | 7,464 |
| Cobb GA | Acworth 1B | 036 | 0 |
| Cobb GA | Baker 01 | 022 | 5,226 |
| Cobb GA | Baker 01 | 035 | 1,996 |
| Cobb GA | Bells Ferry 03 | 022 | 4,918 |
| Cobb GA | Bells Ferry 03 | 044 | 3,763 |
| Cobb GA | Dobbins 01 | 042 | 11,055 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cobb GA | Dobbins 01 | 043 | 2,346 |
| Cobb GA | Elizabeth 01 | 034 | 700 |
| Cobb GA | Elizabeth 01 | 037 | 5,170 |
| Cobb GA | Elizabeth 04 | 037 | 2,031 |
| Cobb GA | Elizabeth 04 | 043 | 2,387 |
| Cobb GA | Kennesaw 1A | 022 | 599 |
| Cobb GA | Kennesaw 1A | 035 | 3,844 |
| Cobb GA | Kennesaw 3A | 022 | 0 |
| Cobb GA | Kennesaw 3A | 034 | 871 |
| Cobb GA | Kennesaw 3A | 035 | 8,631 |
| Cobb GA | Lassiter 01 | 044 | 2,121 |
| Cobb GA | Lassiter 01 | 046 | 2,600 |
| Cobb GA | Lindley 01 | 039 | 5,678 |
| Cobb GA | Lindley 01 | 040 | 582 |
| Cobb GA | Mableton 01 | 038 | 1,589 |
| Cobb GA | Mableton 01 | 039 | 5,513 |
| Cobb GA | Mableton 02 | 038 | 256 |
| Cobb GA | Mableton 02 | 039 | 5,427 |
| Cobb GA | Marietta 1A | 037 | 3,349 |
| Cobb GA | Marietta 1A | 043 | 6,645 |
| Cobb GA | Marietta 2A | 034 | 1,664 |
| Cobb GA | Marietta 2A | 037 | 811 |
| Cobb GA | Marietta 5A | 037 | 2,877 |
| Cobb GA | Marietta 5A | 043 | 1,457 |
| Cobb GA | Marietta 6A | 037 | 1,532 |
| Cobb GA | Marietta 6A | 043 | 3,022 |
| Cobb GA | Marietta 7A | 042 | 1,494 |
| Cobb GA | Marietta 7A | 043 | 5,417 |
| Cobb GA | North Cobb 01 | 035 | 2,611 |
| Cobb GA | North Cobb 01 | 036 | 559 |
| Cobb GA | Norton Park 01 | 041 | 1,955 |
| Cobb GA | Norton Park 01 | 042 | 5,846 |
| Cobb GA | Oregon 03 | 037 | 6,683 |
| Cobb GA | Oregon 03 | 041 | 6,305 |
| Cobb GA | Pine Mountain 02 | 034 | 3,976 |
| Cobb GA | Pine Mountain 02 | 035 | 0 |
| Cobb GA | Smyrna 1A | 040 | 1,292 |
| Cobb GA | Smyrna 1A | 042 | 5,341 |
| Cobb GA | Smyrna 4A | 040 | 6,599 |
| Cobb GA | Smyrna 4A | 042 | 1,609 |
| Cobb GA | Smyrna 7A | 039 | 905 |
| Cobb GA | Smyrna 7A | 040 | 7,690 |
| Coffee GA | DOUGLAS | 169 | 19,642 |
| Coffee GA | DOUGLAS | 176 | 8,929 |
| Coweta GA | JEFFERSON PARKWAY | 070 | 12,590 |
| Coweta GA | JEFFERSON PARKWAY | 073 | 1,521 |
| DeKalb GA | Cedar Grove Middle | 089 | 2,204 |

# Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| DeKalb GA | Cedar Grove Middle | 090 | 316 |
| DeKalb GA | Clarkston | 085 | 5,454 |
| DeKalb GA | Clarkston | 086 | 9,300 |
| DeKalb GA | Dresden Elem (CHA) | 081 | 5,398 |
| DeKalb GA | Dresden Elem (CHA) | 083 | 7,691 |
| DeKalb GA | Freedom Middle | 086 | 1,002 |
| DeKalb GA | Freedom Middle | 087 | 3,088 |
| DeKalb GA | Glennwood (DEC) | 082 | 2,059 |
| DeKalb GA | Glennwood (DEC) | 084 | 1,221 |
| DeKalb GA | Glenwood Road | 085 | 1,698 |
| DeKalb GA | Glenwood Road | 086 | 1,064 |
| DeKalb GA | Memorial South | 086 | 2,226 |
| DeKalb GA | Memorial South | 087 | 2,547 |
| DeKalb GA | Panola Road | 086 | 3,296 |
| DeKalb GA | Panola Road | 094 | 460 |
| DeKalb GA | Redan Middle | 087 | 1,419 |
| DeKalb GA | Redan Middle | 088 | 1,633 |
| DeKalb GA | Rockbridge Road | 094 | 3,736 |
| DeKalb GA | Rockbridge Road | 095 | 1,104 |
| DeKalb GA | Snapfinger Road South | 084 | 920 |
| DeKalb GA | Snapfinger Road South | 091 | 1,271 |
| DeKalb GA | Stone Mill Elem | 087 | 1,863 |
| DeKalb GA | Stone Mill Elem | 088 | 4,069 |
| DeKalb GA | Stone Mountain Champion (STO) | 087 | 1,338 |
| DeKalb GA | Stone Mountain Champion (STO) | 088 | 2,865 |
| DeKalb GA | Stone Mountain Middle (TUC) | 087 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 088 | 3,960 |
| DeKalb GA | Tucker Library (TUC) | 081 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 088 | 1,635 |
| Dougherty GA | PALMYRA RD METHODIST | 153 | 3,032 |
| Dougherty GA | PALMYRA RD METHODIST | 171 | 878 |
| Dougherty GA | PUTNEY 1ST BAPTIST | 154 | 3,165 |
| Dougherty GA | PUTNEY 1ST BAPTIST | 171 | 615 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |
| Fayette GA | ABERDEEN | 068 | 983 |
| Fayette GA | ABERDEEN | 073 | 1,392 |
| Fayette GA | EUROPE | 069 | 869 |
| Fayette GA | EUROPE | 077 | 2,985 |
| Fayette GA | OAK RIDGE | 069 | 2,335 |
| Fayette GA | OAK RIDGE | 077 | 405 |
| Forsyth GA | CONCORD | 023 | 6,444 |
| Forsyth GA | CONCORD | 028 | 9,225 |
| Forsyth GA | MIDWAY | 024 | 27,597 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Forsyth GA | MIDWAY | 026 | 2,829 |
| Forsyth GA | OTWELL | 026 | 5,827 |
| Forsyth GA | OTWELL | 028 | 12,633 |
| Forsyth GA | POLO | 024 | 18,563 |
| Forsyth GA | POLO | 026 | 7,295 |
| Forsyth GA | SOUTH FORSYTH | 025 | 10,064 |
| Forsyth GA | SOUTH FORSYTH | 100 | 11,887 |
| Forsyth GA | WINDERMERE | 026 | 12,897 |
| Forsyth GA | WINDERMERE | 100 | 3,941 |
| Fulton GA | 08C | 053 | 1,524 |
| Fulton GA | 08C | 060 | 335 |
| Fulton GA | 09K | 055 | 3,033 |
| Fulton GA | 09K | 060 | 4,105 |
| Fulton GA | 10D | 055 | 1,756 |
| Fulton GA | 10D | 060 | 4,311 |
| Fulton GA | 11C | 055 | 340 |
| Fulton GA | 11C | 060 | 3,418 |
| Fulton GA | AP022 | 048 | 862 |
| Fulton GA | AP022 | 049 | 2,505 |
| Fulton GA | AP07B | 047 | 1,250 |
| Fulton GA | AP07B | 049 | 1,304 |
| Fulton GA | AP14 | 048 | 4,109 |
| Fulton GA | AP14 | 049 | 281 |
| Fulton GA | EP01B | 059 | 2,393 |
| Fulton GA | EP01B | 062 | 2,049 |
| Fulton GA | JC19 | 048 | 3,608 |
| Fulton GA | JC19 | 051 | 1,792 |
| Fulton GA | ML012 | 047 | 501 |
| Fulton GA | ML012 | 049 | 123 |
| Fulton GA | ML01B | 047 | 284 |
| Fulton GA | ML01B | 049 | 61 |
| Fulton GA | RW03 | 051 | 1,292 |
| Fulton GA | RW03 | 053 | 6,066 |
| Fulton GA | RW09 | 047 | 2,971 |
| Fulton GA | RW09 | 049 | 4,750 |
| Fulton GA | SC02 | 060 | 220 |
| Fulton GA | SC02 | 061 | 773 |
| Fulton GA | SC05B | 061 | 1,575 |
| Fulton GA | SC05B | 065 | 2,978 |
| Fulton GA | SC07A | 065 | 1,028 |
| Fulton GA | SC07A | 067 | 7,728 |
| Fulton GA | SC08B | 062 | 92 |
| Fulton GA | SC08B | 068 | 5,255 |
| Fulton GA | SC13 | 065 | 2,858 |
| Fulton GA | SC13 | 067 | 1,176 |
| Fulton GA | UC02A | 065 | 1,070 |
| Fulton GA | UC02A | 067 | 13,013 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Glynn GA | C B GREER SCHOOL | 167 | 3,484 |
| Glynn GA | C B GREER SCHOOL | 179 | 618 |
| Gwinnett GA | BAYCREEK A | 106 | 934 |
| Gwinnett GA | BAYCREEK A | 110 | 2,651 |
| Gwinnett GA | BAYCREEK D | 102 | 3,729 |
| Gwinnett GA | BAYCREEK D | 110 | 2,597 |
| Gwinnett GA | BERKSHIRE H | 098 | 2,475 |
| Gwinnett GA | BERKSHIRE H | 108 | 1,991 |
| Gwinnett GA | CATES J | 094 | 955 |
| Gwinnett GA | CATES J | 108 | 4,255 |
| Gwinnett GA | DULUTH F | 096 | 7,245 |
| Gwinnett GA | DULUTH F | 107 | 5,149 |
| Gwinnett GA | DULUTH G | 096 | 1,426 |
| Gwinnett GA | DULUTH G | 099 | 3,389 |
| Gwinnett GA | DUNCANS D | 030 | 8,620 |
| Gwinnett GA | DUNCANS D | 104 | 1,575 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 2,073 |
| Gwinnett GA | LAWRENCEVILLE F | 105 | 3,924 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 4,231 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 7,770 |
| Gwinnett GA | MARTINS H | 107 | 8,164 |
| Gwinnett GA | MARTINS H | 109 | 892 |
| Gwinnett GA | PINCKNEYVILLE W | 096 | 5,745 |
| Gwinnett GA | PINCKNEYVILLE W | 097 | 2,561 |
| Gwinnett GA | PUCKETTS E | 103 | 1,506 |
| Gwinnett GA | PUCKETTS E | 105 | 7,421 |
| Gwinnett GA | SUGAR HILL D | 100 | 2,158 |
| Gwinnett GA | SUGAR HILL D | 103 | 6,421 |
| Gwinnett GA | SUWANEE F | 099 | 3,224 |
| Gwinnett GA | SUWANEE F | 103 | 2,836 |
| Habersham GA | DEMOREST | 010 | 7,400 |
| Habersham GA | DEMOREST | 032 | 804 |
| Habersham GA | HABERSHAM NORTH | 008 | 3,180 |
| Habersham GA | HABERSHAM NORTH | 010 | 8,116 |
| Habersham GA | HABERSHAM NORTH | 032 | 1,248 |
| Habersham GA | HABERSHAM SOUTH | 010 | 4,796 |
| Habersham GA | HABERSHAM SOUTH | 032 | 5,863 |
| Hall GA | BARK CAMP | 009 | 1,109 |
| Hall GA | BARK CAMP | 027 | 7,028 |
| Hall GA | BARK CAMP | 028 | 0 |
| Hall GA | CHESTATEE | 027 | 1,845 |
| Hall GA | CHESTATEE | 028 | 3,386 |
| Hall GA | TADMORE | 027 | 11,844 |
| Hall GA | TADMORE | 031 | 2,505 |
| Henry GA | COTTON INDIAN | 091 | 406 |
| Henry GA | COTTON INDIAN | 116 | 6,805 |
| Henry GA | FLIPPEN | 115 | 0 |

# Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Henry GA | FLIPPEN | 116 | 5,686 |
| Henry GA | LAKE HAVEN | 115 | 2,490 |
| Henry GA | LAKE HAVEN | 116 | 3,298 |
| Henry GA | MCMULLEN | 115 | 185 |
| Henry GA | MCMULLEN | 118 | 4,866 |
| Henry GA | PATES CREEK | 078 | 5,601 |
| Henry GA | PATES CREEK | 116 | 1,668 |
| Henry GA | STOCKBRIDGE CENTRAL | 078 | 0 |
| Henry GA | STOCKBRIDGE CENTRAL | 116 | 7,453 |
| Houston GA | BMS | 142 | 4,839 |
| Houston GA | BMS | 146 | 9,259 |
| Houston GA | FMMS | 146 | 3,320 |
| Houston GA | FMMS | 147 | 9,551 |
| Houston GA | FMMS | 149 | 458 |
| Houston GA | MCMS | 146 | 3,947 |
| Houston GA | MCMS | 147 | 9,547 |
| Houston GA | TWPK | 142 | 1,128 |
| Houston GA | TWPK | 149 | 5,259 |
| Jackson GA | Central Jackson | 031 | 22,769 |
| Jackson GA | Central Jackson | 120 | 1,614 |
| Jackson GA | North Jackson | 031 | 11,786 |
| Jackson GA | North Jackson | 120 | 7,461 |
| Laurens GA | MINTER | 128 | 589 |
| Laurens GA | MINTER | 155 | 857 |
| Liberty GA | FLEMING EAST | 167 | 4,063 |
| Liberty GA | FLEMING EAST | 168 | 580 |
| Liberty GA | FLEMING WEST | 167 | 364 |
| Liberty GA | FLEMING WEST | 168 | 234 |
| Lowndes GA | NORTHSIDE | 175 | 8,373 |
| Lowndes GA | NORTHSIDE | 177 | 37,217 |
| Lowndes GA | RAINWATER | 175 | 6,400 |
| Lowndes GA | RAINWATER | 177 | 8,754 |
| Lowndes GA | S LOWNDES | 174 | 1,951 |
| Lowndes GA | S LOWNDES | 175 | 3,755 |
| Lowndes GA | TRINITY | 175 | 9,620 |
| Lowndes GA | TRINITY | 176 | 4,797 |
| Lowndes GA | TRINITY | 177 | 6,930 |
| Monroe GA | KELSEYS | 135 | 576 |
| Monroe GA | KELSEYS | 145 | 175 |
| Monroe GA | RUSSELLVILLE | 135 | 428 |
| Monroe GA | RUSSELLVILLE | 145 | 156 |
| Muscogee GA | CUSSETA RD | 140 | 5,391 |
| Muscogee GA | CUSSETA RD | 141 | 5,010 |
| Muscogee GA | EPWORTH UMC | 139 | 3,363 |
| Muscogee GA | EPWORTH UMC | 140 | 4,560 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | FORT/WADDELL | 141 | 6,645 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Muscogee GA | OUR LADY OF LOURDES | 140 | 13,744 |
| Muscogee GA | OUR LADY OF LOURDES | 141 | 32 |
| Muscogee GA | ROTHSCHILD | 137 | 8,327 |
| Muscogee GA | ROTHSCHILD | 141 | 3,143 |
| Muscogee GA | ST ANDREWS/MIDLAND | 139 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 141 | 5,582 |
| Newton GA | CEDAR SHOALS | 093 | 1,206 |
| Newton GA | CEDAR SHOALS | 113 | 3,687 |
| Newton GA | FAIRVIEW | 093 | 856 |
| Newton GA | FAIRVIEW | 113 | 3,443 |
| Newton GA | TOWN | 093 | 1,668 |
| Newton GA | TOWN | 113 | 5,075 |
| Oglethorpe GA | BEAVERDAM | 123 | 1,417 |
| Oglethorpe GA | BEAVERDAM | 124 | 3,367 |
| Oglethorpe GA | CRAWFORD | 123 | 864 |
| Oglethorpe GA | CRAWFORD | 124 | 3,390 |
| Oglethorpe GA | LEXINGTON | 123 | 4,558 |
| Oglethorpe GA | LEXINGTON | 124 | 1,229 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 016 | 760 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 017 | 16,770 |
| Paulding GA | WEST RIDGE CHURCH | 017 | 3,008 |
| Paulding GA | WEST RIDGE CHURCH | 019 | 19,146 |
| Putnam GA | 101 | 124 | 2,892 |
| Putnam GA | 101 | 135 | 2,311 |
| Richmond GA | 401 | 126 | 1,102 |
| Richmond GA | 401 | 130 | 1,557 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 132 | 9,711 |
| Richmond GA | 503 | 129 | 3,260 |
| Richmond GA | 503 | 132 | 2,535 |
| Richmond GA | 705 | 127 | 538 |
| Richmond GA | 705 | 132 | 2,516 |
| Richmond GA | 706 | 127 | 3,337 |
| Richmond GA | 706 | 129 | 1,135 |
| Richmond GA | 803 | 126 | 0 |
| Richmond GA | 803 | 132 | 2,432 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 132 | 0 |
| Rockdale GA | MILSTEAD | 093 | 6,444 |
| Rockdale GA | MILSTEAD | 095 | 0 |
| Rockdale GA | OLD TOWNE | 093 | 10,095 |
| Rockdale GA | OLD TOWNE | 095 | 872 |
| Rockdale GA | ROCKDALE | 092 | 6,218 |
| Rockdale GA | ROCKDALE | 093 | 79 |
| Spalding GA | AMBUCS PARK GYM | 117 | 2,554 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|---|---|---|---|
| Spalding GA | AMBUCS PARK GYM | 134 | 418 |
| Spalding GA | CARVER FIRE STATION | 117 | 548 |
| Spalding GA | CARVER FIRE STATION | 134 | 2,522 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 117 | 1,625 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 134 | 2,096 |
| Spalding GA | FIRST PRESBYTERIAN | 117 | 0 |
| Spalding GA | FIRST PRESBYTERIAN | 134 | 3,537 |
| Spalding GA | GARY REID FIRE STATION | 074 | 0 |
| Spalding GA | GARY REID FIRE STATION | 117 | 6,892 |
| Spalding GA | SENIOR CENTER | 117 | 452 |
| Spalding GA | SENIOR CENTER | 134 | 3,260 |
| Spalding GA | ST JOHN LUTHERAN | 117 | 0 |
| Spalding GA | ST JOHN LUTHERAN | 134 | 2,548 |
| Sumter GA | GSW CONF CENTER | 150 | 4,568 |
| Sumter GA | GSW CONF CENTER | 151 | 1,549 |
| Sumter GA | REES PARK | 150 | 5,179 |
| Sumter GA | REES PARK | 151 | 447 |
| Tattnall GA | DISTRICT IV | 157 | 1,625 |
| Tattnall GA | DISTRICT IV | 168 | 2,345 |
| Thomas GA | ELLABELLE | 171 | 1,476 |
| Thomas GA | ELLABELLE | 172 | 71 |
| Thomas GA | HARPER | 171 | 2,508 |
| Thomas GA | HARPER | 172 | 429 |
| Thomas GA | NEW COVENANT | 171 | 3,358 |
| Thomas GA | NEW COVENANT | 172 | 0 |
| Thomas GA | REMINGTON | 171 | 238 |
| Thomas GA | REMINGTON | 172 | 3,111 |
| Thomas GA | SCOTT | 171 | 569 |
| Thomas GA | SCOTT | 172 | 3,063 |
| Walton GA | BROKEN ARROW | 111 | 2,993 |
| Walton GA | BROKEN ARROW | 112 | 3,003 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200A | 174 | 0 |
| Ware GA | 200A | 176 | 4,133 |
| Ware GA | 304 | 174 | 0 |
| Ware GA | 304 | 176 | 2,107 |
| Ware GA | 400 | 174 | 2,506 |
| Ware GA | 400 | 176 | 2,526 |
| Whitfield GA | VARNELL | 004 | 7,389 |
| Whitfield GA | VARNELL | 006 | 712 |
| Wilkes GA | 3172A - YOUNG FARMER'S | 123 | 1,083 |
| Wilkes GA | 3172A - YOUNG FARMER'S | 133 | 553 |
| Wilkes GA | 3173B - RAYLE CITY HALL | 123 | 33 |
| Wilkes GA | 3173B - RAYLE CITY HALL | 133 | 889 |

# EXHIBIT AH-2

User:
Plan Name: **Enacted House B-V-C**
Plan Type: **House**

# Political Subdivison Splits Between Districts

Sunday, December 4, 2022                                                                                      8:29 AM

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 73 | County | 0 |
| Voting District | 367 | Voting District | 135 |

Number of times a subdivision is split into multiple districts:
| | |
|---|---|
| County | 215 |
| Voting District | 403 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Appling GA | | 156 | 14,210 |
| Appling GA | | 178 | 4,234 |
| Barrow GA | | 114 | 14,748 |
| Barrow GA | | 116 | 62,437 |
| Barrow GA | | 117 | 6,320 |
| Bartow GA | | 14 | 41,245 |
| Bartow GA | | 15 | 59,545 |
| Bartow GA | | 16 | 8,111 |
| Bibb GA | | 140 | 3,469 |
| Bibb GA | | 141 | 44,405 |
| Bibb GA | | 142 | 51,695 |
| Bibb GA | | 143 | 52,996 |
| Bibb GA | | 144 | 4,781 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,022 |
| Bryan GA | | 166 | 12,708 |
| Bulloch GA | | 158 | 14,028 |
| Bulloch GA | | 159 | 15,533 |
| Bulloch GA | | 160 | 51,538 |
| Butts GA | | 110 | 10,400 |
| Butts GA | | 129 | 15,034 |
| Camden GA | | 174 | 8,519 |
| Camden GA | | 180 | 46,249 |
| Carroll GA | | 18 | 32,351 |
| Carroll GA | | 68 | 53,466 |
| Carroll GA | | 69 | 30,477 |
| Carroll GA | | 70 | 2,854 |
| Catoosa GA | | 2 | 10,903 |
| Catoosa GA | | 3 | 56,969 |
| Charlton GA | | 174 | 11,665 |
| Charlton GA | | 180 | 853 |
| Chatham GA | | 161 | 41,351 |
| Chatham GA | | 162 | 56,476 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Chatham GA | | 163 | 54,068 |
| Chatham GA | | 164 | 40,343 |
| Chatham GA | | 165 | 55,158 |
| Chatham GA | | 166 | 47,895 |
| Cherokee GA | | 20 | 63,416 |
| Cherokee GA | | 21 | 68,288 |
| Cherokee GA | | 22 | 44,566 |
| Cherokee GA | | 23 | 68,767 |
| Cherokee GA | | 46 | 21,583 |
| Clarke GA | | 117 | 35,546 |
| Clarke GA | | 118 | 57,487 |
| Clarke GA | | 119 | 35,638 |
| Clayton GA | | 60 | 19,628 |
| Clayton GA | | 63 | 8,181 |
| Clayton GA | | 74 | 59,453 |
| Clayton GA | | 75 | 59,971 |
| Clayton GA | | 76 | 42,103 |
| Clayton GA | | 77 | 59,646 |
| Clayton GA | | 78 | 48,613 |
| Cobb GA | | 34 | 56,693 |
| Cobb GA | | 35 | 57,886 |
| Cobb GA | | 36 | 60,211 |
| Cobb GA | | 37 | 59,857 |
| Cobb GA | | 38 | 62,943 |
| Cobb GA | | 39 | 60,869 |
| Cobb GA | | 40 | 60,011 |
| Cobb GA | | 41 | 57,976 |
| Cobb GA | | 42 | 60,349 |
| Cobb GA | | 43 | 59,696 |
| Cobb GA | | 44 | 62,374 |
| Cobb GA | | 45 | 49,883 |
| Cobb GA | | 46 | 39,366 |
| Cobb GA | | 53 | 12,302 |
| Cobb GA | | 61 | 5,733 |
| Coffee GA | | 155 | 5,441 |
| Coffee GA | | 169 | 37,651 |
| Colquitt GA | | 171 | 10,510 |
| Colquitt GA | | 172 | 35,388 |
| Columbia GA | | 33 | 1,309 |
| Columbia GA | | 121 | 54,743 |
| Columbia GA | | 122 | 68,296 |
| Columbia GA | | 123 | 31,662 |
| Coweta GA | | 70 | 60,499 |
| Coweta GA | | 71 | 54,717 |
| Coweta GA | | 72 | 14,084 |
| Coweta GA | | 132 | 16,858 |
| Dawson GA | | 7 | 2,409 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Dawson GA | | 9 | 24,389 |
| Decatur GA | | 171 | 21,683 |
| Decatur GA | | 173 | 7,684 |
| DeKalb GA | | 79 | 60,655 |
| DeKalb GA | | 80 | 42,704 |
| DeKalb GA | | 81 | 50,903 |
| DeKalb GA | | 82 | 60,104 |
| DeKalb GA | | 83 | 58,151 |
| DeKalb GA | | 84 | 58,926 |
| DeKalb GA | | 85 | 58,672 |
| DeKalb GA | | 86 | 58,735 |
| DeKalb GA | | 87 | 61,907 |
| DeKalb GA | | 88 | 58,573 |
| DeKalb GA | | 89 | 59,113 |
| DeKalb GA | | 90 | 30,958 |
| DeKalb GA | | 91 | 27,241 |
| DeKalb GA | | 92 | 29,509 |
| DeKalb GA | | 93 | 18,555 |
| DeKalb GA | | 94 | 29,676 |
| Dougherty GA | | 151 | 5,054 |
| Dougherty GA | | 153 | 48,115 |
| Dougherty GA | | 154 | 32,621 |
| Douglas GA | | 61 | 25,312 |
| Douglas GA | | 62 | 21,646 |
| Douglas GA | | 65 | 8,399 |
| Douglas GA | | 66 | 47,711 |
| Douglas GA | | 67 | 34,863 |
| Douglas GA | | 68 | 6,306 |
| Effingham GA | | 159 | 28,016 |
| Effingham GA | | 161 | 36,753 |
| Fayette GA | | 63 | 26,136 |
| Fayette GA | | 64 | 26,358 |
| Fayette GA | | 71 | 7,223 |
| Fayette GA | | 72 | 48,005 |
| Fayette GA | | 73 | 11,472 |
| Floyd GA | | 12 | 28,633 |
| Floyd GA | | 13 | 55,378 |
| Floyd GA | | 14 | 14,573 |
| Forsyth GA | | 9 | 4,593 |
| Forsyth GA | | 22 | 29,122 |
| Forsyth GA | | 24 | 74,474 |
| Forsyth GA | | 25 | 72,065 |
| Forsyth GA | | 26 | 71,029 |
| Fulton GA | | 22 | 4,650 |
| Fulton GA | | 25 | 6,653 |
| Fulton GA | | 40 | 3,846 |
| Fulton GA | | 45 | 8,260 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | | 47 | 64,114 |
| Fulton GA | | 48 | 55,778 |
| Fulton GA | | 49 | 60,907 |
| Fulton GA | | 50 | 58,422 |
| Fulton GA | | 51 | 56,695 |
| Fulton GA | | 52 | 61,643 |
| Fulton GA | | 53 | 46,920 |
| Fulton GA | | 54 | 69,697 |
| Fulton GA | | 55 | 61,999 |
| Fulton GA | | 56 | 61,095 |
| Fulton GA | | 57 | 66,540 |
| Fulton GA | | 58 | 65,527 |
| Fulton GA | | 59 | 58,222 |
| Fulton GA | | 60 | 38,499 |
| Fulton GA | | 61 | 28,309 |
| Fulton GA | | 62 | 44,259 |
| Fulton GA | | 63 | 24,491 |
| Fulton GA | | 64 | 38,143 |
| Fulton GA | | 65 | 59,434 |
| Fulton GA | | 80 | 19,750 |
| Fulton GA | | 95 | 2,857 |
| Glynn GA | | 167 | 27,499 |
| Glynn GA | | 179 | 57,000 |
| Gordon GA | | 5 | 49,254 |
| Gordon GA | | 11 | 8,290 |
| Gwinnett GA | | 81 | 6,986 |
| Gwinnett GA | | 93 | 44,561 |
| Gwinnett GA | | 94 | 29,280 |
| Gwinnett GA | | 95 | 56,769 |
| Gwinnett GA | | 96 | 63,121 |
| Gwinnett GA | | 97 | 67,840 |
| Gwinnett GA | | 98 | 69,467 |
| Gwinnett GA | | 99 | 57,117 |
| Gwinnett GA | | 100 | 62,039 |
| Gwinnett GA | | 101 | 61,586 |
| Gwinnett GA | | 102 | 60,423 |
| Gwinnett GA | | 103 | 41,095 |
| Gwinnett GA | | 104 | 70,403 |
| Gwinnett GA | | 105 | 68,469 |
| Gwinnett GA | | 106 | 61,283 |
| Gwinnett GA | | 107 | 61,892 |
| Gwinnett GA | | 108 | 62,204 |
| Gwinnett GA | | 114 | 12,527 |
| Habersham GA | | 10 | 36,750 |
| Habersham GA | | 28 | 9,281 |
| Hall GA | | 27 | 54,243 |
| Hall GA | | 29 | 59,633 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Hall GA | | 30 | 61,636 |
| Hall GA | | 103 | 27,624 |
| Haralson GA | | 16 | 4,847 |
| Haralson GA | | 18 | 25,072 |
| Harris GA | | 133 | 20,486 |
| Harris GA | | 134 | 9,226 |
| Harris GA | | 137 | 4,956 |
| Henry GA | | 73 | 20,859 |
| Henry GA | | 76 | 18,186 |
| Henry GA | | 78 | 15,299 |
| Henry GA | | 90 | 20,353 |
| Henry GA | | 109 | 49,954 |
| Henry GA | | 110 | 34,050 |
| Henry GA | | 111 | 72,223 |
| Henry GA | | 130 | 9,788 |
| Houston GA | | 140 | 18,453 |
| Houston GA | | 144 | 8,555 |
| Houston GA | | 146 | 66,372 |
| Houston GA | | 147 | 56,551 |
| Houston GA | | 148 | 13,702 |
| Jackson GA | | 31 | 68,459 |
| Jackson GA | | 117 | 7,448 |
| Jeff Davis GA | | 149 | 5,713 |
| Jeff Davis GA | | 156 | 2,998 |
| Jeff Davis GA | | 169 | 6,068 |
| Jefferson GA | | 127 | 12,808 |
| Jefferson GA | | 128 | 2,901 |
| Johnson GA | | 128 | 5,458 |
| Johnson GA | | 150 | 3,731 |
| Jones GA | | 129 | 21,060 |
| Jones GA | | 144 | 7,287 |
| Lamar GA | | 130 | 9,732 |
| Lamar GA | | 131 | 8,768 |
| Laurens GA | | 144 | 3,215 |
| Laurens GA | | 149 | 1,894 |
| Laurens GA | | 150 | 44,461 |
| Liberty GA | | 164 | 9,453 |
| Liberty GA | | 168 | 55,803 |
| Lowndes GA | | 174 | 16,918 |
| Lowndes GA | | 175 | 26,401 |
| Lowndes GA | | 176 | 20,843 |
| Lowndes GA | | 177 | 54,089 |
| Madison GA | | 32 | 6,915 |
| Madison GA | | 33 | 23,205 |
| McDuffie GA | | 121 | 17,199 |
| McDuffie GA | | 128 | 4,433 |
| Meriwether GA | | 132 | 7,462 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|---------|-----------|
| Meriwether GA | | 137 | 13,151 |
| Monroe GA | | 129 | 5,312 |
| Monroe GA | | 140 | 7,117 |
| Monroe GA | | 141 | 15,528 |
| Murray GA | | 5 | 6,097 |
| Murray GA | | 6 | 16,989 |
| Murray GA | | 11 | 16,887 |
| Muscogee GA | | 133 | 12,190 |
| Muscogee GA | | 134 | 50,752 |
| Muscogee GA | | 135 | 52,783 |
| Muscogee GA | | 136 | 59,740 |
| Muscogee GA | | 137 | 31,457 |
| Newton GA | | 109 | 3,704 |
| Newton GA | | 110 | 14,135 |
| Newton GA | | 112 | 38,927 |
| Newton GA | | 113 | 55,717 |
| Oconee GA | | 117 | 13,264 |
| Oconee GA | | 119 | 28,535 |
| Paulding GA | | 17 | 68,483 |
| Paulding GA | | 19 | 63,837 |
| Paulding GA | | 66 | 13,433 |
| Paulding GA | | 67 | 22,908 |
| Peach GA | | 139 | 13,888 |
| Peach GA | | 140 | 14,093 |
| Putnam GA | | 120 | 14,378 |
| Putnam GA | | 145 | 7,669 |
| Richmond GA | | 123 | 22,455 |
| Richmond GA | | 124 | 52,995 |
| Richmond GA | | 125 | 55,228 |
| Richmond GA | | 126 | 30,938 |
| Richmond GA | | 127 | 44,991 |
| Rockdale GA | | 90 | 4,781 |
| Rockdale GA | | 91 | 36,085 |
| Rockdale GA | | 92 | 32,567 |
| Rockdale GA | | 109 | 7,777 |
| Rockdale GA | | 113 | 6,899 |
| Rockdale GA | | 114 | 5,461 |
| Spalding GA | | 73 | 27,319 |
| Spalding GA | | 130 | 39,987 |
| Sumter GA | | 138 | 26,405 |
| Sumter GA | | 152 | 3,211 |
| Thomas GA | | 172 | 7,590 |
| Thomas GA | | 173 | 21,596 |
| Thomas GA | | 175 | 16,612 |
| Tift GA | | 155 | 12,826 |
| Tift GA | | 170 | 18,022 |
| Tift GA | | 172 | 10,496 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---:|---:|
| Troup GA | | 69 | 13,231 |
| Troup GA | | 132 | 31,849 |
| Troup GA | | 133 | 24,346 |
| Walker GA | | 1 | 36,499 |
| Walker GA | | 2 | 31,155 |
| Walton GA | | 114 | 35,610 |
| Walton GA | | 115 | 61,063 |
| Ware GA | | 174 | 7,336 |
| Ware GA | | 176 | 18,388 |
| Ware GA | | 180 | 10,527 |
| Wayne GA | | 157 | 18,183 |
| Wayne GA | | 178 | 11,961 |
| White GA | | 8 | 5,864 |
| White GA | | 10 | 19,770 |
| White GA | | 27 | 2,369 |
| Whitfield GA | | 2 | 11,592 |
| Whitfield GA | | 4 | 54,825 |
| Whitfield GA | | 6 | 36,447 |
| Wilkes GA | | 33 | 2,495 |
| Wilkes GA | | 120 | 7,070 |
| *Split  VTDs:* | | | |
| Appling GA | 3C | 156 | 2,057 |
| Appling GA | 3C | 178 | 458 |
| Barrow GA | 01 | 114 | 1,154 |
| Barrow GA | 01 | 116 | 4,042 |
| Barrow GA | 08 | 116 | 2,976 |
| Barrow GA | 08 | 117 | 1,796 |
| Barrow GA | 16 | 114 | 6,246 |
| Barrow GA | 16 | 116 | 3,522 |
| Bartow GA | CARTERSVILLE EAST | 14 | 299 |
| Bartow GA | CARTERSVILLE EAST | 15 | 11,282 |
| Bartow GA | CENTER | 14 | 1,406 |
| Bartow GA | CENTER | 15 | 3,771 |
| Bartow GA | EUHARLEE | 15 | 3,295 |
| Bartow GA | EUHARLEE | 16 | 4,142 |
| Bartow GA | ZENA DRIVE | 14 | 0 |
| Bartow GA | ZENA DRIVE | 15 | 10,158 |
| Bibb GA | GODFREY 1 | 142 | 3,708 |
| Bibb GA | GODFREY 1 | 143 | 7,226 |
| Bibb GA | VINEVILLE 4 | 141 | 2,859 |
| Bibb GA | VINEVILLE 4 | 142 | 2,936 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,481 |
| Bryan GA | HWY 144 EAST | 166 | 4,778 |
| Bryan GA | J.F.GREGORY PARK | 164 | 3,162 |
| Bryan GA | J.F.GREGORY PARK | 166 | 471 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Bulloch GA | HAGIN | 159 | 2,376 |
| Bulloch GA | HAGIN | 160 | 1,118 |
| Bulloch GA | REGISTER | 158 | 715 |
| Bulloch GA | REGISTER | 160 | 800 |
| Butts GA | BUTTS CO COMM C | 110 | 10,400 |
| Butts GA | BUTTS CO COMM C | 129 | 15,034 |
| Carroll GA | BETHANY | 18 | 1,785 |
| Carroll GA | BETHANY | 68 | 4,801 |
| Carroll GA | BONNER | 18 | 5,952 |
| Carroll GA | BONNER | 68 | 12 |
| Carroll GA | CLEM | 18 | 310 |
| Carroll GA | CLEM | 69 | 4,462 |
| Charlton GA | AMERICAN LEGION | 174 | 1,026 |
| Charlton GA | AMERICAN LEGION | 180 | 20 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 161 | 104 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 164 | 4,750 |
| Chatham GA | GARDEN CITY SENIOR CENTER | 161 | 0 |
| Chatham GA | GARDEN CITY SENIOR CENTER | 162 | 2,457 |
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | ISLANDS CHRISTIAN CH | 165 | 0 |
| Chatham GA | ISLANDS CHRISTIAN CH | 166 | 3,993 |
| Chatham GA | JONESVILLE BAPT CH | 162 | 0 |
| Chatham GA | JONESVILLE BAPT CH | 163 | 4,415 |
| Chatham GA | PB EDWARDS GYMNASIUM | 161 | 2,072 |
| Chatham GA | PB EDWARDS GYMNASIUM | 162 | 0 |
| Chatham GA | POOLER CHRURCH | 162 | 0 |
| Chatham GA | POOLER CHRURCH | 164 | 9,737 |
| Chatham GA | POOLER CITY HALL | 161 | 5,207 |
| Chatham GA | POOLER CITY HALL | 164 | 0 |
| Chatham GA | PROGRESSIVE REC CTR | 162 | 0 |
| Chatham GA | PROGRESSIVE REC CTR | 164 | 6,390 |
| Chatham GA | SEED CHURCH | 162 | 5,070 |
| Chatham GA | SEED CHURCH | 163 | 26 |
| Chatham GA | SEVENTH DAY ADV CHR | 161 | 11,988 |
| Chatham GA | SEVENTH DAY ADV CHR | 164 | 0 |
| Chatham GA | SILK HOPE BAPTIST CHURCH | 162 | 1,639 |
| Chatham GA | SILK HOPE BAPTIST CHURCH | 163 | 0 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Chatham GA | THUNDERBOLT MUN COMP | 165 | 3,161 |
| Chatham GA | THUNDERBOLT MUN COMP | 166 | 0 |
| Chatham GA | TRINITY LUTHERAN CHURCH | 165 | 2,651 |
| Chatham GA | TRINITY LUTHERAN CHURCH | 166 | 2,272 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 165 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Chatham GA | WOODVILLE-TOMPKINS TECHNICAL INST | 162 | 826 |
| Chatham GA | WOODVILLE-TOMPKINS TECHNICAL INST | 165 | 0 |
| Cherokee GA | AIR ACRES | 21 | 2,636 |
| Cherokee GA | AIR ACRES | 46 | 1,662 |
| Cherokee GA | AVERY | 21 | 885 |
| Cherokee GA | AVERY | 22 | 3,547 |
| Cherokee GA | HICKORY FLAT | 21 | 8,135 |
| Cherokee GA | HICKORY FLAT | 22 | 1,926 |
| Cherokee GA | NEESE | 20 | 6,449 |
| Cherokee GA | NEESE | 46 | 4,743 |
| Cherokee GA | TEASLEY | 21 | 8,524 |
| Cherokee GA | TEASLEY | 23 | 4,559 |
| Cherokee GA | UNIVETER | 22 | 3,706 |
| Cherokee GA | UNIVETER | 23 | 4,261 |
| Clarke GA | 4B | 117 | 4,311 |
| Clarke GA | 4B | 119 | 8,360 |
| Clarke GA | 7A | 117 | 3,195 |
| Clarke GA | 7A | 119 | 1,480 |
| Clayton GA | JONESBORO 11 | 75 | 3,334 |
| Clayton GA | JONESBORO 11 | 78 | 1,900 |
| Clayton GA | JONESBORO 3 | 75 | 5,274 |
| Clayton GA | JONESBORO 3 | 78 | 688 |
| Clayton GA | LAKE CITY | 74 | 3,222 |
| Clayton GA | LAKE CITY | 76 | 2,538 |
| Clayton GA | LOVEJOY 1 | 75 | 5,018 |
| Clayton GA | LOVEJOY 1 | 78 | 601 |
| Clayton GA | LOVEJOY 5 | 75 | 3,878 |
| Clayton GA | LOVEJOY 5 | 78 | 1,405 |
| Cobb GA | Acworth 1A | 35 | 7,489 |
| Cobb GA | Acworth 1A | 36 | 0 |
| Cobb GA | Acworth 1C | 35 | 7,335 |
| Cobb GA | Acworth 1C | 36 | 0 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Austell 1A | 38 | 0 |
| Cobb GA | Austell 1A | 39 | 7,650 |
| Cobb GA | Austell 1A | 61 | 0 |
| Cobb GA | Bells Ferry 03 | 44 | 4,918 |
| Cobb GA | Bells Ferry 03 | 46 | 3,763 |
| Cobb GA | Big Shanty 01 | 34 | 3,264 |
| Cobb GA | Big Shanty 01 | 35 | 311 |
| Cobb GA | Big Shanty 01 | 44 | 22 |
| Cobb GA | Birney 02 | 38 | 5,096 |
| Cobb GA | Birney 02 | 40 | 0 |
| Cobb GA | Chalker 01 | 34 | 0 |
| Cobb GA | Chalker 01 | 37 | 15 |
| Cobb GA | Chalker 01 | 44 | 11,175 |
| Cobb GA | Cheatham Hill 03 | 37 | 3,685 |
| Cobb GA | Cheatham Hill 03 | 41 | 1,461 |
| Cobb GA | Clarkdale 01 | 38 | 1,859 |
| Cobb GA | Clarkdale 01 | 39 | 947 |
| Cobb GA | Clarkdale 02 | 38 | 0 |
| Cobb GA | Clarkdale 02 | 39 | 1,423 |
| Cobb GA | Clarkdale 02 | 61 | 5,733 |
| Cobb GA | Cooper 01 | 38 | 8,476 |
| Cobb GA | Cooper 01 | 41 | 0 |
| Cobb GA | Dobbins 01 | 37 | 0 |
| Cobb GA | Dobbins 01 | 41 | 0 |
| Cobb GA | Dobbins 01 | 42 | 13,401 |
| Cobb GA | Durham 01 | 35 | 3,172 |
| Cobb GA | Durham 01 | 36 | 2,145 |
| Cobb GA | East Piedmont 01 | 34 | 0 |
| Cobb GA | East Piedmont 01 | 37 | 3,922 |
| Cobb GA | Elizabeth 01 | 34 | 5,693 |
| Cobb GA | Elizabeth 01 | 37 | 177 |
| Cobb GA | Elizabeth 03 | 37 | 2,522 |
| Cobb GA | Elizabeth 03 | 44 | 1,112 |
| Cobb GA | Fair Oaks 04 | 37 | 0 |
| Cobb GA | Fair Oaks 04 | 41 | 12,700 |
| Cobb GA | Fullers Park 01 | 43 | 4,842 |
| Cobb GA | Fullers Park 01 | 45 | 0 |
| Cobb GA | Hayes 01 | 34 | 4,933 |
| Cobb GA | Hayes 01 | 36 | 29 |
| Cobb GA | Kemp 01 | 34 | 2,374 |
| Cobb GA | Kemp 01 | 36 | 0 |
| Cobb GA | Kennesaw 1A | 34 | 2,504 |
| Cobb GA | Kennesaw 1A | 35 | 454 |
| Cobb GA | Kennesaw 1A | 44 | 1,485 |
| Cobb GA | Kennesaw 2A | 34 | 5,746 |
| Cobb GA | Kennesaw 2A | 36 | 94 |
| Cobb GA | Kennesaw 3A | 34 | 8,803 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cobb GA | Kennesaw 3A | 35 | 699 |
| Cobb GA | Kennesaw 4A | 34 | 4,163 |
| Cobb GA | Kennesaw 4A | 35 | 1,470 |
| Cobb GA | Lassiter 01 | 44 | 2,748 |
| Cobb GA | Lassiter 01 | 46 | 1,973 |
| Cobb GA | Mableton 01 | 38 | 5,513 |
| Cobb GA | Mableton 01 | 39 | 1,589 |
| Cobb GA | Macland 01 | 36 | 0 |
| Cobb GA | Macland 01 | 38 | 5,734 |
| Cobb GA | Marietta 1A | 37 | 1,849 |
| Cobb GA | Marietta 1A | 42 | 8,145 |
| Cobb GA | Marietta 2A | 34 | 312 |
| Cobb GA | Marietta 2A | 37 | 2,163 |
| Cobb GA | Marietta 2B | 37 | 3,524 |
| Cobb GA | Marietta 2B | 41 | 2,545 |
| Cobb GA | Marietta 3A | 34 | 1,844 |
| Cobb GA | Marietta 3A | 37 | 6,039 |
| Cobb GA | Marietta 3A | 41 | 1,016 |
| Cobb GA | Marietta 4A | 34 | 2,452 |
| Cobb GA | Marietta 4A | 37 | 249 |
| Cobb GA | Marietta 4B | 34 | 1,966 |
| Cobb GA | Marietta 4B | 37 | 1,362 |
| Cobb GA | Marietta 5A | 37 | 2,320 |
| Cobb GA | Marietta 5A | 42 | 2,014 |
| Cobb GA | Marietta 5B | 34 | 299 |
| Cobb GA | Marietta 5B | 37 | 4,462 |
| Cobb GA | Marietta 6A | 37 | 1,532 |
| Cobb GA | Marietta 6A | 42 | 1,980 |
| Cobb GA | Marietta 6A | 43 | 1,042 |
| Cobb GA | Marietta 7A | 37 | 527 |
| Cobb GA | Marietta 7A | 42 | 6,384 |
| Cobb GA | Mars Hill 02 | 34 | 10 |
| Cobb GA | Mars Hill 02 | 36 | 3,911 |
| Cobb GA | McEachern | 36 | 0 |
| Cobb GA | McEachern | 38 | 4,563 |
| Cobb GA | Mount Bethel 03 | 43 | 0 |
| Cobb GA | Mount Bethel 03 | 45 | 4,590 |
| Cobb GA | Nickajack 01 | 39 | 0 |
| Cobb GA | Nickajack 01 | 40 | 30 |
| Cobb GA | Nickajack 01 | 53 | 6,096 |
| Cobb GA | Norton Park 01 | 40 | 2,623 |
| Cobb GA | Norton Park 01 | 41 | 5,178 |
| Cobb GA | Oakdale 01 | 40 | 4,019 |
| Cobb GA | Oakdale 01 | 53 | 592 |
| Cobb GA | Oregon 02 | 38 | 1,164 |
| Cobb GA | Oregon 02 | 41 | 7,196 |
| Cobb GA | Oregon 03 | 37 | 4,487 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Oregon 03 | 41 | 6,921 |
| Cobb GA | Oregon 03 | 42 | 1,580 |
| Cobb GA | Oregon 04 | 36 | 0 |
| Cobb GA | Oregon 04 | 37 | 0 |
| Cobb GA | Oregon 04 | 41 | 6,498 |
| Cobb GA | Pine Mountain 01 | 34 | 1,319 |
| Cobb GA | Pine Mountain 01 | 36 | 3,106 |
| Cobb GA | Pope 01 | 44 | 2,697 |
| Cobb GA | Pope 01 | 45 | 1,367 |
| Cobb GA | Powder Springs 1A | 38 | 6,426 |
| Cobb GA | Powder Springs 1A | 39 | 0 |
| Cobb GA | Powder Springs 1A | 61 | 0 |
| Cobb GA | Powder Springs 3A | 38 | 5,444 |
| Cobb GA | Powder Springs 3A | 39 | 0 |
| Cobb GA | Powers Ferry 01 | 42 | 464 |
| Cobb GA | Powers Ferry 01 | 43 | 4,963 |
| Cobb GA | Sewell Mill 01 | 43 | 2,069 |
| Cobb GA | Sewell Mill 01 | 45 | 2,853 |
| Cobb GA | Sewell Mill 03 | 37 | 0 |
| Cobb GA | Sewell Mill 03 | 42 | 1,886 |
| Cobb GA | Sewell Mill 03 | 43 | 5,051 |
| Cobb GA | Smyrna 1A | 40 | 1,292 |
| Cobb GA | Smyrna 1A | 42 | 5,341 |
| Cobb GA | Smyrna 2A | 40 | 1,159 |
| Cobb GA | Smyrna 2A | 42 | 6,208 |
| Cobb GA | Smyrna 3A | 40 | 3,014 |
| Cobb GA | Smyrna 3A | 42 | 6,778 |
| Cobb GA | Smyrna 5A | 41 | 4,704 |
| Cobb GA | Smyrna 5A | 42 | 2,285 |
| Cobb GA | Smyrna 7A | 39 | 1,356 |
| Cobb GA | Smyrna 7A | 40 | 4,415 |
| Cobb GA | Smyrna 7A | 53 | 2,824 |
| Cobb GA | Sweetwater 02 | 38 | 5,279 |
| Cobb GA | Sweetwater 02 | 41 | 42 |
| Cobb GA | Terrell Mill 01 | 42 | 3,883 |
| Cobb GA | Terrell Mill 01 | 43 | 5,928 |
| Cobb GA | Vinings 03 | 40 | 3,020 |
| Cobb GA | Vinings 03 | 53 | 2,790 |
| Coffee GA | BROXTON | 155 | 2,177 |
| Coffee GA | BROXTON | 169 | 1,418 |
| Colquitt GA | MOULTRIE | 171 | 0 |
| Colquitt GA | MOULTRIE | 172 | 8,718 |
| Columbia GA | AUGUSTA CHRISTIAN | 122 | 24 |
| Columbia GA | AUGUSTA CHRISTIAN | 123 | 3,125 |
| Columbia GA | EUBANK/BLANCHARD CTR | 33 | 6 |

## Political Subdivison Splits Between Districts                     Enacted House B-V-C

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Columbia GA | EUBANK/BLANCHARD CTR | 121 | 2,000 |
| Columbia GA | G A APOSTOLIC CHURCH | 121 | 2,376 |
| Columbia GA | G A APOSTOLIC CHURCH | 123 | 0 |
| Columbia GA | MTZ COL FIRE DEPT #4 | 121 | 9 |
| Columbia GA | MTZ COL FIRE DEPT #4 | 123 | 3,157 |
| Columbia GA | STEVENS CREEK CHURCH | 122 | 20 |
| Columbia GA | STEVENS CREEK CHURCH | 123 | 3,392 |
| Columbia GA | WOODLAWN BAPT CHURCH | 121 | 0 |
| Columbia GA | WOODLAWN BAPT CHURCH | 122 | 1,693 |
| Coweta GA | ARTS CENTRE | 70 | 9,234 |
| Coweta GA | ARTS CENTRE | 71 | 7,045 |
| Coweta GA | TC CENTRAL | 70 | 2,035 |
| Coweta GA | TC CENTRAL | 132 | 6,239 |
| Coweta GA | TURIN | 71 | 3,363 |
| Coweta GA | TURIN | 72 | 2,762 |
| Decatur GA | BAINBRIDGE-COLISEUM | 171 | 8,999 |
| Decatur GA | BAINBRIDGE-COLISEUM | 173 | 1,321 |
| DeKalb GA | Ashford Park Elem (BHAVN) | 80 | 0 |
| DeKalb GA | Ashford Park Elem (BHAVN) | 81 | 3,479 |
| DeKalb GA | Avondale (AVO) | 84 | 0 |
| DeKalb GA | Avondale (AVO) | 85 | 3,567 |
| DeKalb GA | Avondale High | 84 | 1,667 |
| DeKalb GA | Avondale High | 85 | 2,183 |
| DeKalb GA | Brockett Elem (TUC) | 87 | 4,499 |
| DeKalb GA | Brockett Elem (TUC) | 88 | 0 |
| DeKalb GA | Chamblee (CHA) | 80 | 0 |
| DeKalb GA | Chamblee (CHA) | 81 | 7,314 |
| DeKalb GA | Chamblee 2 (CHA) | 79 | 0 |
| DeKalb GA | Chamblee 2 (CHA) | 80 | 472 |
| DeKalb GA | Chamblee 2 (CHA) | 81 | 3,875 |
| DeKalb GA | Clairemont West (DEC) | 84 | 4,311 |
| DeKalb GA | Clairemont West (DEC) | 85 | 92 |
| DeKalb GA | Clairmont Road | 82 | 0 |
| DeKalb GA | Clairmont Road | 84 | 4,525 |
| DeKalb GA | Clarkston | 85 | 9,809 |
| DeKalb GA | Clarkston | 86 | 4,500 |
| DeKalb GA | Clarkston | 87 | 445 |
| DeKalb GA | Crossroads | 87 | 2,891 |
| DeKalb GA | Crossroads | 88 | 474 |
| DeKalb GA | Doraville North (DOR) | 79 | 5,136 |
| DeKalb GA | Doraville North (DOR) | 81 | 2,764 |
| DeKalb GA | Dresden Elem (CHA) | 81 | 2,899 |
| DeKalb GA | Dresden Elem (CHA) | 82 | 10,190 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeKalb GA | Dunaire Elem | 85 | 0 |
| DeKalb GA | Dunaire Elem | 86 | 2,974 |
| DeKalb GA | East Lake (ATL) | 83 | 4,790 |
| DeKalb GA | East Lake (ATL) | 89 | 161 |
| DeKalb GA | Embry Hills | 81 | 1,633 |
| DeKalb GA | Embry Hills | 88 | 1,243 |
| DeKalb GA | Epworth (ATL) | 83 | 18 |
| DeKalb GA | Epworth (ATL) | 89 | 5,078 |
| DeKalb GA | Evansdale Elem | 81 | 4,748 |
| DeKalb GA | Evansdale Elem | 87 | 620 |
| DeKalb GA | Fairington Elem | 91 | 7,575 |
| DeKalb GA | Fairington Elem | 92 | 0 |
| DeKalb GA | Fernbank | 82 | 59 |
| DeKalb GA | Fernbank | 83 | 2,599 |
| DeKalb GA | Flat Rock Elem | 90 | 0 |
| DeKalb GA | Flat Rock Elem | 91 | 4,059 |
| DeKalb GA | Georgetown (DUN) | 79 | 6,102 |
| DeKalb GA | Georgetown (DUN) | 80 | 0 |
| DeKalb GA | Glennwood (DEC) | 84 | 2,964 |
| DeKalb GA | Glennwood (DEC) | 85 | 316 |
| DeKalb GA | Huntley Hills Elem (CHA) | 79 | 3,847 |
| DeKalb GA | Huntley Hills Elem (CHA) | 80 | 1,589 |
| DeKalb GA | Idlewood Elem (TUC) | 86 | 0 |
| DeKalb GA | Idlewood Elem (TUC) | 87 | 3,662 |
| DeKalb GA | Jolly Elem | 85 | 74 |
| DeKalb GA | Jolly Elem | 86 | 6,903 |
| DeKalb GA | Jolly Elem | 87 | 0 |
| DeKalb GA | Lakeside High | 82 | 2,035 |
| DeKalb GA | Lakeside High | 86 | 2,509 |
| DeKalb GA | Lithonia (LIT) | 92 | 2,631 |
| DeKalb GA | Lithonia (LIT) | 93 | 31 |
| DeKalb GA | Livsey Elem | 81 | 1,777 |
| DeKalb GA | Livsey Elem | 88 | 0 |
| DeKalb GA | McLendon | 85 | 5,881 |
| DeKalb GA | McLendon | 86 | 0 |
| DeKalb GA | Memorial South | 86 | 4,773 |
| DeKalb GA | Memorial South | 87 | 0 |
| DeKalb GA | Midvale Elem (TUC) | 81 | 2,412 |
| DeKalb GA | Midvale Elem (TUC) | 87 | 728 |
| DeKalb GA | Miller Grove | 87 | 35 |
| DeKalb GA | Miller Grove | 92 | 6,326 |
| DeKalb GA | Montreal (TUC) | 86 | 3,388 |
| DeKalb GA | Montreal (TUC) | 87 | 540 |
| DeKalb GA | North Decatur | 84 | 12 |
| DeKalb GA | North Decatur | 85 | 3,878 |
| DeKalb GA | Panola Road | 92 | 3,296 |
| DeKalb GA | Panola Road | 94 | 460 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| DeKalb GA | Peachtree Middle (DUN) | 79 | 5,036 |
| DeKalb GA | Peachtree Middle (DUN) | 80 | 0 |
| DeKalb GA | Pine Lake (PIN) | 86 | 0 |
| DeKalb GA | Pine Lake (PIN) | 87 | 752 |
| DeKalb GA | Pleasantdale Road | 81 | 507 |
| DeKalb GA | Pleasantdale Road | 88 | 8,589 |
| DeKalb GA | Princeton Elem | 93 | 203 |
| DeKalb GA | Princeton Elem | 94 | 2,861 |
| DeKalb GA | Rainbow Elem | 85 | 0 |
| DeKalb GA | Rainbow Elem | 90 | 4,581 |
| DeKalb GA | Redan Middle | 87 | 1,419 |
| DeKalb GA | Redan Middle | 88 | 1,633 |
| DeKalb GA | Rock Chapel Road | 92 | 14 |
| DeKalb GA | Rock Chapel Road | 93 | 5,418 |
| DeKalb GA | Rockbridge Elem | 87 | 5,334 |
| DeKalb GA | Rockbridge Elem | 88 | 55 |
| DeKalb GA | Scott | 82 | 2 |
| DeKalb GA | Scott | 83 | 0 |
| DeKalb GA | Scott | 84 | 3,914 |
| DeKalb GA | South Hairston | 86 | 0 |
| DeKalb GA | South Hairston | 87 | 4,691 |
| DeKalb GA | Stone Mountain Middle (TUC) | 87 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 88 | 3,960 |
| DeKalb GA | Stonecrest Library | 91 | 5,831 |
| DeKalb GA | Stonecrest Library | 92 | 0 |
| DeKalb GA | Stoneview Elem | 92 | 3,735 |
| DeKalb GA | Stoneview Elem | 93 | 0 |
| DeKalb GA | Terry Mill | 83 | 0 |
| DeKalb GA | Terry Mill | 89 | 2,987 |
| DeKalb GA | Tucker (TUC) | 81 | 56 |
| DeKalb GA | Tucker (TUC) | 88 | 4,854 |
| DeKalb GA | Tucker Library (TUC) | 87 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 88 | 1,635 |
| DeKalb GA | Winnona Park (DEC) | 84 | 2,863 |
| DeKalb GA | Winnona Park (DEC) | 85 | 21 |
| DeKalb GA | Woodrow Road | 91 | 4,576 |
| DeKalb GA | Woodrow Road | 92 | 0 |
| DeKalb GA | Woodward Elem (BHAVN) | 80 | 3,112 |
| DeKalb GA | Woodward Elem (BHAVN) | 82 | 1,271 |
| Dougherty GA | DARTON COLLEGE | 151 | 2,804 |
| Dougherty GA | DARTON COLLEGE | 154 | 3,679 |
| Douglas GA | CHESTNUT LOG | 62 | 1,063 |
| Douglas GA | CHESTNUT LOG | 66 | 4,565 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fayette GA | FIELDING RIDGE | 64 | 0 |
| Fayette GA | FIELDING RIDGE | 71 | 1,905 |
| Fayette GA | FIELDING RIDGE | 72 | 2,701 |
| Fayette GA | KEDRON | 64 | 0 |
| Fayette GA | KEDRON | 71 | 5,297 |
| Fayette GA | KEDRON | 72 | 2,168 |
| Fayette GA | MCINTOSH | 64 | 0 |
| Fayette GA | MCINTOSH | 72 | 4,251 |
| Fayette GA | MORNING CREEK | 63 | 1,675 |
| Fayette GA | MORNING CREEK | 64 | 1,805 |
| Fayette GA | OAK RIDGE | 63 | 1,960 |
| Fayette GA | OAK RIDGE | 64 | 780 |
| Fayette GA | RAREOVER | 64 | 3,691 |
| Fayette GA | RAREOVER | 71 | 21 |
| Fayette GA | WHITEWATER | 63 | 0 |
| Fayette GA | WHITEWATER | 72 | 4,523 |
| Fayette GA | WILLOW POND | 63 | 2,070 |
| Fayette GA | WILLOW POND | 72 | 2,097 |
| Floyd GA | CHULIO | 13 | 0 |
| Floyd GA | CHULIO | 14 | 1,626 |
| Floyd GA | EAST ROME | 13 | 6,778 |
| Floyd GA | EAST ROME | 14 | 0 |
| Floyd GA | GARDEN LAKES | 12 | 8,841 |
| Floyd GA | GARDEN LAKES | 13 | 0 |
| Floyd GA | GLENWOOD | 12 | 0 |
| Floyd GA | GLENWOOD | 13 | 5,920 |
| Floyd GA | MT ALTO NORTH | 12 | 2,184 |
| Floyd GA | MT ALTO NORTH | 13 | 3,405 |
| Floyd GA | NORTH ROME | 13 | 4,939 |
| Floyd GA | NORTH ROME | 14 | 317 |
| Forsyth GA | BRANDYWINE | 22 | 13,394 |
| Forsyth GA | BRANDYWINE | 25 | 0 |
| Forsyth GA | COAL MOUNTAIN | 24 | 3,386 |
| Forsyth GA | COAL MOUNTAIN | 26 | 6,733 |
| Forsyth GA | CONCORD | 9 | 3,689 |
| Forsyth GA | CONCORD | 26 | 11,980 |
| Forsyth GA | CUMMING | 24 | 6,586 |
| Forsyth GA | CUMMING | 25 | 490 |
| Forsyth GA | CUMMING | 26 | 0 |
| Forsyth GA | HEARDSVILLE | 9 | 904 |
| Forsyth GA | HEARDSVILLE | 24 | 12,096 |
| Forsyth GA | MASHBURN | 25 | 1,454 |
| Forsyth GA | MASHBURN | 26 | 8,707 |
| Forsyth GA | MIDWAY | 22 | 4,056 |
| Forsyth GA | MIDWAY | 24 | 26,370 |
| Forsyth GA | OTWELL | 24 | 16,771 |
| Forsyth GA | OTWELL | 26 | 1,689 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Forsyth GA | POLO | 22 | 11,672 |
| Forsyth GA | POLO | 24 | 9,265 |
| Forsyth GA | POLO | 25 | 4,921 |
| Forsyth GA | SOUTH FORSYTH | 25 | 20,776 |
| Forsyth GA | SOUTH FORSYTH | 26 | 1,175 |
| Forsyth GA | WINDERMERE | 25 | 8,354 |
| Forsyth GA | WINDERMERE | 26 | 8,484 |
| Fulton GA | 01S | 59 | 10 |
| Fulton GA | 01S | 60 | 2,516 |
| Fulton GA | 02G | 58 | 4,436 |
| Fulton GA | 02G | 59 | 0 |
| Fulton GA | 04F | 56 | 4,748 |
| Fulton GA | 04F | 57 | 0 |
| Fulton GA | 04I | 56 | 0 |
| Fulton GA | 04I | 57 | 4,117 |
| Fulton GA | 06L2 | 55 | 824 |
| Fulton GA | 06L2 | 56 | 0 |
| Fulton GA | 06Q | 54 | 692 |
| Fulton GA | 06Q | 55 | 0 |
| Fulton GA | 09B | 53 | 582 |
| Fulton GA | 09B | 61 | 0 |
| Fulton GA | 10D | 53 | 6,067 |
| Fulton GA | 10D | 61 | 0 |
| Fulton GA | 11B | 55 | 7,190 |
| Fulton GA | 11B | 61 | 0 |
| Fulton GA | 11C | 55 | 3,746 |
| Fulton GA | 11C | 61 | 12 |
| Fulton GA | 12A | 58 | 5,731 |
| Fulton GA | 12A | 60 | 0 |
| Fulton GA | AP06 | 47 | 0 |
| Fulton GA | AP06 | 49 | 2,488 |
| Fulton GA | AP12D | 47 | 0 |
| Fulton GA | AP12D | 49 | 0 |
| Fulton GA | AP14 | 49 | 4,390 |
| Fulton GA | AP14 | 50 | 0 |
| Fulton GA | EP03A | 60 | 6,508 |
| Fulton GA | EP03A | 62 | 0 |
| Fulton GA | EP04B | 61 | 0 |
| Fulton GA | EP04B | 62 | 3,706 |
| Fulton GA | FA01B | 64 | 34 |
| Fulton GA | FA01B | 65 | 9,545 |
| Fulton GA | JC04A | 25 | 5,777 |
| Fulton GA | JC04A | 49 | 0 |
| Fulton GA | JC10 | 49 | 0 |
| Fulton GA | JC10 | 50 | 4,079 |
| Fulton GA | RW05 | 48 | 5,635 |
| Fulton GA | RW05 | 49 | 0 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | SC05E | 62 | 826 |
| Fulton GA | SC05E | 65 | 0 |
| Fulton GA | SC08B | 64 | 5,294 |
| Fulton GA | SC08B | 65 | 53 |
| Fulton GA | SC08D | 63 | 795 |
| Fulton GA | SC08D | 64 | 0 |
| Fulton GA | SC08E | 64 | 1,062 |
| Fulton GA | SC08E | 65 | 0 |
| Fulton GA | SC10 | 63 | 2,273 |
| Fulton GA | SC10 | 64 | 0 |
| Fulton GA | SC19B | 62 | 0 |
| Fulton GA | SC19B | 64 | 2,306 |
| Fulton GA | SC212 | 64 | 6,110 |
| Fulton GA | SC212 | 65 | 0 |
| Fulton GA | SS14 | 54 | 0 |
| Fulton GA | SS14 | 80 | 1,865 |
| Fulton GA | UC01D | 64 | 0 |
| Fulton GA | UC01D | 65 | 25 |
| Glynn GA | GLYNDALE SCHOOL | 167 | 0 |
| Glynn GA | GLYNDALE SCHOOL | 179 | 3,325 |
| Glynn GA | OGLETHORPE POINT | 167 | 6 |
| Glynn GA | OGLETHORPE POINT | 179 | 2,945 |
| Gordon GA | RED BUD | 5 | 4,259 |
| Gordon GA | RED BUD | 11 | 33 |
| Gordon GA | SONORAVILLE | 5 | 4,744 |
| Gordon GA | SONORAVILLE | 11 | 3,353 |
| Gwinnett GA | BAYCREEK G | 105 | 14 |
| Gwinnett GA | BAYCREEK G | 114 | 9,451 |
| Gwinnett GA | BAYCREEK H | 105 | 6,840 |
| Gwinnett GA | BAYCREEK H | 114 | 3,076 |
| Gwinnett GA | CATES C | 93 | 21 |
| Gwinnett GA | CATES C | 106 | 4,271 |
| Gwinnett GA | CATES J | 94 | 2,437 |
| Gwinnett GA | CATES J | 106 | 2,773 |
| Gwinnett GA | DULUTH C | 95 | 1,245 |
| Gwinnett GA | DULUTH C | 97 | 2,426 |
| Gwinnett GA | DULUTH F | 96 | 7,245 |
| Gwinnett GA | DULUTH F | 101 | 5,149 |
| Gwinnett GA | DULUTH I | 96 | 1,587 |
| Gwinnett GA | DULUTH I | 97 | 5,417 |
| Gwinnett GA | GARNERS B | 94 | 4,391 |
| Gwinnett GA | GARNERS B | 108 | 0 |
| Gwinnett GA | GARNERS D | 93 | 2,449 |
| Gwinnett GA | GARNERS D | 94 | 2,632 |
| Gwinnett GA | HARBINS A | 104 | 5,533 |
| Gwinnett GA | HARBINS A | 105 | 5,579 |
| Gwinnett GA | HOG MOUNTAIN B | 103 | 4,049 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Gwinnett GA | HOG MOUNTAIN B | 104 | 2,265 |
| Gwinnett GA | HOG MOUNTAIN C | 98 | 3,935 |
| Gwinnett GA | HOG MOUNTAIN C | 103 | 2,756 |
| Gwinnett GA | LAWRENCEVILLE D | 104 | 1,845 |
| Gwinnett GA | LAWRENCEVILLE D | 105 | 8,966 |
| Gwinnett GA | LAWRENCEVILLE M | 104 | 11,983 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 18 |
| Gwinnett GA | MARTINS A | 100 | 4,916 |
| Gwinnett GA | MARTINS A | 101 | 2,061 |
| Gwinnett GA | PINCKNEYVILLE W | 95 | 2,405 |
| Gwinnett GA | PINCKNEYVILLE W | 96 | 5,901 |
| Gwinnett GA | PINCKNEYVILLE Y | 99 | 4,668 |
| Gwinnett GA | PINCKNEYVILLE Y | 108 | 4,872 |
| Gwinnett GA | PUCKETTS D | 103 | 5,310 |
| Gwinnett GA | PUCKETTS D | 104 | 0 |
| Gwinnett GA | ROCKBRIDGE B | 94 | 6,339 |
| Gwinnett GA | ROCKBRIDGE B | 106 | 0 |
| Gwinnett GA | ROCKBRIDGE C | 93 | 6,602 |
| Gwinnett GA | ROCKBRIDGE C | 94 | 577 |
| Gwinnett GA | ROCKBRIDGE E | 93 | 0 |
| Gwinnett GA | ROCKBRIDGE E | 94 | 7,169 |
| Gwinnett GA | ROCKBRIDGE E | 106 | 0 |
| Gwinnett GA | ROCKYCREEK B | 103 | 7,660 |
| Gwinnett GA | ROCKYCREEK B | 104 | 0 |
| Gwinnett GA | SUGAR HILL A | 97 | 938 |
| Gwinnett GA | SUGAR HILL A | 98 | 7,715 |
| Gwinnett GA | SUGAR HILL A | 102 | 691 |
| Habersham GA | HABERSHAM NORTH | 10 | 9,436 |
| Habersham GA | HABERSHAM NORTH | 28 | 3,108 |
| Habersham GA | HABERSHAM SOUTH | 10 | 5,870 |
| Habersham GA | HABERSHAM SOUTH | 28 | 4,789 |
| Habersham GA | TOWN OF MOUNT AIRY | 10 | 39 |
| Habersham GA | TOWN OF MOUNT AIRY | 28 | 1,384 |
| Hall GA | CHICOPEE | 29 | 7,620 |
| Hall GA | CHICOPEE | 30 | 1,612 |
| Hall GA | FRIENDSHIP III | 30 | 5,347 |
| Hall GA | FRIENDSHIP III | 103 | 736 |
| Hall GA | FRIENDSHIP IV | 30 | 1,095 |
| Hall GA | FRIENDSHIP IV | 103 | 2,991 |
| Hall GA | GAINESVILLE II | 29 | 6,197 |
| Hall GA | GAINESVILLE II | 30 | 269 |
| Hall GA | GAINESVILLE III | 27 | 2,267 |
| Hall GA | GAINESVILLE III | 29 | 12,586 |
| Hall GA | GAINESVILLE IV | 29 | 4,627 |
| Hall GA | GAINESVILLE IV | 30 | 1,659 |
| Hall GA | GAINESVILLE V | 27 | 0 |
| Hall GA | GAINESVILLE V | 29 | 2,799 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Hall GA | GLADE | 27 | 2,236 |
| Hall GA | GLADE | 29 | 4,634 |
| Hall GA | ROBERTS | 30 | 4,629 |
| Hall GA | ROBERTS | 103 | 3,190 |
| Hall GA | TADMORE | 27 | 7,382 |
| Hall GA | TADMORE | 30 | 6,967 |
| Hall GA | WHELCHEL | 27 | 3,838 |
| Hall GA | WHELCHEL | 29 | 2,213 |
| Hall GA | WILSON | 29 | 7,597 |
| Hall GA | WILSON | 30 | 1,185 |
| Henry GA | FLIPPEN | 109 | 1,732 |
| Henry GA | FLIPPEN | 111 | 3,954 |
| Henry GA | HICKORY FLAT | 109 | 4,198 |
| Henry GA | HICKORY FLAT | 111 | 2,954 |
| Henry GA | LAKE DOW | 110 | 6,530 |
| Henry GA | LAKE DOW | 111 | 0 |
| Henry GA | LIGHTHOUSE | 76 | 4,709 |
| Henry GA | LIGHTHOUSE | 109 | 71 |
| Henry GA | MCDONOUGH CENTRAL | 109 | 3,179 |
| Henry GA | MCDONOUGH CENTRAL | 111 | 2,790 |
| Henry GA | MOUNT CARMEL | 73 | 2,462 |
| Henry GA | MOUNT CARMEL | 111 | 5,012 |
| Henry GA | STAGECOACH | 76 | 0 |
| Henry GA | STAGECOACH | 109 | 5,193 |
| Henry GA | STOCKBRIDGE EAST-WEST | 78 | 0 |
| Henry GA | STOCKBRIDGE EAST-WEST | 90 | 1,690 |
| Henry GA | STOCKBRIDGE EAST-WEST | 109 | 7,992 |
| Henry GA | SWAN LAKE | 76 | 2,868 |
| Henry GA | SWAN LAKE | 90 | 1,890 |
| Henry GA | TUSSAHAW | 110 | 3,638 |
| Henry GA | TUSSAHAW | 111 | 1,145 |
| Houston GA | BMS | 144 | 8,555 |
| Houston GA | BMS | 146 | 5,543 |
| Houston GA | BMS | 148 | 0 |
| Houston GA | CENT | 140 | 1,311 |
| Houston GA | CENT | 147 | 10,573 |
| Houston GA | CGTC | 146 | 7,249 |
| Houston GA | CGTC | 148 | 0 |
| Houston GA | FMMS | 146 | 13,329 |
| Houston GA | FMMS | 147 | 0 |
| Houston GA | HEFS | 146 | 12 |
| Houston GA | HEFS | 148 | 1,869 |
| Houston GA | HHPC | 140 | 5,357 |
| Houston GA | HHPC | 147 | 10,034 |
| Houston GA | RECR | 140 | 8,337 |
| Houston GA | RECR | 144 | 0 |
| Houston GA | RECR | 147 | 9,461 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Houston GA | ROZR | 146 | 18,405 |
| Houston GA | ROZR | 148 | 2,437 |
| Houston GA | TWPK | 146 | 5,551 |
| Houston GA | TWPK | 147 | 836 |
| Houston GA | VHS | 146 | 2,789 |
| Houston GA | VHS | 148 | 6,836 |
| Jackson GA | Central Jackson | 31 | 24,383 |
| Jackson GA | Central Jackson | 117 | 0 |
| Jackson GA | South Jackson | 31 | 3,962 |
| Jackson GA | South Jackson | 117 | 7,448 |
| Jones GA | POPE | 129 | 1,628 |
| Jones GA | POPE | 144 | 848 |
| Lamar GA | BARNESVILLE FBC | 130 | 12 |
| Lamar GA | BARNESVILLE FBC | 131 | 3,475 |
| Lamar GA | SENIOR CITIZEN BLDG | 130 | 1,969 |
| Lamar GA | SENIOR CITIZEN BLDG | 131 | 0 |
| Laurens GA | BUCKEYE | 144 | 0 |
| Laurens GA | BUCKEYE | 150 | 1,452 |
| Lowndes GA | CLYATTVILLE | 174 | 5,948 |
| Lowndes GA | CLYATTVILLE | 175 | 1,264 |
| Lowndes GA | DASHER | 174 | 5,198 |
| Lowndes GA | DASHER | 177 | 837 |
| Lowndes GA | HAHIRA | 175 | 4,384 |
| Lowndes GA | HAHIRA | 176 | 3,948 |
| Lowndes GA | NORTHSIDE | 175 | 9,903 |
| Lowndes GA | NORTHSIDE | 176 | 510 |
| Lowndes GA | NORTHSIDE | 177 | 35,177 |
| Lowndes GA | RAINWATER | 174 | 66 |
| Lowndes GA | RAINWATER | 175 | 9,467 |
| Lowndes GA | RAINWATER | 177 | 5,621 |
| Lowndes GA | TRINITY | 175 | 1,383 |
| Lowndes GA | TRINITY | 176 | 14,601 |
| Lowndes GA | TRINITY | 177 | 5,363 |
| Madison GA | MILL | 32 | 1,956 |
| Madison GA | MILL | 33 | 393 |
| Monroe GA | FORSYTH | 140 | 5,026 |
| Monroe GA | FORSYTH | 141 | 2,193 |
| Murray GA | TOWN | 6 | 3,375 |
| Murray GA | TOWN | 11 | 6,689 |
| Muscogee GA | CUSSETA RD | 135 | 5,273 |
| Muscogee GA | CUSSETA RD | 136 | 5,128 |
| Muscogee GA | EPWORTH UMC | 134 | 2,784 |
| Muscogee GA | EPWORTH UMC | 135 | 5,139 |
| Muscogee GA | FORT/WADDELL | 136 | 6,645 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | GENTIAN/REESE @LDS | 134 | 5,355 |
| Muscogee GA | GENTIAN/REESE @LDS | 136 | 4,146 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Muscogee GA | OUR LADY OF LOURDES | 135 | 6,772 |
| Muscogee GA | OUR LADY OF LOURDES | 136 | 7,004 |
| Muscogee GA | ROTHSCHILD | 136 | 2,129 |
| Muscogee GA | ROTHSCHILD | 137 | 9,341 |
| Muscogee GA | ST ANDREWS/MIDLAND | 134 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 136 | 5,582 |
| Newton GA | BREWERS | 110 | 1,085 |
| Newton GA | BREWERS | 112 | 3,953 |
| Newton GA | COVINGTON MILLS | 112 | 3,078 |
| Newton GA | COVINGTON MILLS | 113 | 1,355 |
| Newton GA | DOWNS | 109 | 3,704 |
| Newton GA | DOWNS | 110 | 4,917 |
| Newton GA | LIVINGSTON | 110 | 2,922 |
| Newton GA | LIVINGSTON | 113 | 3,415 |
| Paulding GA | CARL SCOGGINS MID SC | 17 | 6,380 |
| Paulding GA | CARL SCOGGINS MID SC | 67 | 3,368 |
| Paulding GA | NEBO ELEMENTARY SCH | 19 | 5,349 |
| Paulding GA | NEBO ELEMENTARY SCH | 66 | 0 |
| Paulding GA | NEBO ELEMENTARY SCH | 67 | 8,647 |
| Paulding GA | PAULDING COUNTY HIGH SCHOOL | 17 | 3,821 |
| Paulding GA | PAULDING COUNTY HIGH SCHOOL | 19 | 4,972 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 17 | 11,165 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 19 | 15,252 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 17 | 17,530 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 19 | 0 |
| Putnam GA | 101 | 120 | 5,182 |
| Putnam GA | 101 | 145 | 21 |
| Putnam GA | 104 | 120 | 3,019 |
| Putnam GA | 104 | 145 | 2,260 |
| Richmond GA | 107 | 123 | 2,414 |
| Richmond GA | 107 | 124 | 0 |
| Richmond GA | 202 | 124 | 0 |
| Richmond GA | 202 | 125 | 7,240 |
| Richmond GA | 303 | 123 | 1,774 |
| Richmond GA | 303 | 124 | 0 |
| Richmond GA | 308 | 123 | 1,114 |
| Richmond GA | 308 | 127 | 0 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 127 | 9,711 |
| Richmond GA | 503 | 124 | 0 |
| Richmond GA | 503 | 127 | 5,795 |
| Richmond GA | 702 | 123 | 0 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Richmond GA | 702 | 124 | 2,593 |
| Richmond GA | 803 | 126 | 19 |
| Richmond GA | 803 | 127 | 2,413 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 127 | 0 |
| Rockdale GA | BETHEL | 92 | 3,605 |
| Rockdale GA | BETHEL | 114 | 1,797 |
| Rockdale GA | FIELDSTONE | 91 | 2,318 |
| Rockdale GA | FIELDSTONE | 113 | 6,899 |
| Rockdale GA | FLAT SHOALS | 91 | 3,715 |
| Rockdale GA | FLAT SHOALS | 92 | 1,421 |
| Rockdale GA | HIGHTOWER | 92 | 2,144 |
| Rockdale GA | HIGHTOWER | 114 | 2,792 |
| Rockdale GA | HONEY CREEK | 91 | 3,121 |
| Rockdale GA | HONEY CREEK | 109 | 0 |
| Rockdale GA | MAGNET | 91 | 2,678 |
| Rockdale GA | MAGNET | 109 | 1,740 |
| Rockdale GA | OLD TOWNE | 91 | 2,301 |
| Rockdale GA | OLD TOWNE | 92 | 7,794 |
| Rockdale GA | OLD TOWNE | 114 | 872 |
| Spalding GA | CITY PARK | 73 | 0 |
| Spalding GA | CITY PARK | 130 | 4,303 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 73 | 3,580 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 130 | 141 |
| Spalding GA | SECOND BAPTIST CHURCH | 73 | 0 |
| Spalding GA | SECOND BAPTIST CHURCH | 130 | 4,059 |
| Spalding GA | ST JOHN LUTHERAN | 73 | 2,548 |
| Spalding GA | ST JOHN LUTHERAN | 130 | 0 |
| Spalding GA | UGA CAMPUS | 73 | 1,232 |
| Spalding GA | UGA CAMPUS | 130 | 4,845 |
| Thomas GA | CENTRAL | 173 | 0 |
| Thomas GA | CENTRAL | 175 | 5,360 |
| Thomas GA | FIRE STATION #2 | 173 | 1,719 |
| Thomas GA | FIRE STATION #2 | 175 | 200 |
| Thomas GA | REMINGTON | 173 | 3,349 |
| Thomas GA | REMINGTON | 175 | 0 |
| Tift GA | 27711 - MOTT-LITMAN GYM | 170 | 3,552 |
| Tift GA | 27711 - MOTT-LITMAN GYM | 172 | 1,178 |
| Troup GA | ADMINISTRATION BLDG | 132 | 5,388 |
| Troup GA | ADMINISTRATION BLDG | 133 | 1,851 |
| Troup GA | NORTHSIDE | 69 | 3,805 |
| Troup GA | NORTHSIDE | 133 | 542 |
| Walton GA | BAY CREEK | 114 | 4,132 |
| Walton GA | BAY CREEK | 115 | 305 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Walton GA | BETWEEN | 114 | 1,584 |
| Walton GA | BETWEEN | 115 | 4,801 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200B | 174 | 1,771 |
| Ware GA | 200B | 180 | 1,362 |
| Wayne GA | EMPIRE | 157 | 7 |
| Wayne GA | EMPIRE | 178 | 1,660 |
| Wayne GA | PINE STREET | 157 | 1,871 |
| Wayne GA | PINE STREET | 178 | 1,421 |
| Wayne GA | REC CENTER | 157 | 170 |
| Wayne GA | REC CENTER | 178 | 2,542 |
| Wayne GA | UNITY | 157 | 3,246 |
| Wayne GA | UNITY | 178 | 15 |
| White GA | SHOAL CREEK | 10 | 1,420 |
| White GA | SHOAL CREEK | 27 | 2,369 |
| Whitfield GA | 2A | 2 | 0 |
| Whitfield GA | 2A | 4 | 4,303 |
| Whitfield GA | 2A | 6 | 561 |
| Whitfield GA | 5A | 4 | 6,108 |
| Whitfield GA | 5A | 6 | 4 |
| Whitfield GA | EASTSIDE | 4 | 33 |
| Whitfield GA | EASTSIDE | 6 | 3,925 |
| Whitfield GA | GROVE LEVEL | 4 | 26 |
| Whitfield GA | GROVE LEVEL | 6 | 5,466 |
| Whitfield GA | TUNNEL HILL | 2 | 5,984 |
| Whitfield GA | TUNNEL HILL | 6 | 6 |
| Whitfield GA | WESTSIDE | 2 | 3,758 |
| Whitfield GA | WESTSIDE | 4 | 16 |

# EXHIBIT AH-3

User:
Plan Name: **ga_house_HB1EX_**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Sunday, December 4, 2022                                                                                                  8:24 AM

<u>Split Counts</u>

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 69 | County | 0 |
| Voting District | 184 | Voting District | 16 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 209 |
| Voting District | 195 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Appling GA | | 157 | 12,825 |
| Appling GA | | 178 | 5,619 |
| Baldwin GA | | 128 | 5,158 |
| Baldwin GA | | 133 | 38,641 |
| Barrow GA | | 104 | 24,245 |
| Barrow GA | | 119 | 54,736 |
| Barrow GA | | 120 | 4,524 |
| Bartow GA | | 014 | 49,688 |
| Bartow GA | | 015 | 59,213 |
| Ben Hill GA | | 148 | 5,115 |
| Ben Hill GA | | 156 | 12,079 |
| Bibb GA | | 142 | 59,608 |
| Bibb GA | | 143 | 59,469 |
| Bibb GA | | 144 | 33,948 |
| Bibb GA | | 145 | 4,321 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,420 |
| Bryan GA | | 166 | 12,310 |
| Bulloch GA | | 158 | 19,285 |
| Bulloch GA | | 159 | 12,887 |
| Bulloch GA | | 160 | 48,927 |
| Carroll GA | | 018 | 18,789 |
| Carroll GA | | 070 | 2,854 |
| Carroll GA | | 071 | 59,538 |
| Carroll GA | | 072 | 37,967 |
| Catoosa GA | | 002 | 7,673 |
| Catoosa GA | | 003 | 60,199 |
| Chatham GA | | 161 | 28,269 |
| Chatham GA | | 162 | 60,308 |
| Chatham GA | | 163 | 60,123 |
| Chatham GA | | 164 | 38,681 |
| Chatham GA | | 165 | 59,978 |
| Chatham GA | | 166 | 47,932 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cherokee GA | | 011 | 6,557 |
| Cherokee GA | | 014 | 9,447 |
| Cherokee GA | | 020 | 60,107 |
| Cherokee GA | | 021 | 59,529 |
| Cherokee GA | | 022 | 30,874 |
| Cherokee GA | | 023 | 59,048 |
| Cherokee GA | | 044 | 21,989 |
| Cherokee GA | | 046 | 15,178 |
| Cherokee GA | | 047 | 3,891 |
| Clarke GA | | 120 | 30,095 |
| Clarke GA | | 121 | 26,478 |
| Clarke GA | | 122 | 59,632 |
| Clarke GA | | 124 | 12,466 |
| Clayton GA | | 075 | 59,743 |
| Clayton GA | | 076 | 59,759 |
| Clayton GA | | 077 | 59,242 |
| Clayton GA | | 078 | 55,197 |
| Clayton GA | | 079 | 59,500 |
| Clayton GA | | 116 | 4,154 |
| Cobb GA | | 022 | 28,586 |
| Cobb GA | | 034 | 59,875 |
| Cobb GA | | 035 | 59,889 |
| Cobb GA | | 036 | 59,994 |
| Cobb GA | | 037 | 59,176 |
| Cobb GA | | 038 | 59,317 |
| Cobb GA | | 039 | 59,381 |
| Cobb GA | | 040 | 59,044 |
| Cobb GA | | 041 | 60,122 |
| Cobb GA | | 042 | 59,620 |
| Cobb GA | | 043 | 59,464 |
| Cobb GA | | 044 | 38,013 |
| Cobb GA | | 045 | 59,738 |
| Cobb GA | | 046 | 43,930 |
| Coffee GA | | 169 | 33,736 |
| Coffee GA | | 176 | 9,356 |
| Columbia GA | | 123 | 2,205 |
| Columbia GA | | 125 | 55,389 |
| Columbia GA | | 127 | 39,526 |
| Columbia GA | | 131 | 58,890 |
| Cook GA | | 170 | 7,342 |
| Cook GA | | 172 | 9,887 |
| Coweta GA | | 065 | 13,008 |
| Coweta GA | | 067 | 17,272 |
| Coweta GA | | 070 | 56,267 |
| Coweta GA | | 073 | 31,608 |
| Coweta GA | | 136 | 28,003 |
| Dawson GA | | 007 | 2,409 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Dawson GA | | 009 | 24,389 |
| DeKalb GA | | 052 | 28,300 |
| DeKalb GA | | 080 | 59,461 |
| DeKalb GA | | 081 | 59,007 |
| DeKalb GA | | 082 | 59,724 |
| DeKalb GA | | 083 | 59,416 |
| DeKalb GA | | 084 | 59,862 |
| DeKalb GA | | 085 | 59,373 |
| DeKalb GA | | 086 | 59,205 |
| DeKalb GA | | 087 | 59,709 |
| DeKalb GA | | 088 | 47,844 |
| DeKalb GA | | 089 | 59,866 |
| DeKalb GA | | 090 | 59,812 |
| DeKalb GA | | 091 | 19,700 |
| DeKalb GA | | 092 | 15,607 |
| DeKalb GA | | 093 | 11,690 |
| DeKalb GA | | 094 | 31,207 |
| DeKalb GA | | 095 | 14,599 |
| Dougherty GA | | 151 | 6,268 |
| Dougherty GA | | 152 | 6,187 |
| Dougherty GA | | 153 | 59,299 |
| Dougherty GA | | 154 | 14,036 |
| Douglas GA | | 061 | 30,206 |
| Douglas GA | | 064 | 35,576 |
| Douglas GA | | 065 | 19,408 |
| Douglas GA | | 066 | 59,047 |
| Effingham GA | | 159 | 32,941 |
| Effingham GA | | 161 | 31,828 |
| Fayette GA | | 068 | 29,719 |
| Fayette GA | | 069 | 37,303 |
| Fayette GA | | 073 | 28,428 |
| Fayette GA | | 074 | 23,744 |
| Floyd GA | | 005 | 5,099 |
| Floyd GA | | 012 | 34,335 |
| Floyd GA | | 013 | 59,150 |
| Forsyth GA | | 011 | 19,019 |
| Forsyth GA | | 024 | 59,011 |
| Forsyth GA | | 025 | 46,134 |
| Forsyth GA | | 026 | 59,248 |
| Forsyth GA | | 028 | 50,864 |
| Forsyth GA | | 100 | 17,007 |
| Fulton GA | | 025 | 13,280 |
| Fulton GA | | 047 | 55,235 |
| Fulton GA | | 048 | 43,976 |
| Fulton GA | | 049 | 59,153 |
| Fulton GA | | 050 | 59,523 |
| Fulton GA | | 051 | 58,952 |

# Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fulton GA | | 052 | 31,511 |
| Fulton GA | | 053 | 59,953 |
| Fulton GA | | 054 | 60,083 |
| Fulton GA | | 055 | 59,971 |
| Fulton GA | | 056 | 58,929 |
| Fulton GA | | 057 | 59,969 |
| Fulton GA | | 058 | 59,057 |
| Fulton GA | | 059 | 59,434 |
| Fulton GA | | 060 | 59,709 |
| Fulton GA | | 061 | 29,096 |
| Fulton GA | | 062 | 59,450 |
| Fulton GA | | 063 | 59,381 |
| Fulton GA | | 065 | 27,048 |
| Fulton GA | | 067 | 41,863 |
| Fulton GA | | 068 | 29,758 |
| Fulton GA | | 069 | 21,379 |
| Glynn GA | | 167 | 20,499 |
| Glynn GA | | 179 | 59,356 |
| Glynn GA | | 180 | 4,644 |
| Gordon GA | | 005 | 53,738 |
| Gordon GA | | 006 | 3,806 |
| Grady GA | | 171 | 8,115 |
| Grady GA | | 173 | 18,121 |
| Gwinnett GA | | 030 | 8,620 |
| Gwinnett GA | | 048 | 15,027 |
| Gwinnett GA | | 088 | 11,845 |
| Gwinnett GA | | 094 | 28,004 |
| Gwinnett GA | | 095 | 34,221 |
| Gwinnett GA | | 096 | 59,515 |
| Gwinnett GA | | 097 | 59,072 |
| Gwinnett GA | | 098 | 59,998 |
| Gwinnett GA | | 099 | 59,850 |
| Gwinnett GA | | 100 | 35,204 |
| Gwinnett GA | | 101 | 59,938 |
| Gwinnett GA | | 102 | 58,959 |
| Gwinnett GA | | 103 | 51,691 |
| Gwinnett GA | | 104 | 35,117 |
| Gwinnett GA | | 105 | 59,344 |
| Gwinnett GA | | 106 | 59,112 |
| Gwinnett GA | | 107 | 59,702 |
| Gwinnett GA | | 108 | 59,577 |
| Gwinnett GA | | 109 | 59,630 |
| Gwinnett GA | | 110 | 59,951 |
| Gwinnett GA | | 111 | 22,685 |
| Habersham GA | | 010 | 42,636 |
| Habersham GA | | 032 | 3,395 |
| Hall GA | | 027 | 54,508 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| Hall GA | | 028 | 8,108 |
| Hall GA | | 029 | 59,200 |
| Hall GA | | 030 | 50,646 |
| Hall GA | | 031 | 14,349 |
| Hall GA | | 100 | 7,819 |
| Hall GA | | 103 | 8,506 |
| Harris GA | | 138 | 21,634 |
| Harris GA | | 139 | 13,034 |
| Henry GA | | 074 | 18,397 |
| Henry GA | | 078 | 3,847 |
| Henry GA | | 091 | 35,569 |
| Henry GA | | 115 | 60,174 |
| Henry GA | | 116 | 55,759 |
| Henry GA | | 117 | 54,737 |
| Henry GA | | 118 | 12,229 |
| Houston GA | | 145 | 28,132 |
| Houston GA | | 146 | 60,203 |
| Houston GA | | 147 | 59,178 |
| Houston GA | | 148 | 16,120 |
| Jackson GA | | 031 | 45,552 |
| Jackson GA | | 032 | 10,931 |
| Jackson GA | | 119 | 4,211 |
| Jackson GA | | 120 | 15,213 |
| Jasper GA | | 114 | 2,855 |
| Jasper GA | | 118 | 11,733 |
| Jones GA | | 133 | 20,561 |
| Jones GA | | 144 | 7,786 |
| Lamar GA | | 134 | 5,026 |
| Lamar GA | | 135 | 13,474 |
| Liberty GA | | 167 | 5,109 |
| Liberty GA | | 168 | 60,147 |
| Lowndes GA | | 174 | 9,770 |
| Lowndes GA | | 175 | 43,692 |
| Lowndes GA | | 176 | 4,797 |
| Lowndes GA | | 177 | 59,992 |
| Lumpkin GA | | 009 | 29,201 |
| Lumpkin GA | | 027 | 4,287 |
| Madison GA | | 033 | 9,935 |
| Madison GA | | 123 | 20,185 |
| McDuffie GA | | 125 | 4,748 |
| McDuffie GA | | 128 | 16,884 |
| Meriwether GA | | 136 | 13,382 |
| Meriwether GA | | 137 | 7,231 |
| Monroe GA | | 134 | 9,272 |
| Monroe GA | | 144 | 17,498 |
| Monroe GA | | 145 | 1,187 |
| Muscogee GA | | 137 | 30,443 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Muscogee GA | | 138 | 12,190 |
| Muscogee GA | | 139 | 45,976 |
| Muscogee GA | | 140 | 59,294 |
| Muscogee GA | | 141 | 59,019 |
| Newton GA | | 093 | 15,515 |
| Newton GA | | 113 | 60,053 |
| Newton GA | | 114 | 36,915 |
| Oconee GA | | 120 | 9,150 |
| Oconee GA | | 121 | 32,649 |
| Paulding GA | | 016 | 16,549 |
| Paulding GA | | 017 | 59,120 |
| Paulding GA | | 018 | 10,627 |
| Paulding GA | | 019 | 58,955 |
| Paulding GA | | 064 | 23,410 |
| Peach GA | | 145 | 14,093 |
| Peach GA | | 150 | 13,888 |
| Putnam GA | | 118 | 10,591 |
| Putnam GA | | 124 | 11,456 |
| Richmond GA | | 126 | 25,990 |
| Richmond GA | | 127 | 19,152 |
| Richmond GA | | 129 | 58,829 |
| Richmond GA | | 130 | 59,203 |
| Richmond GA | | 132 | 43,433 |
| Rockdale GA | | 091 | 4,781 |
| Rockdale GA | | 092 | 44,666 |
| Rockdale GA | | 093 | 32,913 |
| Rockdale GA | | 095 | 11,210 |
| Spalding GA | | 074 | 16,815 |
| Spalding GA | | 117 | 5,393 |
| Spalding GA | | 134 | 45,098 |
| Sumter GA | | 150 | 14,282 |
| Sumter GA | | 151 | 15,334 |
| Tattnall GA | | 156 | 1,263 |
| Tattnall GA | | 157 | 21,579 |
| Telfair GA | | 149 | 9,486 |
| Telfair GA | | 156 | 2,991 |
| Thomas GA | | 172 | 4,176 |
| Thomas GA | | 173 | 41,622 |
| Tift GA | | 169 | 6,730 |
| Tift GA | | 170 | 34,614 |
| Troup GA | | 072 | 10,281 |
| Troup GA | | 136 | 17,913 |
| Troup GA | | 137 | 16,144 |
| Troup GA | | 138 | 25,088 |
| Walker GA | | 001 | 43,415 |
| Walker GA | | 002 | 24,239 |
| Walton GA | | 111 | 37,324 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Walton GA | | 112 | 59,349 |
| Ware GA | | 174 | 9,097 |
| Ware GA | | 176 | 27,154 |
| Wayne GA | | 167 | 6,742 |
| Wayne GA | | 178 | 23,402 |
| White GA | | 008 | 22,119 |
| White GA | | 009 | 5,884 |
| Whitfield GA | | 002 | 27,861 |
| Whitfield GA | | 004 | 59,070 |
| Whitfield GA | | 006 | 15,933 |
| *Split  VTDs:* | | | |
| Barrow GA | 16 | 104 | 1,708 |
| Barrow GA | 16 | 119 | 8,060 |
| Bartow GA | CASSVILLE | 014 | 15,558 |
| Bartow GA | CASSVILLE | 015 | 1,047 |
| Bartow GA | WHITE | 014 | 3,335 |
| Bartow GA | WHITE | 015 | 211 |
| Ben Hill GA | WEST | 148 | 5,115 |
| Ben Hill GA | WEST | 156 | 5,229 |
| Bibb GA | HOWARD 1 | 142 | 2,326 |
| Bibb GA | HOWARD 1 | 144 | 3,617 |
| Bibb GA | HOWARD 2 | 142 | 2,369 |
| Bibb GA | HOWARD 2 | 144 | 3,076 |
| Bibb GA | HOWARD 3 | 142 | 0 |
| Bibb GA | HOWARD 3 | 144 | 12,654 |
| Bibb GA | WARRIOR 2 | 142 | 4,426 |
| Bibb GA | WARRIOR 2 | 145 | 852 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,552 |
| Bryan GA | HWY 144 EAST | 166 | 4,707 |
| Bryan GA | J.F.GREGORY PARK | 164 | 3,489 |
| Bryan GA | J.F.GREGORY PARK | 166 | 144 |
| Bulloch GA | CHURCH | 158 | 3,764 |
| Bulloch GA | CHURCH | 159 | 5,869 |
| Carroll GA | BONNER | 071 | 410 |
| Carroll GA | BONNER | 072 | 5,554 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 162 | 2,134 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 166 | 1,493 |
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 163 | 2,064 |

# Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| Chatham GA | GRACE UNITED METHODIST CHURCH | 165 | 397 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 161 | 5,335 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 164 | 4,987 |
| Chatham GA | THE LIGHT CHURCH | 162 | 1,177 |
| Chatham GA | THE LIGHT CHURCH | 163 | 1,109 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 163 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Cherokee GA | CARMEL | 020 | 5,626 |
| Cherokee GA | CARMEL | 022 | 1,222 |
| Cherokee GA | CARMEL | 044 | 0 |
| Cherokee GA | FREEHOME | 021 | 3,200 |
| Cherokee GA | FREEHOME | 047 | 3,891 |
| Cherokee GA | HOLLY SPRINGS | 021 | 2,250 |
| Cherokee GA | HOLLY SPRINGS | 023 | 2,578 |
| Clarke GA | 1A | 122 | 2,758 |
| Clarke GA | 1A | 124 | 2,286 |
| Clarke GA | 4B | 121 | 7,082 |
| Clarke GA | 4B | 122 | 5,589 |
| Clarke GA | 7C | 120 | 1,922 |
| Clarke GA | 7C | 121 | 3,184 |
| Clayton GA | LOVEJOY 1 | 075 | 5,018 |
| Clayton GA | LOVEJOY 1 | 078 | 601 |
| Clayton GA | LOVEJOY 3 | 078 | 9,099 |
| Clayton GA | LOVEJOY 3 | 116 | 4,154 |
| Clayton GA | MORROW 4 | 076 | 1,911 |
| Clayton GA | MORROW 4 | 078 | 1,316 |
| Cobb GA | Acworth 1B | 035 | 7,322 |
| Cobb GA | Acworth 1B | 036 | 142 |
| Cobb GA | Baker 01 | 022 | 5,226 |
| Cobb GA | Baker 01 | 035 | 1,996 |
| Cobb GA | Bells Ferry 03 | 022 | 4,918 |
| Cobb GA | Bells Ferry 03 | 044 | 3,763 |
| Cobb GA | Dobbins 01 | 042 | 11,055 |
| Cobb GA | Dobbins 01 | 043 | 2,346 |
| Cobb GA | Elizabeth 01 | 034 | 700 |
| Cobb GA | Elizabeth 01 | 037 | 5,170 |
| Cobb GA | Elizabeth 04 | 037 | 2,031 |
| Cobb GA | Elizabeth 04 | 043 | 2,387 |
| Cobb GA | Kennesaw 1A | 022 | 599 |
| Cobb GA | Kennesaw 1A | 035 | 3,844 |
| Cobb GA | Kennesaw 3A | 022 | 0 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Kennesaw 3A | 034 | 871 |
| Cobb GA | Kennesaw 3A | 035 | 8,631 |
| Cobb GA | Lassiter 01 | 044 | 2,121 |
| Cobb GA | Lassiter 01 | 046 | 2,600 |
| Cobb GA | Lindley 01 | 039 | 5,678 |
| Cobb GA | Lindley 01 | 040 | 582 |
| Cobb GA | Mableton 01 | 038 | 1,589 |
| Cobb GA | Mableton 01 | 039 | 5,513 |
| Cobb GA | Mableton 02 | 038 | 256 |
| Cobb GA | Mableton 02 | 039 | 5,427 |
| Cobb GA | Marietta 1A | 037 | 3,349 |
| Cobb GA | Marietta 1A | 043 | 6,645 |
| Cobb GA | Marietta 2A | 034 | 1,664 |
| Cobb GA | Marietta 2A | 037 | 811 |
| Cobb GA | Marietta 5A | 037 | 2,877 |
| Cobb GA | Marietta 5A | 043 | 1,457 |
| Cobb GA | Marietta 6A | 037 | 1,532 |
| Cobb GA | Marietta 6A | 043 | 3,022 |
| Cobb GA | Marietta 7A | 042 | 1,494 |
| Cobb GA | Marietta 7A | 043 | 5,417 |
| Cobb GA | North Cobb 01 | 035 | 2,611 |
| Cobb GA | North Cobb 01 | 036 | 559 |
| Cobb GA | Norton Park 01 | 041 | 1,955 |
| Cobb GA | Norton Park 01 | 042 | 5,846 |
| Cobb GA | Oregon 03 | 037 | 6,683 |
| Cobb GA | Oregon 03 | 041 | 6,305 |
| Cobb GA | Pine Mountain 02 | 034 | 3,976 |
| Cobb GA | Pine Mountain 02 | 035 | 0 |
| Cobb GA | Smyrna 1A | 040 | 1,292 |
| Cobb GA | Smyrna 1A | 042 | 5,341 |
| Cobb GA | Smyrna 4A | 040 | 6,599 |
| Cobb GA | Smyrna 4A | 042 | 1,609 |
| Cobb GA | Smyrna 7A | 039 | 905 |
| Cobb GA | Smyrna 7A | 040 | 7,690 |
| Coffee GA | DOUGLAS | 169 | 19,642 |
| Coffee GA | DOUGLAS | 176 | 8,929 |
| Columbia GA | PATRIOTS PARK | 125 | 326 |
| Columbia GA | PATRIOTS PARK | 131 | 5,958 |
| Coweta GA | JEFFERSON PARKWAY | 070 | 12,590 |
| Coweta GA | JEFFERSON PARKWAY | 073 | 1,521 |
| DeKalb GA | Cedar Grove Middle | 089 | 2,204 |
| DeKalb GA | Cedar Grove Middle | 090 | 316 |
| DeKalb GA | Clarkston | 085 | 5,454 |
| DeKalb GA | Clarkston | 086 | 9,300 |
| DeKalb GA | Dresden Elem (CHA) | 081 | 5,398 |
| DeKalb GA | Dresden Elem (CHA) | 083 | 7,691 |
| DeKalb GA | Freedom Middle | 086 | 1,002 |

# Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| DeKalb GA | Freedom Middle | 087 | 3,088 |
| DeKalb GA | Glennwood (DEC) | 082 | 2,059 |
| DeKalb GA | Glennwood (DEC) | 084 | 1,221 |
| DeKalb GA | Glenwood Road | 085 | 1,698 |
| DeKalb GA | Glenwood Road | 086 | 1,064 |
| DeKalb GA | Memorial South | 086 | 2,226 |
| DeKalb GA | Memorial South | 087 | 2,547 |
| DeKalb GA | Panola Road | 086 | 3,296 |
| DeKalb GA | Panola Road | 094 | 460 |
| DeKalb GA | Redan Middle | 087 | 1,419 |
| DeKalb GA | Redan Middle | 088 | 1,633 |
| DeKalb GA | Rockbridge Road | 094 | 3,736 |
| DeKalb GA | Rockbridge Road | 095 | 1,104 |
| DeKalb GA | Snapfinger Road South | 084 | 920 |
| DeKalb GA | Snapfinger Road South | 091 | 1,271 |
| DeKalb GA | Stone Mill Elem | 087 | 1,863 |
| DeKalb GA | Stone Mill Elem | 088 | 4,069 |
| DeKalb GA | Stone Mountain Champion (STO) | 087 | 1,338 |
| DeKalb GA | Stone Mountain Champion (STO) | 088 | 2,865 |
| DeKalb GA | Stone Mountain Middle (TUC) | 087 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 088 | 3,960 |
| DeKalb GA | Tucker Library (TUC) | 081 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 088 | 1,635 |
| Dougherty GA | DARTON COLLEGE | 151 | 4,018 |
| Dougherty GA | DARTON COLLEGE | 153 | 2,465 |
| Dougherty GA | MT ZION CENTER | 153 | 1,245 |
| Dougherty GA | MT ZION CENTER | 154 | 3,972 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |
| Fayette GA | ABERDEEN | 068 | 983 |
| Fayette GA | ABERDEEN | 073 | 1,392 |
| Fayette GA | BRAELINN | 073 | 605 |
| Fayette GA | BRAELINN | 074 | 1,646 |
| Fayette GA | STARRSMILL | 073 | 1,932 |
| Fayette GA | STARRSMILL | 074 | 2,452 |
| Floyd GA | ALTO PARK | 012 | 1,576 |
| Floyd GA | ALTO PARK | 013 | 3,847 |
| Floyd GA | MT ALTO NORTH | 012 | 1,080 |
| Floyd GA | MT ALTO NORTH | 013 | 4,509 |
| Forsyth GA | BROWNS BRIDGE | 026 | 10,116 |
| Forsyth GA | BROWNS BRIDGE | 028 | 2,801 |
| Forsyth GA | CONCORD | 011 | 7,687 |
| Forsyth GA | CONCORD | 028 | 7,982 |
| Forsyth GA | CUMMING | 026 | 4,666 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Forsyth GA | CUMMING | 028 | 2,410 |
| Forsyth GA | HEARDSVILLE | 011 | 11,332 |
| Forsyth GA | HEARDSVILLE | 024 | 1,335 |
| Forsyth GA | HEARDSVILLE | 028 | 333 |
| Forsyth GA | OTWELL | 024 | 3,988 |
| Forsyth GA | OTWELL | 026 | 6,597 |
| Forsyth GA | OTWELL | 028 | 7,875 |
| Forsyth GA | POLO | 024 | 9,868 |
| Forsyth GA | POLO | 025 | 0 |
| Forsyth GA | POLO | 026 | 15,990 |
| Forsyth GA | SOUTH FORSYTH | 025 | 10,064 |
| Forsyth GA | SOUTH FORSYTH | 100 | 11,887 |
| Forsyth GA | WINDERMERE | 026 | 11,718 |
| Forsyth GA | WINDERMERE | 100 | 5,120 |
| Fulton GA | 08C | 053 | 1,524 |
| Fulton GA | 08C | 060 | 335 |
| Fulton GA | 09K | 055 | 3,033 |
| Fulton GA | 09K | 060 | 4,105 |
| Fulton GA | 10D | 055 | 1,756 |
| Fulton GA | 10D | 060 | 4,311 |
| Fulton GA | 11C | 055 | 340 |
| Fulton GA | 11C | 060 | 3,418 |
| Fulton GA | AP022 | 048 | 862 |
| Fulton GA | AP022 | 049 | 2,505 |
| Fulton GA | AP07B | 047 | 1,250 |
| Fulton GA | AP07B | 049 | 1,304 |
| Fulton GA | AP14 | 048 | 4,109 |
| Fulton GA | AP14 | 049 | 281 |
| Fulton GA | EP01B | 059 | 2,393 |
| Fulton GA | EP01B | 062 | 2,049 |
| Fulton GA | JC19 | 048 | 3,608 |
| Fulton GA | JC19 | 051 | 1,792 |
| Fulton GA | ML012 | 047 | 501 |
| Fulton GA | ML012 | 049 | 123 |
| Fulton GA | ML01B | 047 | 284 |
| Fulton GA | ML01B | 049 | 61 |
| Fulton GA | RW03 | 051 | 1,292 |
| Fulton GA | RW03 | 053 | 6,066 |
| Fulton GA | RW09 | 047 | 2,971 |
| Fulton GA | RW09 | 049 | 4,750 |
| Fulton GA | SC02 | 060 | 220 |
| Fulton GA | SC02 | 061 | 773 |
| Fulton GA | SC05B | 061 | 1,575 |
| Fulton GA | SC05B | 065 | 2,978 |
| Fulton GA | SC07A | 065 | 1,028 |
| Fulton GA | SC07A | 067 | 7,728 |
| Fulton GA | SC08B | 062 | 92 |

# Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | SC08B | 068 | 5,255 |
| Fulton GA | SC13 | 065 | 2,858 |
| Fulton GA | SC13 | 067 | 1,176 |
| Fulton GA | UC02A | 065 | 1,070 |
| Fulton GA | UC02A | 067 | 13,013 |
| Gwinnett GA | BAYCREEK A | 106 | 934 |
| Gwinnett GA | BAYCREEK A | 110 | 2,651 |
| Gwinnett GA | BAYCREEK D | 102 | 3,729 |
| Gwinnett GA | BAYCREEK D | 110 | 2,597 |
| Gwinnett GA | BERKSHIRE H | 098 | 2,475 |
| Gwinnett GA | BERKSHIRE H | 108 | 1,991 |
| Gwinnett GA | CATES J | 094 | 955 |
| Gwinnett GA | CATES J | 108 | 4,255 |
| Gwinnett GA | DULUTH F | 096 | 7,245 |
| Gwinnett GA | DULUTH F | 107 | 5,149 |
| Gwinnett GA | DULUTH G | 096 | 1,426 |
| Gwinnett GA | DULUTH G | 099 | 3,389 |
| Gwinnett GA | DUNCANS D | 030 | 8,620 |
| Gwinnett GA | DUNCANS D | 104 | 1,575 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 2,073 |
| Gwinnett GA | LAWRENCEVILLE F | 105 | 3,924 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 4,231 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 7,770 |
| Gwinnett GA | MARTINS H | 107 | 8,164 |
| Gwinnett GA | MARTINS H | 109 | 892 |
| Gwinnett GA | PINCKNEYVILLE W | 096 | 5,745 |
| Gwinnett GA | PINCKNEYVILLE W | 097 | 2,561 |
| Gwinnett GA | PUCKETTS E | 103 | 1,506 |
| Gwinnett GA | PUCKETTS E | 105 | 7,421 |
| Gwinnett GA | SUGAR HILL D | 100 | 2,158 |
| Gwinnett GA | SUGAR HILL D | 103 | 6,421 |
| Gwinnett GA | SUWANEE F | 099 | 3,224 |
| Gwinnett GA | SUWANEE F | 103 | 2,836 |
| Habersham GA | HABERSHAM SOUTH | 010 | 8,687 |
| Habersham GA | HABERSHAM SOUTH | 032 | 1,972 |
| Hall GA | WILSON | 028 | 3,803 |
| Hall GA | WILSON | 029 | 4,979 |
| Henry GA | FLIPPEN | 115 | 0 |
| Henry GA | FLIPPEN | 116 | 5,686 |
| Henry GA | HICKORY FLAT | 115 | 7,135 |
| Henry GA | HICKORY FLAT | 116 | 17 |
| Henry GA | LOWES | 116 | 5,233 |
| Henry GA | LOWES | 117 | 8,688 |
| Henry GA | RED OAK | 078 | 3,847 |
| Henry GA | RED OAK | 116 | 3,999 |
| Henry GA | STOCKBRIDGE CENTRAL | 078 | 0 |
| Henry GA | STOCKBRIDGE CENTRAL | 091 | 7,453 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| Henry GA | SWAN LAKE | 091 | 3,240 |
| Henry GA | SWAN LAKE | 115 | 1,518 |
| Houston GA | CENT | 145 | 69 |
| Houston GA | CENT | 147 | 11,815 |
| Houston GA | FMMS | 146 | 9,734 |
| Houston GA | FMMS | 147 | 3,595 |
| Houston GA | HHPC | 145 | 8,748 |
| Houston GA | HHPC | 147 | 6,643 |
| Houston GA | MCMS | 146 | 3,947 |
| Houston GA | MCMS | 147 | 9,547 |
| Houston GA | RECR | 145 | 15,867 |
| Houston GA | RECR | 146 | 0 |
| Houston GA | RECR | 147 | 1,931 |
| Houston GA | ROZR | 146 | 13,202 |
| Houston GA | ROZR | 148 | 7,640 |
| Houston GA | VHS | 146 | 5,586 |
| Houston GA | VHS | 148 | 4,039 |
| Jackson GA | North Jackson | 031 | 4,513 |
| Jackson GA | North Jackson | 032 | 10,991 |
| Jackson GA | North Jackson | 120 | 3,803 |
| Jackson GA | West Jackson | 031 | 16,656 |
| Jackson GA | West Jackson | 119 | 4,211 |
| Jones GA | CLINTON | 133 | 384 |
| Jones GA | CLINTON | 144 | 2,481 |
| Lamar GA | MILNER | 134 | 3,043 |
| Lamar GA | MILNER | 135 | 2,725 |
| Liberty GA | BUTTON GWINNETT | 167 | 5,109 |
| Liberty GA | BUTTON GWINNETT | 168 | 4,344 |
| Lowndes GA | NORTHSIDE | 175 | 8,373 |
| Lowndes GA | NORTHSIDE | 177 | 37,217 |
| Lowndes GA | RAINWATER | 175 | 6,400 |
| Lowndes GA | RAINWATER | 177 | 8,754 |
| Lowndes GA | S LOWNDES | 174 | 1,951 |
| Lowndes GA | S LOWNDES | 175 | 3,755 |
| Lowndes GA | TRINITY | 175 | 9,620 |
| Lowndes GA | TRINITY | 176 | 4,797 |
| Lowndes GA | TRINITY | 177 | 6,930 |
| Lumpkin GA | DAHLONEGA | 009 | 29,201 |
| Lumpkin GA | DAHLONEGA | 027 | 4,287 |
| Muscogee GA | CUSSETA RD | 140 | 5,391 |
| Muscogee GA | CUSSETA RD | 141 | 5,010 |
| Muscogee GA | EPWORTH UMC | 139 | 3,363 |
| Muscogee GA | EPWORTH UMC | 140 | 4,560 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | FORT/WADDELL | 141 | 6,645 |
| Muscogee GA | OUR LADY OF LOURDES | 140 | 13,744 |
| Muscogee GA | OUR LADY OF LOURDES | 141 | 32 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Muscogee GA | ROTHSCHILD | 137 | 8,327 |
| Muscogee GA | ROTHSCHILD | 141 | 3,143 |
| Muscogee GA | ST ANDREWS/MIDLAND | 139 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 141 | 5,582 |
| Newton GA | CEDAR SHOALS | 093 | 1,206 |
| Newton GA | CEDAR SHOALS | 113 | 3,687 |
| Newton GA | FAIRVIEW | 093 | 856 |
| Newton GA | FAIRVIEW | 113 | 3,443 |
| Newton GA | TOWN | 093 | 1,668 |
| Newton GA | TOWN | 113 | 5,075 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 018 | 916 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 064 | 9,977 |
| Paulding GA | BURNT HICKORY PARK | 016 | 8,392 |
| Paulding GA | BURNT HICKORY PARK | 017 | 16 |
| Paulding GA | CARL SCOGGINS MID SC | 017 | 517 |
| Paulding GA | CARL SCOGGINS MID SC | 018 | 7,991 |
| Paulding GA | CARL SCOGGINS MID SC | 019 | 1,240 |
| Paulding GA | HIRAM HIGH SCHOOL | 017 | 0 |
| Paulding GA | HIRAM HIGH SCHOOL | 019 | 16,110 |
| Paulding GA | SARA RAGSDALE ELM SC | 017 | 5,972 |
| Paulding GA | SARA RAGSDALE ELM SC | 018 | 1,720 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 016 | 8,152 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 017 | 12,810 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 019 | 5,455 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 016 | 5 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 017 | 17,525 |
| Richmond GA | 109 | 129 | 954 |
| Richmond GA | 109 | 130 | 886 |
| Richmond GA | 301 | 127 | 2,362 |
| Richmond GA | 301 | 129 | 894 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 132 | 9,711 |
| Richmond GA | 503 | 129 | 3,260 |
| Richmond GA | 503 | 132 | 2,535 |
| Richmond GA | 702 | 127 | 586 |
| Richmond GA | 702 | 129 | 2,007 |
| Richmond GA | 703 | 127 | 1,164 |
| Richmond GA | 703 | 129 | 6,148 |
| Richmond GA | 803 | 126 | 0 |
| Richmond GA | 803 | 132 | 2,432 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 132 | 0 |
| Rockdale GA | MILSTEAD | 093 | 6,444 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Rockdale GA | MILSTEAD | 095 | 0 |
| Rockdale GA | OLD TOWNE | 093 | 10,095 |
| Rockdale GA | OLD TOWNE | 095 | 872 |
| Rockdale GA | ROCKDALE | 092 | 6,218 |
| Rockdale GA | ROCKDALE | 093 | 79 |
| Spalding GA | CARVER FIRE STATION | 074 | 235 |
| Spalding GA | CARVER FIRE STATION | 134 | 2,835 |
| Spalding GA | GARY REID FIRE STATION | 074 | 2,075 |
| Spalding GA | GARY REID FIRE STATION | 134 | 4,817 |
| Spalding GA | UGA CAMPUS | 074 | 787 |
| Spalding GA | UGA CAMPUS | 134 | 5,290 |
| Sumter GA | GSW CONF CENTER | 150 | 4,568 |
| Sumter GA | GSW CONF CENTER | 151 | 1,549 |
| Sumter GA | REES PARK | 150 | 5,179 |
| Sumter GA | REES PARK | 151 | 447 |
| Troup GA | MOUNTVILLE | 136 | 2,068 |
| Troup GA | MOUNTVILLE | 137 | 497 |
| Walton GA | BROKEN ARROW | 111 | 2,993 |
| Walton GA | BROKEN ARROW | 112 | 3,003 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200A | 174 | 0 |
| Ware GA | 200A | 176 | 4,133 |
| Ware GA | 304 | 174 | 0 |
| Ware GA | 304 | 176 | 2,107 |
| Ware GA | 400 | 174 | 2,506 |
| Ware GA | 400 | 176 | 2,526 |
| Wayne GA | OGLETHORPE | 167 | 1,928 |
| Wayne GA | OGLETHORPE | 178 | 637 |
| Whitfield GA | 2A | 002 | 3,864 |
| Whitfield GA | 2A | 004 | 1,000 |
| Whitfield GA | PLEASANT GROVE | 002 | 6,210 |
| Whitfield GA | PLEASANT GROVE | 006 | 2,122 |

# EXHIBIT AH-4

User:

Plan Name: **Illustrative_House**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                          9:38 AM

**Whole City/Town : 402**
**City/Town Splits: 378**
**Zero Population City/Town Splits: 17**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 001 | Trenton | 2,195 | 100.00% | 008 | Blairsville | 616 | 100.00% |
| 001 | LaFayette | 6,888 | 100.00% | 009 | Dawsonville | 3,720 | 100.00% |
| 001 | Lookout Mountain | 1,641 | 100.00% | 009 | East Ellijay | 650 | 100.00% |
| 001 | Rossville | 3,980 | 100.00% | 009 | Ellijay | 1,862 | 100.00% |
| 001 | Fort Oglethorpe | 346 | 3.32% | 010 | Helen | 531 | 100.00% |
| 002 | Tunnel Hill | 963 | 100.00% | 010 | Clarkesville | 1,911 | 100.00% |
| 002 | Dalton | 4,232 | 12.30% | 010 | Tallulah Falls | 79 | 39.70% |
| 002 | Varnell | 19 | 0.87% | 010 | Cornelia | 2,962 | 65.78% |
| 002 | Rome | 299 | 0.79% | 010 | Demorest | 1,956 | 96.74% |
| 002 | Chickamauga | 2,917 | 100.00% | 010 | Cleveland | 3,514 | 100.00% |
| 002 | Fort Oglethorpe | 12 | 0.12% | 010 | Alto | 619 | 63.81% |
| 003 | Ringgold | 3,414 | 100.00% | 010 | Baldwin | 2,974 | 81.95% |
| 003 | Fort Oglethorpe | 10,065 | 96.57% | 011 | Canton | 13,525 | 41.02% |
| 004 | Dalton | 30,165 | 87.65% | 011 | Jasper | 4,084 | 100.00% |
| 004 | Cohutta | 12 | 1.57% | 011 | Talking Rock | 91 | 100.00% |
| 004 | Varnell | 1,977 | 90.73% | 011 | Ball Ground | 2,560 | 100.00% |
| 005 | Dalton | 0 | 0.00% | 011 | Nelson | 1,145 | 100.00% |
| 005 | Plainville | 356 | 100.00% | 012 | Menlo | 480 | 100.00% |
| 005 | Calhoun | 16,949 | 100.00% | 012 | Cave Spring | 1,174 | 100.00% |
| 005 | Resaca | 1,142 | 100.00% | 012 | Lyerly | 454 | 100.00% |
| 005 | Fairmount | 772 | 100.00% | 012 | Summerville | 4,435 | 100.00% |
| 005 | Ranger | 107 | 100.00% | 012 | Trion | 1,960 | 100.00% |
| 006 | Dalton | 20 | 0.06% | 012 | Rome | 6,861 | 18.19% |
| 006 | Cohutta | 752 | 98.43% | 013 | Rome | 30,553 | 81.01% |
| 006 | Chatsworth | 4,874 | 100.00% | 014 | Taylorsville | 217 | 86.11% |
| 006 | Eton | 824 | 100.00% | 014 | Kingston | 722 | 100.00% |
| 006 | Varnell | 183 | 8.40% | 014 | Euharlee | 4,268 | 100.00% |
| 007 | Dahlonega | 7,537 | 100.00% | 014 | White | 661 | 100.00% |
| 007 | McCaysville | 1,149 | 100.00% | 014 | Adairsville | 4,878 | 100.00% |
| 007 | Blue Ridge | 1,253 | 100.00% | 014 | Waleska | 921 | 100.00% |
| 007 | Morganton | 285 | 100.00% | 015 | Emerson | 1,415 | 100.00% |
| 008 | Young Harris | 1,098 | 100.00% | 015 | Cartersville | 23,187 | 100.00% |
| 008 | Hiawassee | 981 | 100.00% | 016 | Cedartown | 10,190 | 100.00% |
| 008 | Tallulah Falls | 120 | 60.30% | 016 | Rockmart | 4,732 | 100.00% |
| 008 | Tiger | 422 | 100.00% | 016 | Aragon | 1,440 | 100.00% |
| 008 | Clayton | 2,003 | 100.00% | 016 | Braswell | 355 | 100.00% |
| 008 | Mountain City | 904 | 100.00% | 016 | Taylorsville | 35 | 13.89% |
| 008 | Dillard | 337 | 100.00% | 017 | Dallas | 14,025 | 99.88% |
| 008 | Sky Valley | 482 | 100.00% | 017 | Hiram | 4,929 | 100.00% |
| | | | | 018 | Tallapoosa | 3,227 | 100.00% |
| | | | | 018 | Mount Zion | 1,766 | 100.00% |
| | | | | 018 | Carrollton | 18 | 0.07% |
| | | | | 018 | Waco | 536 | 100.00% |
| | | | | 018 | Bremen | 7,185 | 100.00% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 018 | Buchanan | 938 | 100.00% | 033 | Franklin Springs | 1,155 | 100.00% |
| 018 | Temple | 63 | 1.24% | | | | |
| 018 | Bowdon | 2,161 | 100.00% | 033 | Royston | 2,649 | 100.00% |
| 019 | Dallas | 17 | 0.12% | 033 | Carnesville | 713 | 100.00% |
| 019 | Hiram | 0 | 0.00% | 033 | Canon | 643 | 100.00% |
| 020 | Canton | 6,831 | 20.72% | 033 | Lavonia | 2,143 | 100.00% |
| 020 | Woodstock | 7,892 | 22.51% | 033 | Martin | 1 | 0.30% |
| 020 | Holly Springs | 2,089 | 12.88% | 033 | Bowersville | 444 | 100.00% |
| 021 | Canton | 0 | 0.00% | 034 | Kennesaw | 6,711 | 20.31% |
| 021 | Woodstock | 2,095 | 5.97% | 034 | Marietta | 4,869 | 7.99% |
| 021 | Holly Springs | 13,981 | 86.23% | 035 | Acworth | 14,893 | 66.37% |
| 022 | Kennesaw | 599 | 1.81% | 035 | Kennesaw | 25,726 | 77.87% |
| 023 | Canton | 12,617 | 38.26% | 036 | Acworth | 7,547 | 33.63% |
| 023 | Holly Springs | 143 | 0.88% | 037 | Marietta | 38,068 | 62.44% |
| 025 | Alpharetta | 13,280 | 20.18% | 038 | Powder Springs | 16,887 | 100.00% |
| 026 | Cumming | 7,105 | 97.09% | | | | |
| 027 | Gainesville | 10,035 | 23.73% | 038 | Austell | 7,587 | 98.37% |
| 027 | Clermont | 1,021 | 100.00% | 039 | Smyrna | 905 | 1.63% |
| 028 | Gainesville | 84 | 0.20% | 040 | Smyrna | 23,672 | 42.53% |
| 028 | Cumming | 213 | 2.91% | 042 | Marietta | 1,494 | 2.45% |
| 029 | Flowery Branch | 0 | 0.00% | 042 | Smyrna | 31,086 | 55.85% |
| | | | | 043 | Marietta | 16,541 | 27.13% |
| 029 | Oakwood | 3,942 | 81.75% | 044 | Woodstock | 16,978 | 48.42% |
| 029 | Gainesville | 30,801 | 72.82% | 046 | Roswell | 0 | 0.00% |
| 030 | Flowery Branch | 5,350 | 56.97% | 046 | Woodstock | 8,100 | 23.10% |
| | | | | 046 | Mountain Park | 12 | 2.06% |
| 030 | Braselton | 7,080 | 52.82% | | | | |
| 030 | Oakwood | 880 | 18.25% | 047 | Roswell | 5,692 | 6.13% |
| 030 | Gainesville | 1,376 | 3.25% | 047 | Alpharetta | 11,678 | 17.74% |
| 030 | Buford | 81 | 0.47% | 047 | Milton | 37,294 | 90.31% |
| 031 | Arcade | 756 | 40.13% | 047 | Mountain Park | 571 | 97.94% |
| 031 | Braselton | 4,236 | 31.60% | | | | |
| 031 | Hoschton | 2,666 | 100.00% | 048 | Roswell | 12,589 | 13.56% |
| 031 | Talmo | 257 | 100.00% | 048 | Peachtree Corners | 15,027 | 35.57% |
| 031 | Pendergrass | 1,692 | 100.00% | | | | |
| 031 | Gillsville | 212 | 69.28% | 048 | Alpharetta | 8,833 | 13.42% |
| 031 | Jefferson | 12,463 | 94.18% | 048 | Johns Creek | 22,554 | 27.35% |
| 031 | Maysville | 834 | 44.67% | 049 | Roswell | 24,540 | 26.43% |
| 031 | Commerce | 4,270 | 57.80% | 049 | Alpharetta | 30,611 | 46.51% |
| 032 | Cornelia | 1,541 | 34.22% | 049 | Milton | 4,002 | 9.69% |
| 032 | Mount Airy | 1,391 | 100.00% | 050 | Alpharetta | 1,416 | 2.15% |
| 032 | Demorest | 66 | 3.26% | 050 | Johns Creek | 58,107 | 70.47% |
| 032 | Toccoa | 9,133 | 100.00% | 051 | Sandy Springs | 27,105 | 25.08% |
| 032 | Martin | 335 | 99.70% | | | | |
| 032 | Avalon | 233 | 100.00% | 051 | Roswell | 30,055 | 32.38% |
| 032 | Gillsville | 94 | 30.72% | 051 | Johns Creek | 1,792 | 2.17% |
| 032 | Lula | 2,822 | 100.00% | 052 | Sandy Springs | 31,511 | 29.16% |
| 032 | Maysville | 1,033 | 55.33% | | | | |
| 032 | Homer | 1,264 | 100.00% | 052 | Brookhaven | 14,741 | 26.72% |
| 032 | Alto | 351 | 36.19% | 052 | Dunwoody | 13,559 | 26.23% |
| 032 | Baldwin | 655 | 18.05% | 053 | Sandy Springs | 26,751 | 24.75% |
| 033 | Hartwell | 4,470 | 100.00% | | | | |
| 033 | Ila | 350 | 100.00% | 053 | Roswell | 19,957 | 21.50% |

# Communities of Interest (Condensed)

<span style="float:right">Illustrative_House</span>

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 053 | Atlanta | 13,245 | 2.66% | 069 | Peachtree City | 7,619 | 19.92% |
| 054 | Sandy Springs | 22,713 | 21.01% | 069 | Fayetteville | 15,139 | 79.86% |
| 054 | Atlanta | 37,370 | 7.49% | 069 | Union City | 3 | 0.01% |
| 055 | South Fulton | 1,590 | 1.48% | 069 | South Fulton | 21,376 | 19.90% |
| 055 | Atlanta | 58,381 | 11.71% | 070 | Newnan | 29,555 | 69.46% |
| 056 | Atlanta | 58,929 | 11.82% | 070 | Whitesburg | 596 | 100.00% |
| 057 | Atlanta | 59,969 | 12.02% | 071 | Villa Rica | 9,706 | 57.20% |
| 058 | Atlanta | 59,057 | 11.84% | 071 | Temple | 5,026 | 98.76% |
| 059 | East Point | 2,393 | 6.24% | 072 | Carrollton | 26,720 | 99.93% |
| 059 | Atlanta | 57,041 | 11.44% | 072 | Ephesus | 471 | 100.00% |
| 060 | South Fulton | 2,141 | 1.99% | 072 | Franklin | 950 | 100.00% |
| 060 | Atlanta | 57,196 | 11.47% | 072 | Centralhatchee | 348 | 100.00% |
| 061 | Douglasville | 4,872 | 14.06% | 072 | Roopville | 231 | 100.00% |
| 061 | Union City | 785 | 2.93% | 072 | LaGrange | 26 | 0.08% |
| 061 | South Fulton | 22,310 | 20.77% | 072 | Hogansville | 3,267 | 100.00% |
| 061 | East Point | 3,706 | 9.66% | 073 | Newnan | 12,994 | 30.54% |
| 061 | Atlanta | 1,783 | 0.36% | 073 | Sharpsburg | 313 | 95.72% |
| 061 | Austell | 126 | 1.63% | 073 | Peachtree City | 18,937 | 49.52% |
| 062 | South Fulton | 2,398 | 2.23% | 073 | Tyrone | 0 | 0.00% |
| 062 | College Park | 6,275 | 45.05% | 073 | Brooks | 568 | 100.00% |
| 062 | East Point | 27,974 | 72.93% | 074 | Sunny Side | 203 | 100.00% |
| 062 | Atlanta | 22,803 | 4.57% | 074 | Hampton | 8,368 | 100.00% |
| 063 | Hapeville | 6,553 | 100.00% | 074 | Lovejoy | 8,183 | 80.84% |
| 063 | Union City | 638 | 2.38% | 075 | Jonesboro | 962 | 22.72% |
| 063 | South Fulton | 8,302 | 7.73% | 075 | Riverdale | 9,287 | 61.39% |
| 063 | College Park | 6,682 | 47.97% | 075 | Morrow | 495 | 7.54% |
| 063 | East Point | 4,285 | 11.17% | 076 | Forest Park | 702 | 3.52% |
| 063 | Atlanta | 32,921 | 6.60% | 076 | Morrow | 4,758 | 72.43% |
| 064 | Villa Rica | 7,264 | 42.80% | 076 | Lake City | 1,531 | 51.86% |
| 064 | Douglasville | 1,139 | 3.29% | 077 | Woolsey | 206 | 100.00% |
| 064 | Hiram | 0 | 0.00% | 077 | Fayetteville | 3,570 | 18.83% |
| 065 | Chattahoochee Hills | 2,934 | 99.46% | 077 | Riverdale | 5,226 | 34.54% |
| 065 | Douglasville | 62 | 0.18% | 078 | Jonesboro | 3,273 | 77.28% |
| 065 | Palmetto | 549 | 10.83% | 078 | Lovejoy | 0 | 0.00% |
| 065 | Union City | 1,105 | 4.12% | 078 | Stockbridge | 6,588 | 22.74% |
| 065 | South Fulton | 23,011 | 21.42% | 079 | Riverdale | 616 | 4.07% |
| 066 | Douglasville | 28,577 | 82.47% | 079 | Forest Park | 19,230 | 96.48% |
| 067 | Chattahoochee Hills | 16 | 0.54% | 079 | Morrow | 1,316 | 20.03% |
| 067 | Palmetto | 4,522 | 89.17% | 079 | Lake City | 1,421 | 48.14% |
| 067 | Fairburn | 15,420 | 93.55% | 079 | College Park | 973 | 6.98% |
| 067 | Union City | 13,013 | 48.50% | 080 | Dunwoody | 38,124 | 73.77% |
| 067 | South Fulton | 8,904 | 8.29% | 080 | Chamblee | 5,436 | 18.02% |
| 068 | Peachtree City | 11,688 | 30.56% | 080 | Doraville | 10,623 | 100.00% |
| 068 | Tyrone | 7,658 | 100.00% | 081 | Chamblee | 5,398 | 17.90% |
| 068 | Fairburn | 1,063 | 6.45% | 081 | Tucker | 5,554 | 15.01% |
| 068 | Fayetteville | 248 | 1.31% | 082 | Decatur | 10,772 | 43.21% |
| 068 | Union City | 11,286 | 42.06% | 082 | Brookhaven | 342 | 0.62% |
| 068 | South Fulton | 17,404 | 16.20% | 082 | Atlanta | 6,198 | 1.24% |
|  |  |  |  | 083 | Brookhaven | 40,078 | 72.66% |
|  |  |  |  | 083 | Chamblee | 19,330 | 64.08% |

## Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 083 | Atlanta | 8 | 0.00% | 101 | Lawrenceville | 1,613 | 5.27% |
| 084 | Decatur | 6,458 | 25.91% | 102 | Lawrenceville | 28,787 | 93.99% |
| 084 | Avondale Estates | 3,567 | 100.00% | 103 | Flowery Branch | 4,040 | 43.02% |
| 084 | Stonecrest | 2,815 | 4.76% | 103 | Suwanee | 1 | 0.00% |
| 085 | Decatur | 0 | 0.00% | 103 | Sugar Hill | 3,638 | 14.51% |
| 085 | Avondale Estates | 0 | 0.00% | 103 | Buford | 13,750 | 80.20% |
| 085 | Clarkston | 5,456 | 36.97% | 103 | Rest Haven | 20 | 44.44% |
| 086 | Clarkston | 9,300 | 63.03% | 104 | Auburn | 7,495 | 44.00% |
| 086 | Tucker | 3,934 | 10.63% | 104 | Carl | 209 | 100.00% |
| 086 | Stonecrest | 7,213 | 12.19% | 104 | Bethlehem | 11 | 1.54% |
| 087 | Pine Lake | 752 | 100.00% | 104 | Winder | 906 | 4.94% |
| 087 | Stone Mountain | 1,338 | 19.96% | 104 | Braselton | 80 | 0.60% |
| 087 | Tucker | 12,666 | 34.23% | 105 | Dacula | 2,218 | 32.23% |
| 088 | Stone Mountain | 5,365 | 80.04% | 105 | Buford | 78 | 0.45% |
| 088 | Tucker | 14,851 | 40.13% | 106 | Snellville | 19,134 | 93.01% |
| 088 | Lilburn | 219 | 1.51% | 107 | Lawrenceville | 229 | 0.75% |
| 089 | Decatur | 7,698 | 30.88% | 108 | Lilburn | 13,847 | 95.48% |
| 089 | Atlanta | 10,752 | 2.16% | 109 | Lilburn | 240 | 1.65% |
| 090 | Atlanta | 23,062 | 4.62% | 110 | Snellville | 1,439 | 6.99% |
| 091 | Stonecrest | 19,700 | 33.28% | 110 | Grayson | 4,730 | 100.00% |
| 092 | Stonecrest | 15,607 | 26.37% | 110 | Loganville | 3,155 | 22.33% |
| 093 | Covington | 1,201 | 8.46% | 111 | Walnut Grove | 0 | 0.00% |
| 093 | Oxford | 11 | 0.48% | 111 | Between | 17 | 4.23% |
| 093 | Stonecrest | 8,338 | 14.09% | 111 | Loganville | 10,972 | 77.67% |
| 093 | Lithonia | 2,662 | 100.00% | 111 | Dacula | 4,664 | 67.77% |
| 093 | Conyers | 16,433 | 94.96% | 112 | Walnut Grove | 1,322 | 100.00% |
| 094 | Stonecrest | 5,521 | 9.33% | 112 | Jersey | 146 | 100.00% |
| 095 | Conyers | 872 | 5.04% | 112 | Social Circle | 4,969 | 99.90% |
| 096 | Norcross | 13,708 | 79.66% | 112 | Monroe | 14,928 | 100.00% |
| 096 | Peachtree Corners | 267 | 0.63% | 112 | Between | 385 | 95.77% |
| 096 | Duluth | 1,487 | 4.67% | 112 | Good Hope | 339 | 100.00% |
| 097 | Norcross | 3,493 | 20.30% | 113 | Covington | 8,064 | 56.82% |
| 097 | Peachtree Corners | 26,949 | 63.80% | 113 | Porterdale | 1,799 | 100.00% |
| 097 | Berkeley Lake | 2,054 | 100.00% | 114 | Covington | 4,927 | 34.72% |
| 097 | Duluth | 21,471 | 67.36% | 114 | Oxford | 2,297 | 99.52% |
| 098 | Norcross | 8 | 0.05% | 114 | Social Circle | 5 | 0.10% |
| 098 | Lilburn | 196 | 1.35% | 114 | Rutledge | 871 | 100.00% |
| 099 | Duluth | 8,915 | 27.97% | 114 | Bostwick | 378 | 100.00% |
| 099 | Suwanee | 20,367 | 97.98% | 114 | Madison | 4,447 | 100.00% |
| 099 | Sugar Hill | 6,231 | 24.85% | 114 | Buckhead | 194 | 100.00% |
| 100 | Flowery Branch | 1 | 0.01% | 114 | Mansfield | 442 | 100.00% |
| 100 | Suwanee | 409 | 1.97% | 114 | Newborn | 676 | 100.00% |
| 100 | Sugar Hill | 15,207 | 60.64% | 114 | Shady Dale | 252 | 100.00% |
| 100 | Buford | 3,235 | 18.87% | 115 | Stockbridge | 4,268 | 14.73% |
| 100 | Rest Haven | 25 | 55.56% | 115 | McDonough | 24,595 | 84.66% |
| 101 | Suwanee | 9 | 0.04% | 116 | Lovejoy | 1,939 | 19.16% |
| | | | | 116 | Stockbridge | 18,117 | 62.53% |
| | | | | 116 | McDonough | 1,033 | 3.56% |
| | | | | 117 | Griffin | 17,971 | 76.54% |
| | | | | 117 | McDonough | 3,423 | 11.78% |
| | | | | 117 | Locust Grove | 4,319 | 48.27% |
| | | | | 118 | Jackson | 5,557 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 118 | Flovilla | 643 | 100.00% | 126 | Gibson | 630 | 100.00% |
| 118 | Locust Grove | 4,628 | 51.73% | 128 | Dublin | 10,031 | 62.41% |
| 118 | Jenkinsburg | 391 | 100.00% | 128 | East Dublin | 2,492 | 100.00% |
| 119 | Bethlehem | 704 | 98.46% | 128 | Oconee | 197 | 100.00% |
| 119 | Winder | 17,432 | 95.06% | 128 | Deepstep | 117 | 100.00% |
| 119 | Statham | 2,813 | 100.00% | 128 | Midville | 385 | 100.00% |
| 119 | Braselton | 2,007 | 14.97% | 128 | Vidette | 103 | 100.00% |
| 120 | Bogart | 155 | 11.69% | 128 | Wrightsville | 3,449 | 100.00% |
| 120 | Arcade | 1,128 | 59.87% | 128 | Adrian | 322 | 58.33% |
| 120 | Jefferson | 770 | 5.82% | 128 | Harrison | 339 | 100.00% |
| 120 | Nicholson | 1,808 | 100.00% | 128 | Tennille | 1,469 | 100.00% |
| 120 | Commerce | 3,117 | 42.20% | 128 | Sandersville | 5,813 | 100.00% |
| 121 | North High Shoals | 552 | 100.00% | 128 | Riddleville | 80 | 100.00% |
| | | | | 128 | Davisboro | 1,832 | 100.00% |
| 121 | Bogart | 1,171 | 88.31% | 128 | Bartow | 186 | 100.00% |
| 121 | Bishop | 332 | 100.00% | 128 | Wadley | 1,643 | 100.00% |
| 121 | Watkinsville | 2,896 | 100.00% | 128 | Louisville | 2,381 | 100.00% |
| 123 | Tignall | 485 | 100.00% | 130 | Hephzibah | 3,830 | 100.00% |
| 123 | Lincolnton | 1,480 | 100.00% | 131 | Grovetown | 1,993 | 12.79% |
| 123 | Hull | 230 | 100.00% | 133 | Sharon | 104 | 100.00% |
| 123 | Lexington | 203 | 100.00% | 133 | Washington | 3,754 | 100.00% |
| 123 | Crawford | 821 | 100.00% | 133 | Crawfordville | 479 | 100.00% |
| 123 | Colbert | 630 | 100.00% | 133 | Rayle | 158 | 100.00% |
| 123 | Comer | 1,512 | 100.00% | 133 | Danville | 22 | 13.33% |
| 123 | Carlton | 263 | 100.00% | 133 | Allentown | 128 | 65.64% |
| 123 | Danielsville | 654 | 100.00% | 133 | Gordon | 1,783 | 100.00% |
| 123 | Bowman | 872 | 100.00% | 133 | Ivey | 1,037 | 100.00% |
| 123 | Elberton | 4,640 | 100.00% | 133 | Irwinton | 531 | 100.00% |
| 124 | Greensboro | 3,648 | 100.00% | 133 | McIntyre | 575 | 100.00% |
| 124 | Woodville | 264 | 100.00% | 133 | Toomsboro | 383 | 100.00% |
| 124 | Maxeys | 198 | 100.00% | 133 | Milledgeville | 13,011 | 76.22% |
| 124 | Winterville | 1,201 | 100.00% | 133 | Sparta | 1,357 | 100.00% |
| 124 | Arnoldsville | 431 | 100.00% | 133 | Warrenton | 1,744 | 100.00% |
| 124 | Union Point | 1,597 | 100.00% | 133 | Norwood | 202 | 100.00% |
| 124 | Eatonton | 6,307 | 100.00% | 133 | Camak | 141 | 100.00% |
| 124 | White Plains | 239 | 100.00% | 134 | Concord | 378 | 100.00% |
| 124 | Siloam | 194 | 100.00% | 134 | Thomaston | 532 | 5.42% |
| 125 | Thomson | 6,814 | 100.00% | 134 | Yatesville | 394 | 100.00% |
| 125 | Dearing | 529 | 100.00% | 134 | Zebulon | 1,225 | 100.00% |
| 125 | Harlem | 3,571 | 100.00% | 134 | Meansville | 266 | 100.00% |
| 125 | Grovetown | 13,584 | 87.21% | 134 | Williamson | 681 | 100.00% |
| 126 | Sylvania | 829 | 31.47% | 134 | Griffin | 5,507 | 23.46% |
| 126 | Hiltonia | 310 | 100.00% | 134 | Orchard Hill | 219 | 100.00% |
| 126 | Sardis | 995 | 100.00% | 134 | Molena | 392 | 100.00% |
| 126 | Girard | 184 | 100.00% | 135 | Aldora | 0 | 0.00% |
| 126 | Avera | 223 | 100.00% | 135 | Barnesville | 6,292 | 100.00% |
| 126 | Stapleton | 402 | 100.00% | 135 | Milner | 772 | 100.00% |
| 126 | Wrens | 2,217 | 100.00% | 135 | Forsyth | 4,384 | 100.00% |
| 126 | Keysville | 300 | 100.00% | 135 | Monticello | 2,541 | 100.00% |
| 126 | Blythe | 744 | 100.00% | 136 | Gay | 110 | 100.00% |
| 126 | Waynesboro | 5,799 | 100.00% | 136 | Haralson | 172 | 100.00% |
| 126 | Edge Hill | 22 | 100.00% | 136 | Sharpsburg | 14 | 4.28% |
| 126 | Mitchell | 153 | 100.00% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 136 | Turin | 347 | 100.00% | 148 | Jacksonville | 111 | 100.00% |
| 136 | Senoia | 5,016 | 100.00% | 148 | Abbeville | 2,685 | 100.00% |
| 136 | LaGrange | 13,269 | 43.00% | 148 | Cordele | 10,220 | 100.00% |
| 136 | Woodbury | 908 | 100.00% | 148 | Arabi | 447 | 100.00% |
| 136 | Lone Oak | 114 | 100.00% | 148 | Pitts | 252 | 100.00% |
| 136 | Grantville | 3,103 | 100.00% | 148 | Rochelle | 1,167 | 100.00% |
| 136 | Greenville | 794 | 100.00% | 148 | Lumber City | 967 | 100.00% |
| 136 | Luthersville | 776 | 100.00% | 148 | Scotland | 166 | 95.95% |
| 136 | Moreland | 382 | 100.00% | 149 | Centerville | 8,128 | 99.78% |
| 137 | LaGrange | 8,545 | 27.69% | 149 | Warner Robins | 38,773 | 48.28% |
| 137 | Columbus | 30,443 | 14.71% | 150 | Butler | 1,881 | 100.00% |
| 137 | Pine Mountain | 87 | 7.15% | 150 | Reynolds | 926 | 100.00% |
| 137 | Warm Springs | 465 | 100.00% | 150 | Lilly | 129 | 100.00% |
| 137 | Geneva | 75 | 100.00% | 150 | Pinehurst | 309 | 100.00% |
| 137 | Junction City | 138 | 100.00% | 150 | Unadilla | 3,118 | 100.00% |
| 137 | Talbotton | 742 | 100.00% | 150 | Fort Valley | 8,769 | 99.87% |
| 137 | Manchester | 3,584 | 100.00% | 150 | Americus | 9,766 | 60.17% |
| 137 | Woodland | 305 | 100.00% | 150 | Ideal | 407 | 100.00% |
| 138 | West Point | 3,719 | 100.00% | 150 | Andersonville | 237 | 100.00% |
| 138 | LaGrange | 9,018 | 29.22% | 150 | Dooling | 68 | 100.00% |
| 138 | Columbus | 12,190 | 5.89% | 150 | Byromville | 422 | 100.00% |
| 138 | Hamilton | 1,680 | 100.00% | 150 | Oglethorpe | 995 | 100.00% |
| 138 | Pine Mountain | 1,129 | 92.85% | 150 | Montezuma | 3,047 | 100.00% |
| 138 | Shiloh | 402 | 100.00% | 150 | Marshallville | 1,048 | 100.00% |
| 139 | Columbus | 45,976 | 22.22% | 150 | Vienna | 2,928 | 100.00% |
| 139 | Waverly Hall | 638 | 100.00% | 151 | Buena Vista | 1,585 | 100.00% |
| 140 | Columbus | 59,294 | 28.66% | 151 | Leesburg | 3,480 | 100.00% |
| 141 | Columbus | 59,019 | 28.52% | 151 | Smithville | 593 | 100.00% |
| 142 | Centerville | 100 | 1.22% | 151 | Leslie | 344 | 100.00% |
| 142 | Warner Robins | 18,468 | 23.00% | 151 | De Soto | 124 | 100.00% |
| 143 | Danville | 143 | 86.67% | 151 | Plains | 573 | 100.00% |
| 143 | Jeffersonville | 977 | 100.00% | 151 | Ellaville | 1,595 | 100.00% |
| 143 | Allentown | 59 | 30.26% | 151 | Americus | 6,464 | 39.83% |
| 144 | Gray | 3,436 | 100.00% | 152 | Moultrie | 5,228 | 35.72% |
| 144 | Milledgeville | 4,059 | 23.78% | 152 | Norman Park | 963 | 100.00% |
| 145 | Culloden | 200 | 100.00% | 152 | Warwick | 504 | 100.00% |
| 146 | Perry | 20,534 | 99.56% | 152 | Doerun | 738 | 100.00% |
| 146 | Warner Robins | 8,130 | 10.12% | 152 | Sylvester | 5,644 | 100.00% |
| 147 | Thomaston | 9,284 | 94.58% | 152 | Poulan | 760 | 100.00% |
| 147 | Roberta | 813 | 100.00% | 152 | Sumner | 445 | 100.00% |
| 147 | Perry | 90 | 0.44% | 152 | Ty Ty | 641 | 100.00% |
| 147 | Fort Valley | 11 | 0.13% | 152 | Tifton | 3,139 | 18.42% |
| 147 | Warner Robins | 14,937 | 18.60% | 152 | Ellenton | 210 | 100.00% |
| 147 | Byron | 5,702 | 100.00% | 152 | Omega | 31 | 2.35% |
| 148 | Pineview | 454 | 100.00% | 153 | Dawson | 4,414 | 100.00% |
| 148 | Hawkinsville | 3,980 | 100.00% | 153 | Parrott | 120 | 100.00% |
| 148 | Fitzgerald | 9,006 | 100.00% | 153 | Lumpkin | 891 | 100.00% |
| | | | | 153 | Richland | 1,370 | 100.00% |
| | | | | 153 | Albany | 38,862 | 55.80% |
| | | | | 153 | Sasser | 287 | 100.00% |
| | | | | 153 | Bronwood | 334 | 100.00% |
| | | | | 154 | Bluffton | 113 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 154 | Edison | 1,230 | 100.00% | 157 | Manassas | 59 | 100.00% |
| 154 | Cuthbert | 3,143 | 100.00% | 157 | Bellville | 127 | 100.00% |
| 154 | Morgan | 1,741 | 100.00% | 157 | Hagan | 959 | 100.00% |
| 154 | Leary | 524 | 100.00% | 157 | Claxton | 2,602 | 100.00% |
| 154 | Shellman | 861 | 100.00% | 157 | Daisy | 159 | 100.00% |
| 154 | Albany | 15,582 | 22.37% | 158 | Summertown | 121 | 100.00% |
| 154 | Jakin | 131 | 100.00% | 158 | Twin City | 1,642 | 100.00% |
| 154 | Colquitt | 2,001 | 100.00% | 158 | Garfield | 257 | 100.00% |
| 154 | Blakely | 5,371 | 100.00% | 158 | Portal | 638 | 100.00% |
| 154 | Damascus | 212 | 100.00% | 158 | Millen | 2,966 | 100.00% |
| 154 | Arlington | 1,209 | 100.00% | 158 | Oak Park | 512 | 100.00% |
| 154 | Newton | 602 | 100.00% | 158 | Nunez | 134 | 100.00% |
| 154 | Fort Gaines | 995 | 100.00% | 158 | Statesboro | 6,500 | 19.44% |
| 155 | Rhine | 295 | 100.00% | 158 | Stillmore | 439 | 100.00% |
| 155 | Eastman | 5,658 | 100.00% | 158 | Metter | 4,004 | 100.00% |
| 155 | Cochran | 5,026 | 100.00% | 158 | Pulaski | 211 | 100.00% |
| 155 | Chester | 525 | 100.00% | 158 | Register | 157 | 100.00% |
| 155 | Milan | 347 | 56.61% | 158 | Adrian | 230 | 41.67% |
| 155 | Chauncey | 289 | 100.00% | 158 | Kite | 160 | 100.00% |
| 155 | Cadwell | 381 | 100.00% | 158 | Swainsboro | 7,425 | 100.00% |
| 155 | Dexter | 655 | 100.00% | 159 | Oliver | 210 | 100.00% |
| 155 | Rentz | 312 | 100.00% | 159 | Sylvania | 1,805 | 68.53% |
| 155 | Allentown | 8 | 4.10% | 159 | Newington | 290 | 100.00% |
| 155 | Montrose | 203 | 100.00% | 159 | Rocky Ford | 167 | 100.00% |
| 155 | Dudley | 593 | 100.00% | 159 | Statesboro | 6,468 | 19.34% |
| 155 | Dublin | 6,043 | 37.59% | 159 | Guyton | 2,289 | 100.00% |
| 155 | East Dublin | 0 | 0.00% | 159 | Springfield | 2,703 | 100.00% |
| 156 | Milan | 266 | 43.39% | 160 | Pembroke | 2,513 | 100.00% |
| 156 | McRae-Helena | 6,253 | 100.00% | 160 | Statesboro | 20,470 | 61.22% |
| 156 | Scotland | 7 | 4.05% | 160 | Brooklet | 1,704 | 100.00% |
| 156 | Alamo | 771 | 100.00% | 161 | Pooler | 5,335 | 20.75% |
| 156 | Glenwood | 850 | 100.00% | 161 | Garden City | 8 | 0.08% |
| 156 | Mount Vernon | 1,990 | 100.00% | 161 | Port Wentworth | 10,878 | 100.00% |
| 156 | Soperton | 2,889 | 100.00% | 161 | Rincon | 10,934 | 100.00% |
| 156 | Uvalda | 439 | 100.00% | 161 | Savannah | 11,988 | 8.11% |
| 156 | Alston | 178 | 100.00% | 162 | Pooler | 0 | 0.00% |
| 156 | Ailey | 519 | 100.00% | 162 | Garden City | 175 | 1.70% |
| 156 | Higgston | 314 | 100.00% | 162 | Savannah | 35,231 | 23.84% |
| 156 | Vidalia | 10,785 | 100.00% | 163 | Vernonburg | 139 | 100.00% |
| 156 | Santa Claus | 204 | 100.00% | 163 | Garden City | 10,085 | 98.02% |
| 156 | Lyons | 4,239 | 100.00% | 163 | Savannah | 48,006 | 32.48% |
| 156 | Tarrytown | 66 | 100.00% | 164 | Pooler | 20,376 | 79.25% |
| 156 | Denton | 189 | 100.00% | 164 | Garden City | 21 | 0.20% |
| 157 | Hazlehurst | 4,088 | 100.00% | 164 | Richmond Hill | 16,608 | 99.85% |
| 157 | Graham | 263 | 100.00% | 164 | Bloomingdale | 2,790 | 100.00% |
| 157 | Baxley | 4,942 | 100.00% | 164 | Savannah | 953 | 0.64% |
| 157 | Surrency | 194 | 100.00% | 165 | Garden City | 0 | 0.00% |
| 157 | Glennville | 13 | 0.34% | 165 | Thunderbolt | 2,556 | 100.00% |
| 157 | Reidsville | 2,515 | 100.00% | 165 | Savannah | 48,219 | 32.63% |
| 157 | Collins | 540 | 100.00% | 166 | Tybee Island | 3,114 | 100.00% |
| 157 | Cobbtown | 341 | 100.00% | | | | |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 166 | Richmond Hill | 25 | 0.15% | 173 | Donalsonville | 2,833 | 100.00% |
| 166 | Savannah | 3,383 | 2.29% | 173 | Iron City | 312 | 100.00% |
| 167 | Darien | 1,460 | 100.00% | 173 | Brinson | 217 | 100.00% |
| 167 | Ludowici | 1,590 | 100.00% | 173 | Whigham | 428 | 100.00% |
| 167 | Walthourville | 6 | 0.16% | 173 | Cairo | 10,125 | 99.47% |
| 167 | Riceboro | 615 | 100.00% | 174 | Waycross | 5,831 | 41.82% |
| 167 | Midway | 2,141 | 100.00% | 174 | Homeland | 886 | 100.00% |
| 168 | Gumbranch | 235 | 100.00% | 174 | Folkston | 4,464 | 100.00% |
| 168 | Walthourville | 3,674 | 99.84% | 174 | Hoboken | 480 | 100.00% |
| 168 | Allenhurst | 816 | 100.00% | 174 | Nahunta | 1,013 | 100.00% |
| 168 | Hinesville | 34,891 | 100.00% | 174 | Lake Park | 505 | 54.18% |
| 168 | Flemington | 825 | 100.00% | 174 | Dasher | 890 | 100.00% |
| 168 | Glennville | 3,821 | 99.66% | 174 | Du Pont | 134 | 100.00% |
| 169 | Ocilla | 3,498 | 100.00% | 174 | Fargo | 250 | 100.00% |
| 169 | Fitzgerald | 0 | 0.00% | 174 | Homerville | 2,344 | 100.00% |
| 169 | Ambrose | 327 | 100.00% | 174 | Argyle | 190 | 100.00% |
| 169 | Douglas | 11,109 | 94.77% | 175 | Barwick | 105 | 28.93% |
| 169 | Broxton | 1,060 | 100.00% | 175 | Quitman | 4,064 | 100.00% |
| 169 | Sycamore | 692 | 100.00% | 175 | Pavo | 242 | 38.91% |
| 169 | Ashburn | 4,291 | 100.00% | 175 | Morven | 506 | 100.00% |
| 169 | Rebecca | 208 | 100.00% | 175 | Hahira | 3,384 | 100.00% |
| 169 | Nicholls | 3,147 | 100.00% | 175 | Valdosta | 4,271 | 7.71% |
| 170 | Tifton | 13,906 | 81.58% | 175 | Lake Park | 427 | 45.82% |
| 170 | Cecil | 284 | 100.00% | 176 | Douglas | 613 | 5.23% |
| 170 | Sparks | 2,043 | 100.00% | 176 | Waycross | 8,103 | 58.12% |
| 170 | Adel | 5,571 | 100.00% | 176 | Ray City | 0 | 0.00% |
| 170 | Omega | 1,287 | 97.65% | 176 | Lakeland | 2,875 | 100.00% |
| 170 | Lenox | 752 | 100.00% | 176 | Willacoochee | 1,240 | 100.00% |
| 170 | Ray City | 956 | 100.00% | 176 | Pearson | 1,821 | 100.00% |
| 170 | Nashville | 4,947 | 100.00% | 177 | Remerton | 1,334 | 100.00% |
| 170 | Enigma | 1,058 | 100.00% | 177 | Valdosta | 51,107 | 92.29% |
| 170 | Alapaha | 481 | 100.00% | 178 | Waycross | 8 | 0.06% |
| 171 | Albany | 15,203 | 21.83% | 178 | Blackshear | 3,506 | 100.00% |
| 171 | Thomasville | 9,447 | 50.03% | 178 | Patterson | 749 | 100.00% |
| 171 | Pelham | 3,507 | 100.00% | 178 | Offerman | 450 | 100.00% |
| 171 | Camilla | 5,187 | 100.00% | 178 | Alma | 3,433 | 100.00% |
| 171 | Baconton | 856 | 100.00% | 178 | Screven | 769 | 100.00% |
| 171 | Ochlocknee | 672 | 100.00% | 178 | Odum | 463 | 100.00% |
| 171 | Meigs | 928 | 100.00% | 178 | Jesup | 9,809 | 100.00% |
| 171 | Sale City | 354 | 100.00% | 179 | Brunswick | 15,210 | 100.00% |
| 172 | Boston | 1,207 | 100.00% | 180 | Kingsland | 18,337 | 100.00% |
| 172 | Barwick | 258 | 71.07% | 180 | St. Marys | 18,256 | 100.00% |
| 172 | Coolidge | 528 | 100.00% | 180 | Woodbine | 1,062 | 100.00% |
| 172 | Moultrie | 9,410 | 64.28% | | | | |
| 172 | Pavo | 380 | 61.09% | | | | |
| 172 | Funston | 402 | 100.00% | | | | |
| 172 | Berlin | 511 | 100.00% | | | | |
| 172 | Cairo | 54 | 0.53% | | | | |
| 172 | Thomasville | 9,434 | 49.97% | | | | |
| 173 | Bainbridge | 14,468 | 100.00% | | | | |
| 173 | Attapulgus | 454 | 100.00% | | | | |
| 173 | Climax | 276 | 100.00% | | | | |

# EXHIBIT AH-5

User:

Plan Name: **Enacted House B-V-C**

Plan Type: **House**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                    9:22 AM

**Whole City/Town : 402**
**City/Town Splits: 411**
**Zero Population City/Town Splits: 33**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Trenton GA | 2,195 | 100.00% | 8 | Tallulah Falls GA | 120 | 60.30% |
| 1 | Lookout Mountain GA | 1,641 | 100.00% | 8 | Tiger GA | 422 | 100.00% |
| 1 | Rossville GA | 3,980 | 100.00% | 8 | Clayton GA | 2,003 | 100.00% |
| 1 | Fort Oglethorpe GA | 346 | 3.32% | 8 | Mountain City GA | 904 | 100.00% |
| 2 | Tunnel Hill GA | 963 | 100.00% | 8 | Dillard GA | 337 | 100.00% |
| 2 | Dalton GA | 0 | 0.00% | 8 | Sky Valley GA | 482 | 100.00% |
| 2 | Ringgold GA | 18 | 0.53% | 8 | Blairsville GA | 616 | 100.00% |
| 2 | Varnell GA | 19 | 0.87% | 8 | Cleveland GA | 0 | 0.00% |
| 2 | LaFayette GA | 6,888 | 100.00% | 9 | Dawsonville GA | 3,720 | 100.00% |
| 2 | Chickamauga GA | 2,917 | 100.00% | 9 | Dahlonega GA | 7,537 | 100.00% |
| 2 | Fort Oglethorpe GA | 12 | 0.12% | 10 | Clarkesville GA | 1,911 | 100.00% |
| 3 | Ringgold GA | 3,396 | 99.47% | 10 | Cornelia GA | 4,259 | 94.58% |
| 3 | Fort Oglethorpe GA | 10,065 | 96.57% | 10 | Mount Airy GA | 39 | 2.80% |
| 4 | Dalton GA | 31,882 | 92.63% | 10 | Demorest GA | 2,022 | 100.00% |
| 5 | Plainville GA | 356 | 100.00% | 10 | Cleveland GA | 3,514 | 100.00% |
| 5 | Calhoun GA | 16,949 | 100.00% | 10 | Alto GA | 619 | 63.81% |
| 5 | Resaca GA | 1,142 | 100.00% | 10 | Baldwin GA | 2,974 | 81.95% |
| 6 | Dalton GA | 2,535 | 7.37% | 11 | Chatsworth GA | 4,179 | 85.74% |
| 6 | Cohutta GA | 764 | 100.00% | 11 | Jasper GA | 4,084 | 100.00% |
| 6 | Chatsworth GA | 695 | 14.26% | 11 | Talking Rock GA | 91 | 100.00% |
| 6 | Eton GA | 824 | 100.00% | 11 | Nelson GA | 549 | 47.95% |
| 6 | Varnell GA | 2,160 | 99.13% | 11 | Fairmount GA | 772 | 100.00% |
| 7 | East Ellijay GA | 650 | 100.00% | 11 | Ranger GA | 107 | 100.00% |
| 7 | Ellijay GA | 1,862 | 100.00% | 12 | Menlo GA | 480 | 100.00% |
| 7 | McCaysville GA | 1,149 | 100.00% | 12 | Cave Spring GA | 1,174 | 100.00% |
| 7 | Blue Ridge GA | 1,253 | 100.00% | 12 | Lyerly GA | 454 | 100.00% |
| 7 | Morganton GA | 285 | 100.00% | 12 | Summerville GA | 4,435 | 100.00% |
| 8 | Helen GA | 531 | 100.00% | 12 | Trion GA | 1,960 | 100.00% |
| 8 | Young Harris GA | 1,098 | 100.00% | 12 | Rome GA | 6,688 | 17.73% |
| 8 | Hiawassee GA | 981 | 100.00% | 13 | Rome GA | 30,696 | 81.39% |
| | | | | 14 | Rome GA | 329 | 0.87% |
| | | | | 14 | Kingston GA | 722 | 100.00% |
| | | | | 14 | Euharlee GA | 8 | 0.19% |
| | | | | 14 | Cartersville GA | 299 | 1.29% |

## Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 14 | White GA | 661 | 100.00% | 27 | Gillsville GA | 212 | 69.28% |
| 14 | Adairsville GA | 4,878 | 100.00% | 27 | Clermont GA | 1,021 | 100.00% |
| 15 | Euharlee GA | 143 | 3.35% | 27 | Lula GA | 2,511 | 88.98% |
| 15 | Emerson GA | 1,415 | 100.00% | 28 | Tallulah Falls GA | 79 | 39.70% |
| 15 | Cartersville GA | 22,888 | 98.71% | 28 | Cornelia GA | 244 | 5.42% |
| 16 | Cedartown GA | 10,190 | 100.00% | 28 | Mount Airy GA | 1,352 | 97.20% |
| 16 | Buchanan GA | 0 | 0.00% | 28 | Toccoa GA | 9,133 | 100.00% |
| 16 | Rockmart GA | 4,732 | 100.00% | 28 | Martin GA | 335 | 99.70% |
| 16 | Aragon GA | 1,440 | 100.00% | 28 | Avalon GA | 233 | 100.00% |
| 16 | Braswell GA | 146 | 41.13% | 28 | Gillsville GA | 94 | 30.72% |
| 16 | Taylorsville GA | 252 | 100.00% | 28 | Lula GA | 311 | 11.02% |
| 16 | Euharlee GA | 4,117 | 96.46% | 28 | Maysville GA | 1,033 | 55.33% |
| 17 | Dallas GA | 11,121 | 79.20% | 28 | Homer GA | 1,264 | 100.00% |
| 17 | Braswell GA | 209 | 58.87% | 28 | Alto GA | 351 | 36.19% |
| 18 | Tallapoosa GA | 3,227 | 100.00% | 28 | Baldwin GA | 655 | 18.05% |
| 18 | Mount Zion GA | 1,766 | 100.00% | 29 | Oakwood GA | 306 | 6.35% |
| 18 | Carrollton GA | 19,235 | 71.94% | 29 | Gainesville GA | 35,841 | 84.74% |
| 18 | Waco GA | 536 | 100.00% | 30 | Flowery Branch GA | 6,399 | 68.14% |
| 18 | Bremen GA | 7,185 | 100.00% | 30 | Oakwood GA | 4,516 | 93.65% |
| 18 | Buchanan GA | 938 | 100.00% | 30 | Gainesville GA | 3,398 | 8.03% |
| 18 | Temple GA | 63 | 1.24% | 30 | Buford GA | 1,562 | 9.11% |
| 19 | Dallas GA | 2,921 | 20.80% | 30 | Rest Haven GA | 7 | 15.56% |
| 19 | Hiram GA | 4,527 | 91.84% | 31 | Arcade GA | 1,310 | 69.53% |
| 20 | Woodstock GA | 23,149 | 66.02% | 31 | Braselton GA | 4,236 | 31.60% |
| 20 | Holly Springs GA | 0 | 0.00% | 31 | Hoschton GA | 2,666 | 100.00% |
| 21 | Canton GA | 10,191 | 30.91% | 31 | Talmo GA | 257 | 100.00% |
| 21 | Woodstock GA | 2,095 | 5.97% | 31 | Pendergrass GA | 1,692 | 100.00% |
| 21 | Holly Springs GA | 15,594 | 96.18% | 31 | Jefferson GA | 13,233 | 100.00% |
| 22 | Milton GA | 4,650 | 11.26% | 31 | Maysville GA | 834 | 44.67% |
| 22 | Ball Ground GA | 2,560 | 100.00% | 31 | Nicholson GA | 1,808 | 100.00% |
| 22 | Nelson GA | 596 | 52.05% | 31 | Commerce GA | 7,387 | 100.00% |
| 22 | Holly Springs GA | 607 | 3.74% | 32 | Hartwell GA | 4,470 | 100.00% |
| 23 | Canton GA | 22,782 | 69.09% | 32 | Ila GA | 350 | 100.00% |
| 23 | Waleska GA | 921 | 100.00% | 32 | Franklin Springs GA | 1,155 | 100.00% |
| 23 | Holly Springs GA | 12 | 0.07% | 32 | Royston GA | 2,649 | 100.00% |
| 24 | Cumming GA | 6,799 | 92.91% | 32 | Carnesville GA | 713 | 100.00% |
| 25 | Johns Creek GA | 6,653 | 8.07% | 32 | Canon GA | 643 | 100.00% |
| 25 | Cumming GA | 490 | 6.70% | 32 | Lavonia GA | 2,143 | 100.00% |
| 26 | Cumming GA | 29 | 0.40% | 32 | Martin GA | 1 | 0.30% |
| 27 | Gainesville GA | 3,057 | 7.23% | 32 | Bowersville GA | 444 | 100.00% |
| | | | | 33 | Washington GA | 462 | 12.31% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 33 | Lincolnton GA | 1,480 | 100.00% | 50 | Johns Creek GA | 58,422 | 70.85% |
| 33 | Hull GA | 230 | 100.00% | 51 | Sandy Springs GA | 27,105 | 25.08% |
| 33 | Colbert GA | 630 | 100.00% | 51 | Roswell GA | 20,762 | 22.36% |
| 33 | Comer GA | 1,512 | 100.00% | 51 | Johns Creek GA | 8,828 | 10.71% |
| 33 | Carlton GA | 263 | 100.00% | | | | |
| 33 | Danielsville GA | 654 | 100.00% | 52 | Sandy Springs GA | 52,965 | 49.01% |
| 33 | Bowman GA | 872 | 100.00% | 52 | Atlanta GA | 8,678 | 1.74% |
| 33 | Elberton GA | 4,640 | 100.00% | 53 | Atlanta GA | 46,920 | 9.41% |
| 34 | Kennesaw GA | 21,216 | 64.22% | 53 | Smyrna GA | 2,824 | 5.07% |
| 34 | Marietta GA | 10,078 | 16.53% | 54 | Atlanta GA | 69,697 | 13.98% |
| 35 | Acworth GA | 22,440 | 100.00% | 55 | South Fulton GA | 3,105 | 2.89% |
| 35 | Kennesaw GA | 10,241 | 31.00% | | | | |
| 36 | Acworth GA | 0 | 0.00% | 55 | Atlanta GA | 58,894 | 11.81% |
| 36 | Kennesaw GA | 94 | 0.28% | 56 | Atlanta GA | 61,095 | 12.25% |
| 37 | Marietta GA | 27,768 | 45.54% | 57 | Atlanta GA | 66,540 | 13.34% |
| 38 | Powder Springs GA | 16,887 | 100.00% | 58 | Atlanta GA | 65,527 | 13.14% |
| 38 | Austell GA | 0 | 0.00% | 59 | Hapeville GA | 6,553 | 100.00% |
| 39 | Powder Springs GA | 0 | 0.00% | 59 | East Point GA | 5,619 | 14.65% |
| 39 | Austell GA | 7,587 | 98.37% | 59 | Atlanta GA | 46,050 | 9.23% |
| 39 | Smyrna GA | 1,356 | 2.44% | 60 | Forest Park GA | 9,361 | 46.96% |
| 40 | Atlanta GA | 3,846 | 0.77% | 60 | College Park GA | 3,136 | 22.51% |
| 40 | Smyrna GA | 26,179 | 47.03% | 60 | East Point GA | 18,204 | 47.46% |
| 41 | Marietta GA | 3,561 | 5.84% | 60 | Atlanta GA | 18,132 | 3.64% |
| 41 | Smyrna GA | 4,704 | 8.45% | 61 | Douglasville GA | 4,867 | 14.05% |
| 42 | Marietta GA | 18,523 | 30.38% | 61 | Powder Springs GA | 0 | 0.00% |
| 42 | Smyrna GA | 20,600 | 37.01% | | | | |
| 43 | Marietta GA | 1,042 | 1.71% | 61 | South Fulton GA | 14,109 | 13.13% |
| 44 | Kennesaw GA | 1,485 | 4.50% | | | | |
| 45 | Sandy Springs GA | 8,260 | 7.64% | 61 | East Point GA | 0 | 0.00% |
| 46 | Roswell GA | 0 | 0.00% | 61 | Atlanta GA | 13,316 | 2.67% |
| 46 | Woodstock GA | 9,821 | 28.01% | 61 | Austell GA | 126 | 1.63% |
| 46 | Mountain Park GA | 12 | 2.06% | 62 | Douglasville GA | 942 | 2.72% |
| 47 | Roswell GA | 18,674 | 20.12% | 62 | Union City GA | 817 | 3.05% |
| 47 | Alpharetta GA | 8,223 | 12.49% | 62 | South Fulton GA | 25,586 | 23.82% |
| 47 | Milton GA | 36,646 | 88.74% | 62 | College Park GA | 3,321 | 23.84% |
| 47 | Mountain Park GA | 571 | 97.94% | 62 | East Point GA | 14,535 | 37.89% |
| 48 | Roswell GA | 53,397 | 57.52% | 62 | Atlanta GA | 0 | 0.00% |
| 48 | Alpharetta GA | 2,381 | 3.62% | 63 | Fayetteville GA | 12,181 | 64.26% |
| 49 | Roswell GA | 0 | 0.00% | 63 | Union City GA | 638 | 2.38% |
| 49 | Alpharetta GA | 55,214 | 83.89% | 63 | South Fulton GA | 20,983 | 19.53% |
| 49 | Johns Creek GA | 5,693 | 6.90% | 63 | College Park GA | 2,870 | 20.60% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 64 | Peachtree City GA | 62 | 0.16% | 71 | Moreland GA | 382 | 100.00% |
| 64 | Tyrone GA | 7,658 | 100.00% | 72 | Haralson GA | 172 | 100.00% |
| 64 | Fairburn GA | 1,097 | 6.66% | 72 | Senoia GA | 5,016 | 100.00% |
| 64 | Fayetteville GA | 5,057 | 26.68% | 72 | Peachtree City GA | 30,959 | 80.95% |
| 64 | Union City GA | 5,099 | 19.00% | 72 | Brooks GA | 568 | 100.00% |
| 64 | South Fulton GA | 27,339 | 25.45% | 72 | Fayetteville GA | 643 | 3.39% |
| 64 | College Park GA | 4,603 | 33.04% | 73 | Woolsey GA | 206 | 100.00% |
| 64 | East Point GA | 0 | 0.00% | 73 | Fayetteville GA | 1,076 | 5.68% |
| 65 | Chattahoochee Hills GA | 2,948 | 99.93% | 73 | Griffin GA | 1,232 | 5.25% |
| | | | | 73 | Sunny Side GA | 203 | 100.00% |
| 65 | Palmetto GA | 4,510 | 88.94% | 73 | Hampton GA | 8,368 | 100.00% |
| 65 | Fairburn GA | 15,386 | 93.34% | 74 | Riverdale GA | 5,100 | 33.71% |
| 65 | Union City GA | 20,276 | 75.57% | 74 | Forest Park GA | 9,869 | 49.51% |
| 65 | South Fulton GA | 16,314 | 15.18% | 74 | Morrow GA | 5,269 | 80.21% |
| 66 | Douglasville GA | 27,702 | 79.95% | 74 | Lake City GA | 2,154 | 72.97% |
| 66 | Hiram GA | 0 | 0.00% | 75 | Jonesboro GA | 2,541 | 60.00% |
| 67 | Villa Rica GA | 7,264 | 42.80% | 75 | Morrow GA | 488 | 7.43% |
| 67 | Douglasville GA | 1,139 | 3.29% | 76 | Stockbridge GA | 0 | 0.00% |
| 67 | Hiram GA | 402 | 8.16% | 76 | Forest Park GA | 702 | 3.52% |
| 68 | Villa Rica GA | 9,706 | 57.20% | 76 | Morrow GA | 805 | 12.25% |
| 68 | Carrollton GA | 12 | 0.04% | 76 | Lake City GA | 798 | 27.03% |
| 68 | Temple GA | 5,026 | 98.76% | 77 | Jonesboro GA | 42 | 0.99% |
| 69 | Carrollton GA | 7,491 | 28.02% | 77 | Riverdale GA | 10,029 | 66.29% |
| 69 | Ephesus GA | 471 | 100.00% | 77 | Morrow GA | 7 | 0.11% |
| 69 | Bowdon GA | 2,161 | 100.00% | 78 | Jonesboro GA | 1,652 | 39.01% |
| 69 | Franklin GA | 950 | 100.00% | | | | |
| 69 | Centralhatchee GA | 348 | 100.00% | 78 | Lovejoy GA | 10,122 | 100.00% |
| 69 | Roopville GA | 231 | 100.00% | 78 | Stockbridge GA | 11,824 | 40.81% |
| 69 | LaGrange GA | 3,059 | 9.91% | 79 | Dunwoody GA | 51,683 | 100.00% |
| 69 | Hogansville GA | 14 | 0.43% | 79 | Chamblee GA | 3,847 | 12.75% |
| 70 | Chattahoochee Hills GA | 2 | 0.07% | 79 | Doraville GA | 5,125 | 48.24% |
| 70 | Newnan GA | 30,104 | 70.75% | 80 | Sandy Springs GA | 19,750 | 18.27% |
| 70 | Whitesburg GA | 596 | 100.00% | 80 | Brookhaven GA | 40,635 | 73.67% |
| 71 | Newnan GA | 5,839 | 13.72% | 80 | Dunwoody GA | 0 | 0.00% |
| 71 | Sharpsburg GA | 327 | 100.00% | 80 | Chamblee GA | 2,061 | 6.83% |
| 71 | Turin GA | 347 | 100.00% | 80 | Atlanta GA | 8 | 0.00% |
| 71 | Peachtree City GA | 7,223 | 18.89% | 81 | Brookhaven GA | 7,546 | 13.68% |
| 71 | Palmetto GA | 561 | 11.06% | 81 | Chamblee GA | 14,066 | 46.63% |
| 71 | Tyrone GA | 0 | 0.00% | 81 | Doraville GA | 5,498 | 51.76% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 81 | Tucker GA | 2,487 | 6.72% | 95 | Johns Creek GA | 2,857 | 3.47% |
| 81 | Norcross GA | 459 | 2.67% | 96 | Norcross GA | 13,405 | 77.90% |
| 81 | Peachtree Corners GA | 0 | 0.00% | 96 | Peachtree Corners GA | 267 | 0.63% |
| 82 | Decatur GA | 4,310 | 17.29% | 96 | Duluth GA | 5,286 | 16.58% |
| 82 | Brookhaven GA | 6,980 | 12.65% | 97 | Duluth GA | 17,195 | 53.95% |
| 82 | Chamblee GA | 10,190 | 33.78% | 97 | Suwanee GA | 16,585 | 79.79% |
| 82 | Atlanta GA | 6,176 | 1.24% | 97 | Sugar Hill GA | 8,001 | 31.91% |
| 83 | Decatur GA | 9,958 | 39.95% | 97 | Buford GA | 1,060 | 6.18% |
| 83 | Atlanta GA | 6,944 | 1.39% | 98 | Sugar Hill GA | 15,916 | 63.47% |
| 84 | Decatur GA | 10,138 | 40.67% | 98 | Buford GA | 13,419 | 78.27% |
| 84 | Avondale Estates GA | 0 | 0.00% | 98 | Rest Haven GA | 20 | 44.44% |
| 85 | Decatur GA | 522 | 2.09% | 99 | Norcross GA | 8 | 0.05% |
| 85 | Avondale Estates GA | 3,567 | 100.00% | 99 | Lilburn GA | 490 | 3.38% |
| 85 | Clarkston GA | 9,811 | 66.49% | 100 | Lilburn GA | 497 | 3.43% |
| 86 | Clarkston GA | 4,500 | 30.50% | 101 | Suwanee GA | 9 | 0.04% |
| 86 | Pine Lake GA | 0 | 0.00% | 101 | Lawrenceville GA | 8,373 | 27.34% |
| 86 | Tucker GA | 3,394 | 9.17% | 102 | Suwanee GA | 4,192 | 20.17% |
| 87 | Clarkston GA | 445 | 3.02% | 102 | Lawrenceville GA | 1,613 | 5.27% |
| 87 | Pine Lake GA | 752 | 100.00% | 102 | Sugar Hill GA | 1,159 | 4.62% |
| 87 | Tucker GA | 16,329 | 44.13% | 103 | Flowery Branch GA | 2,992 | 31.86% |
| 87 | Stonecrest GA | 35 | 0.06% | 103 | Braselton GA | 7,160 | 53.42% |
| 88 | Stone Mountain GA | 6,703 | 100.00% | 103 | Oakwood GA | 0 | 0.00% |
| 88 | Tucker GA | 14,795 | 39.98% | 103 | Buford GA | 1,103 | 6.43% |
| 89 | Atlanta GA | 26,892 | 5.39% | 103 | Rest Haven GA | 18 | 40.00% |
| 90 | Stockbridge GA | 1,430 | 4.94% | 104 | Auburn GA | 225 | 3.00% |
| 90 | Stonecrest GA | 10,881 | 18.38% | 104 | Lawrenceville GA | 2,592 | 8.46% |
| 91 | Stonecrest GA | 27,241 | 46.02% | 104 | Dacula GA | 6,882 | 100.00% |
| 91 | Conyers GA | 2,301 | 13.30% | 105 | Snellville GA | 1,433 | 6.97% |
| 92 | Stonecrest GA | 17,228 | 29.10% | 105 | Grayson GA | 3,654 | 77.25% |
| 92 | Lithonia GA | 2,631 | 98.84% | 105 | Lawrenceville GA | 10,922 | 35.66% |
| 92 | Conyers GA | 14,132 | 81.66% | 106 | Snellville GA | 17,776 | 86.40% |
| 93 | Stonecrest GA | 203 | 0.34% | 106 | Grayson GA | 564 | 11.92% |
| 93 | Lithonia GA | 31 | 1.16% | 106 | Loganville GA | 1,354 | 9.58% |
| 93 | Snellville GA | 21 | 0.10% | 106 | Lawrenceville GA | 889 | 2.90% |
| 93 | Loganville GA | 960 | 6.80% | 107 | Snellville GA | 1,343 | 6.53% |
| 94 | Stonecrest GA | 3,606 | 6.09% | 107 | Lawrenceville GA | 6,240 | 20.37% |
| 95 | Norcross GA | 3,337 | 19.39% | 108 | Lilburn GA | 13,515 | 93.19% |
| 95 | Peachtree Corners GA | 41,976 | 99.37% | 109 | Stockbridge GA | 11,625 | 40.12% |
| 95 | Berkeley Lake GA | 2,054 | 100.00% | 109 | McDonough GA | 3,818 | 13.14% |
| 95 | Duluth GA | 9,392 | 29.47% | 110 | McDonough GA | 10,733 | 36.95% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 110 | Jackson GA | 136 | 2.45% | 119 | Bishop GA | 332 | 100.00% |
| 110 | Jenkinsburg GA | 391 | 100.00% | 119 | Watkinsville GA | 2,896 | 100.00% |
| 111 | Stockbridge GA | 4,094 | 14.13% | 120 | Sharon GA | 104 | 100.00% |
| 111 | McDonough GA | 14,500 | 49.91% | 120 | Washington GA | 3,292 | 87.69% |
| 111 | Locust Grove GA | 4,943 | 55.25% | 120 | Tignall GA | 485 | 100.00% |
| 112 | Covington GA | 6,608 | 46.56% | 120 | Greensboro GA | 3,648 | 100.00% |
| 112 | Oxford GA | 2,297 | 99.52% | 120 | Woodville GA | 264 | 100.00% |
| 112 | Social Circle GA | 5 | 0.10% | 120 | Maxeys GA | 198 | 100.00% |
| 112 | Rutledge GA | 871 | 100.00% | 120 | Arnoldsville GA | 431 | 100.00% |
| 112 | Bostwick GA | 378 | 100.00% | 120 | Lexington GA | 203 | 100.00% |
| 112 | Madison GA | 4,447 | 100.00% | 120 | Crawford GA | 821 | 100.00% |
| 112 | Buckhead GA | 194 | 100.00% | 120 | Union Point GA | 1,597 | 100.00% |
| 112 | Mansfield GA | 442 | 100.00% | | | | |
| 112 | Newborn GA | 676 | 100.00% | 120 | Crawfordville GA | 479 | 100.00% |
| 113 | Covington GA | 7,584 | 53.44% | 120 | Rayle GA | 158 | 100.00% |
| 113 | Oxford GA | 11 | 0.48% | 120 | Eatonton GA | 4,334 | 68.72% |
| 113 | Porterdale GA | 1,799 | 100.00% | 120 | White Plains GA | 239 | 100.00% |
| 114 | Between GA | 210 | 52.24% | 120 | Siloam GA | 194 | 100.00% |
| 114 | Bethlehem GA | 262 | 36.64% | 121 | Thomson GA | 5,618 | 82.45% |
| 114 | Winder GA | 671 | 3.66% | 121 | Dearing GA | 529 | 100.00% |
| 114 | Conyers GA | 872 | 5.04% | 121 | Harlem GA | 3,571 | 100.00% |
| 114 | Grayson GA | 512 | 10.82% | 121 | Grovetown GA | 15,577 | 100.00% |
| 114 | Loganville GA | 11,813 | 83.62% | 126 | Sardis GA | 995 | 100.00% |
| 115 | Walnut Grove GA | 1,322 | 100.00% | 126 | Girard GA | 184 | 100.00% |
| 115 | Jersey GA | 146 | 100.00% | 126 | Midville GA | 385 | 100.00% |
| 115 | Social Circle GA | 4,969 | 99.90% | 126 | Vidette GA | 103 | 100.00% |
| 115 | Monroe GA | 14,928 | 100.00% | 126 | Keysville GA | 300 | 100.00% |
| 115 | Between GA | 192 | 47.76% | 126 | Hephzibah GA | 3,830 | 100.00% |
| 115 | Good Hope GA | 339 | 100.00% | 126 | Blythe GA | 48 | 6.45% |
| 116 | Auburn GA | 7,270 | 97.00% | 126 | Waynesboro GA | 5,799 | 100.00% |
| 116 | Carl GA | 209 | 100.00% | 127 | Avera GA | 223 | 100.00% |
| 116 | Bethlehem GA | 453 | 63.36% | 127 | Stapleton GA | 402 | 100.00% |
| 116 | Winder GA | 17,667 | 96.34% | 127 | Wrens GA | 2,217 | 100.00% |
| 116 | Statham GA | 1,828 | 64.98% | 127 | Blythe GA | 696 | 93.55% |
| 116 | Braselton GA | 2,007 | 14.97% | 127 | Louisville GA | 2,381 | 100.00% |
| 117 | Statham GA | 985 | 35.02% | 128 | Oconee GA | 197 | 100.00% |
| 117 | Bogart GA | 1,326 | 100.00% | 128 | Deepstep GA | 117 | 100.00% |
| 117 | Arcade GA | 574 | 30.47% | 128 | Sparta GA | 1,357 | 100.00% |
| 118 | Winterville GA | 1,201 | 100.00% | 128 | Warrenton GA | 1,744 | 100.00% |
| 119 | North High Shoals GA | 552 | 100.00% | 128 | Norwood GA | 202 | 100.00% |
| | | | | 128 | Camak GA | 141 | 100.00% |
| | | | | 128 | Thomson GA | 1,196 | 17.55% |
| | | | | 128 | Wrightsville GA | 3,449 | 100.00% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|------------|-------|----------|-----------|------------|-------|
| 128 | Harrison GA | 339 | 100.00% | 133 | Pine Mountain GA | 1,129 | 92.85% |
| 128 | Tennille GA | 1,469 | 100.00% | | | | |
| 128 | Sandersville GA | 5,813 | 100.00% | 134 | Columbus GA | 50,752 | 24.53% |
| | | | | 135 | Columbus GA | 52,783 | 25.51% |
| 128 | Riddleville GA | 80 | 100.00% | 136 | Columbus GA | 59,740 | 28.87% |
| 128 | Davisboro GA | 1,832 | 100.00% | 137 | Gay GA | 110 | 100.00% |
| 128 | Bartow GA | 186 | 100.00% | 137 | Columbus GA | 31,457 | 15.20% |
| 128 | Wadley GA | 1,643 | 100.00% | 137 | Waverly Hall GA | 638 | 100.00% |
| 128 | Edge Hill GA | 22 | 100.00% | | | | |
| 128 | Mitchell GA | 153 | 100.00% | 137 | Pine Mountain GA | 87 | 7.15% |
| 128 | Gibson GA | 630 | 100.00% | | | | |
| 129 | Jackson GA | 5,421 | 97.55% | 137 | Shiloh GA | 402 | 100.00% |
| 129 | Flovilla GA | 643 | 100.00% | 137 | Warm Springs GA | 465 | 100.00% |
| 129 | Gray GA | 3,436 | 100.00% | | | | |
| 129 | Monticello GA | 2,541 | 100.00% | 137 | Geneva GA | 75 | 100.00% |
| | | | | 137 | Junction City GA | 138 | 100.00% |
| 129 | Shady Dale GA | 252 | 100.00% | 137 | Talbotton GA | 742 | 100.00% |
| 130 | Aldora GA | 0 | 0.00% | 137 | Manchester GA | 3,584 | 100.00% |
| 130 | Barnesville GA | 905 | 14.38% | | | | |
| 130 | Milner GA | 772 | 100.00% | 137 | Woodland GA | 305 | 100.00% |
| 130 | Griffin GA | 22,246 | 94.75% | | | | |
| 130 | Orchard Hill GA | 219 | 100.00% | 137 | Woodbury GA | 908 | 100.00% |
| 130 | Locust Grove GA | 4,004 | 44.75% | 137 | Greenville GA | 794 | 100.00% |
| | | | | 138 | Buena Vista GA | 1,585 | 100.00% |
| 131 | Concord GA | 378 | 100.00% | | | | |
| 131 | Thomaston GA | 9,816 | 100.00% | 138 | Plains GA | 573 | 100.00% |
| | | | | 138 | Ellaville GA | 1,595 | 100.00% |
| 131 | Yatesville GA | 394 | 100.00% | 138 | Americus GA | 16,230 | 100.00% |
| 131 | Zebulon GA | 1,225 | 100.00% | 138 | Andersonville GA | 237 | 100.00% |
| 131 | Meansville GA | 266 | 100.00% | | | | |
| | | | | 139 | Butler GA | 1,881 | 100.00% |
| 131 | Williamson GA | 681 | 100.00% | 139 | Reynolds GA | 926 | 100.00% |
| | | | | 139 | Lilly GA | 129 | 100.00% |
| 131 | Aldora GA | 0 | 0.00% | 139 | Pinehurst GA | 309 | 100.00% |
| 131 | Barnesville GA | 5,387 | 85.62% | 139 | Unadilla GA | 3,118 | 100.00% |
| | | | | 139 | Fort Valley GA | 8,769 | 99.87% |
| 131 | Molena GA | 392 | 100.00% | | | | |
| 132 | Newnan GA | 6,606 | 15.53% | 139 | Ideal GA | 407 | 100.00% |
| 132 | Haralson GA | 0 | 0.00% | 139 | Dooling GA | 68 | 100.00% |
| 132 | LaGrange GA | 20,431 | 66.21% | 139 | Byromville GA | 422 | 100.00% |
| 132 | Hogansville GA | 3,253 | 99.57% | | | | |
| | | | | 139 | Oglethorpe GA | 995 | 100.00% |
| 132 | Lone Oak GA | 114 | 100.00% | | | | |
| 132 | Grantville GA | 3,103 | 100.00% | 139 | Montezuma GA | 3,047 | 100.00% |
| 132 | Luthersville GA | 776 | 100.00% | | | | |
| | | | | 139 | Marshallville GA | 1,048 | 100.00% |
| 133 | West Point GA | 3,719 | 100.00% | | | | |
| | | | | 139 | Vienna GA | 2,928 | 100.00% |
| 133 | LaGrange GA | 7,368 | 23.88% | 140 | Roberta GA | 813 | 100.00% |
| 133 | Columbus GA | 12,190 | 5.89% | 140 | Culloden GA | 200 | 100.00% |
| 133 | Hamilton GA | 1,680 | 100.00% | 140 | Forsyth GA | 2,879 | 65.67% |
| | | | | 140 | Perry GA | 90 | 0.44% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 140 | Fort Valley GA | 11 | 0.13% | 149 | Lumber City GA | 967 | 100.00% |
| 140 | Centerville GA | 1,302 | 15.82% | 149 | Hazlehurst GA | 2,577 | 63.04% |
| 140 | Warner Robins GA | 14,531 | 18.09% | 149 | Scotland GA | 173 | 100.00% |
| | | | | 149 | Alamo GA | 771 | 100.00% |
| 140 | Byron GA | 5,702 | 100.00% | 149 | Glenwood GA | 850 | 100.00% |
| 141 | Forsyth GA | 1,505 | 34.33% | 150 | Dexter GA | 655 | 100.00% |
| 144 | Cochran GA | 5,026 | 100.00% | 150 | Rentz GA | 312 | 100.00% |
| 144 | Warner Robins GA | 734 | 0.91% | 150 | Dudley GA | 593 | 100.00% |
| | | | | 150 | Dublin GA | 16,074 | 100.00% |
| 144 | Danville GA | 165 | 100.00% | 150 | East Dublin GA | 2,492 | 100.00% |
| 144 | Jeffersonville GA | 977 | 100.00% | | | | |
| | | | | 150 | Soperton GA | 2,889 | 100.00% |
| 144 | Allentown GA | 195 | 100.00% | 150 | Adrian GA | 322 | 58.33% |
| 144 | Montrose GA | 203 | 100.00% | 150 | Kite GA | 160 | 100.00% |
| 144 | Gordon GA | 1,783 | 100.00% | 151 | Bluffton GA | 113 | 100.00% |
| 144 | Ivey GA | 1,037 | 100.00% | 151 | Edison GA | 1,230 | 100.00% |
| 144 | Irwinton GA | 531 | 100.00% | 151 | Cuthbert GA | 3,143 | 100.00% |
| 144 | McIntyre GA | 575 | 100.00% | 151 | Morgan GA | 1,741 | 100.00% |
| 144 | Dudley GA | 0 | 0.00% | 151 | Leary GA | 524 | 100.00% |
| 144 | Toomsboro GA | 383 | 100.00% | 151 | Shellman GA | 861 | 100.00% |
| | | | | 151 | Dawson GA | 4,414 | 100.00% |
| 145 | Eatonton GA | 1,973 | 31.28% | 151 | Parrott GA | 120 | 100.00% |
| 145 | Milledgeville GA | 17,070 | 100.00% | 151 | Lumpkin GA | 891 | 100.00% |
| | | | | 151 | Richland GA | 1,370 | 100.00% |
| 146 | Perry GA | 15,572 | 75.50% | 151 | Albany GA | 2,322 | 3.33% |
| 146 | Warner Robins GA | 26,598 | 33.12% | 151 | Sasser GA | 287 | 100.00% |
| | | | | 151 | Bronwood GA | 334 | 100.00% |
| 147 | Centerville GA | 6,926 | 84.18% | 151 | Jakin GA | 131 | 100.00% |
| 147 | Warner Robins GA | 38,203 | 47.57% | 151 | Blakely GA | 5,371 | 100.00% |
| | | | | 151 | Damascus GA | 212 | 100.00% |
| 148 | Perry GA | 4,962 | 24.06% | 151 | Arlington GA | 1,209 | 100.00% |
| 148 | Pineview GA | 454 | 100.00% | 151 | Fort Gaines GA | 995 | 100.00% |
| 148 | Hawkinsville GA | 3,980 | 100.00% | | | | |
| | | | | 152 | Leesburg GA | 3,480 | 100.00% |
| 148 | Abbeville GA | 2,685 | 100.00% | 152 | Smithville GA | 593 | 100.00% |
| 148 | Warner Robins GA | 242 | 0.30% | 152 | Leslie GA | 344 | 100.00% |
| | | | | 152 | De Soto GA | 124 | 100.00% |
| 148 | Cordele GA | 10,220 | 100.00% | 152 | Warwick GA | 504 | 100.00% |
| 148 | Arabi GA | 447 | 100.00% | 152 | Sylvester GA | 5,644 | 100.00% |
| 148 | Pitts GA | 252 | 100.00% | 152 | Poulan GA | 760 | 100.00% |
| 148 | Rochelle GA | 1,167 | 100.00% | 152 | Sumner GA | 445 | 100.00% |
| 149 | Jacksonville GA | 111 | 100.00% | 153 | Albany GA | 42,938 | 61.65% |
| | | | | 154 | Albany GA | 24,387 | 35.02% |
| 149 | Rhine GA | 295 | 100.00% | 154 | Donalsonville GA | 2,833 | 100.00% |
| 149 | Eastman GA | 5,658 | 100.00% | | | | |
| 149 | Chester GA | 525 | 100.00% | 154 | Iron City GA | 312 | 100.00% |
| 149 | Milan GA | 613 | 100.00% | 154 | Colquitt GA | 2,001 | 100.00% |
| 149 | Chauncey GA | 289 | 100.00% | 154 | Newton GA | 602 | 100.00% |
| 149 | McRae-Helena GA | 6,253 | 100.00% | 155 | Ocilla GA | 3,498 | 100.00% |
| | | | | 155 | Fitzgerald GA | 9,006 | 100.00% |
| 149 | Cadwell GA | 381 | 100.00% | 155 | Ambrose GA | 327 | 100.00% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 155 | Broxton GA | 676 | 63.77% | 159 | Rocky Ford GA | 167 | 100.00% |
| 155 | Ty Ty GA | 641 | 100.00% | | | | |
| 155 | Sycamore GA | 692 | 100.00% | 159 | Statesboro GA | 6,468 | 19.34% |
| 155 | Ashburn GA | 4,291 | 100.00% | | | | |
| 155 | Tifton GA | 3,139 | 18.42% | 159 | Guyton GA | 2,289 | 100.00% |
| 155 | Rebecca GA | 208 | 100.00% | 159 | Springfield GA | 2,703 | 100.00% |
| 156 | Hazlehurst GA | 606 | 14.82% | 160 | Pembroke GA | 2,513 | 100.00% |
| 156 | Graham GA | 263 | 100.00% | 160 | Statesboro GA | 20,470 | 61.22% |
| 156 | Baxley GA | 4,228 | 85.55% | | | | |
| 156 | Mount Vernon GA | 1,990 | 100.00% | 160 | Brooklet GA | 1,704 | 100.00% |
| | | | | 160 | Register GA | 157 | 100.00% |
| 156 | Uvalda GA | 439 | 100.00% | 161 | Pooler GA | 15,633 | 60.80% |
| 156 | Alston GA | 178 | 100.00% | 161 | Garden City GA | 29 | 0.28% |
| 156 | Ailey GA | 519 | 100.00% | | | | |
| 156 | Higgston GA | 314 | 100.00% | 161 | Port Wentworth GA | 10,878 | 100.00% |
| 156 | Vidalia GA | 10,785 | 100.00% | | | | |
| 156 | Santa Claus GA | 204 | 100.00% | 161 | Rincon GA | 10,934 | 100.00% |
| | | | | 161 | Bloomingdale GA | 0 | 0.00% |
| 156 | Lyons GA | 4,239 | 100.00% | | | | |
| 156 | Tarrytown GA | 66 | 100.00% | 161 | Savannah GA | 11,990 | 8.11% |
| 157 | Jesup GA | 6,614 | 67.43% | 162 | Pooler GA | 0 | 0.00% |
| 157 | Glennville GA | 3,834 | 100.00% | 162 | Garden City GA | 10,260 | 99.72% |
| 157 | Reidsville GA | 2,515 | 100.00% | | | | |
| 157 | Collins GA | 540 | 100.00% | 162 | Savannah GA | 31,516 | 21.33% |
| 157 | Cobbtown GA | 341 | 100.00% | 163 | Garden City GA | 0 | 0.00% |
| | | | | 163 | Savannah GA | 52,175 | 35.31% |
| 157 | Manassas GA | 59 | 100.00% | 164 | Pooler GA | 10,078 | 39.20% |
| 157 | Bellville GA | 127 | 100.00% | 164 | Garden City GA | 0 | 0.00% |
| 157 | Hagan GA | 959 | 100.00% | | | | |
| 157 | Claxton GA | 2,602 | 100.00% | 164 | Richmond Hill GA | 16,608 | 99.85% |
| 157 | Daisy GA | 159 | 100.00% | | | | |
| 158 | Summertown GA | 121 | 100.00% | 164 | Bloomingdale GA | 2,790 | 100.00% |
| 158 | Twin City GA | 1,642 | 100.00% | | | | |
| 158 | Garfield GA | 257 | 100.00% | 164 | Savannah GA | 5,493 | 3.72% |
| 158 | Portal GA | 638 | 100.00% | 165 | Vernonburg GA | 139 | 100.00% |
| 158 | Millen GA | 2,966 | 100.00% | | | | |
| 158 | Oak Park GA | 512 | 100.00% | 165 | Thunderbolt GA | 2,556 | 100.00% |
| 158 | Nunez GA | 134 | 100.00% | | | | |
| 158 | Statesboro GA | 6,500 | 19.44% | 165 | Savannah GA | 38,817 | 26.27% |
| | | | | 166 | Thunderbolt GA | 0 | 0.00% |
| 158 | Stillmore GA | 439 | 100.00% | | | | |
| 158 | Metter GA | 4,004 | 100.00% | 166 | Tybee Island GA | 3,114 | 100.00% |
| 158 | Pulaski GA | 211 | 100.00% | | | | |
| 158 | Adrian GA | 230 | 41.67% | 166 | Richmond Hill GA | 25 | 0.15% |
| 158 | Swainsboro GA | 7,425 | 100.00% | | | | |
| | | | | 166 | Savannah GA | 7,789 | 5.27% |
| 159 | Oliver GA | 210 | 100.00% | 167 | Darien GA | 1,460 | 100.00% |
| 159 | Sylvania GA | 2,634 | 100.00% | 167 | Ludowici GA | 1,590 | 100.00% |
| 159 | Hiltonia GA | 310 | 100.00% | 168 | Gumbranch GA | 235 | 100.00% |
| 159 | Newington GA | 290 | 100.00% | | | | |
| | | | | 168 | Walthourville GA | 3,680 | 100.00% |