# EXHIBIT C

## Expert Report of Blakeman B. Esselstyn

## I. INTRODUCTION

### A. Qualifications

1.  My name is Blakeman B. Esselstyn. I am the founder and principal of a consultancy called Mapfigure Consulting, which provides expert services in the areas of redistricting, demographics, and geographic information systems (GIS). For more specific information about the qualifications and credentials in the paragraphs below, please see my Curriculum Vitae, provided as **Attachment A**.

2.  On February 8th and 9th of 2022, in the preliminary injunction proceedings related to this matter, I served as a testifying expert. I was accepted by the Court as an expert in redistricting, demographics, and census data, and my expert testimony was credited by the Court.

3.  I have previously served as a consulting expert in four other redistricting cases, and as a testifying expert in three cases related to other topics.

4.  I have developed 16 redistricting plans that have been enacted for use in elections by jurisdictions at various levels of government.

5.  I earned a bachelor's degree in Geology & Geophysics and International Studies from Yale University and a master's degree in Computer and Information Technology from the University of Pennsylvania. I have professional certifications both as a Geographic Information Systems Professional (GISP) and as a member of the American Institute of Certified Planners (AICP).

1

6.   I have taught graduate-level semester courses in Geographic Information Systems (GIS) and have presented on redistricting at conferences at Harvard University, Duke University, the University of North Carolina at Chapel Hill, the University of Texas, and several other universities. I have also presented at national events organized by the National Conference of State Legislatures (NCSL), the Urban and Regional Information Systems Association (URISA), and the American Planning Association (APA).

7.   In addition to speaking engagements, my work and opinions related to redistricting have often been cited in media outlets, and some of my related writings have been published or cited in national publications. Again, for details, please see **Attachment A**.

8.   I am being compensated at a rate of $325 per hour. No part of my compensation is dependent upon the conclusions that I reach or the opinions that I offer.

### B. About this report

9.   Plaintiffs' counsel has asked me to determine whether there are areas in the State of Georgia where the Black population is "sufficiently large and geographically compact"[1] to enable the creation of additional majority-Black legislative districts relative to the number of such districts provided in the enacted State Senate and State House of Representatives redistricting plans from 2021.

---

[1] *Thornburg v. Gingles*, 478 U.S. 30, 50 (1986).

10.   The Georgia General Assembly has two chambers, each with distinct redistricting plans that I will consider individually. Following a demographic overview of the state that will be relevant for both chambers, the report will provide separate sections addressing each chamber's districts: first the State Senate, then the House of Representatives. For each chamber, I will briefly review the enacted plan, present an alternative illustrative plan, and supply some analysis of selected characteristics of the plans.

11.   Unless otherwise specified, all map images in the report are ones that I created (though they may be maps showing redistricting plans I did not create).[2]

12.   More detailed information about the sources of data, the software, and my methodology can be found in **Attachment B**.

**C. Summary of conclusions**

13.   It is possible to create three additional majority-Black districts in the State Senate plan and five additional majority-Black districts in the State House plan in accordance with traditional redistricting principles.

---

[2] Some maps deliberately do not show the State of Georgia in its entirety, as districts in large areas of the northern and southern parts of the state are unchanged in the illustrative plans. Focusing in on affected portions of the State's geography allows for more clarity and higher level of detail in the map figures.

## II. Statewide Demographic Overview

### A. Georgia and the 2020 Census

14.   Georgia's population increased by more than one million people between the 2010 and 2020 censuses, from 9,687,653 to 10,711,908—an increase of approximately 10.6%.[3]

15.   According to the 2020 census, 33.0% of Georgia's population (essentially one-third) identified as "Black or African American alone or in combination."[4] The 2010–2020 population increase in this group outpaced the growth in the state as a whole, increasing by approximately 15.8%.

16.   By contrast, the state's population identifying as White and neither Hispanic nor multi-racial *decreased* by 1.0% between 2010 and 2020. This non-Hispanic White population still constitutes a majority of the state population, but only barely, at 50.1%. In 2010, this group constituted 55.9% of Georgia's population.

17.   The *voting age* population identifying as Black increased 21.8% from 2010 to 2020. In 2020 this group (sometimes abbreviated as BVAP for the Black voting age population) made up 31.7% of the voting age population, an increase from 29.7% in

---

[3] All demographic analysis is based on statistics obtained from the U.S. Census Bureau website, https://www.census.gov. For URLs of specific census resources used, please consult Attachment B.

[4] The Census Bureau classification "Black or African American alone or in combination," sometimes stated as "any part Black," will be the measure of the Black population that I use most frequently in this report. Unless otherwise stated, in the text that follows, "Black" can be taken to indicate "alone or in combination." This measure includes Black residents who also identify as Hispanic. It is my understanding that the "alone or in combination" designation is the appropriate measure for most Voting Rights Act Section 2 considerations.

2010. The non-Hispanic single-race White proportion of the voting age population, however, decreased from 59.0% in 2010 to 52.8% in 2020.

### B. Geographic distribution of the Black population

18.   Just about half of Georgia's Black population lives in six of the state's 159 counties, all of which are in the Metro Atlanta region. These six counties are, in order of decreasing Black population, Fulton, DeKalb, Gwinnett, Cobb, Clayton, and Henry.

19.   The counties in Georgia where the percentage of Black residents generally tends to be highest can be grouped into two main categories: the aforementioned Metro Atlanta region and the so-called "Black Belt" of Georgia. Though some accounts say the origin of the term "Black Belt" in the American South stems from descriptions of the soil, modern classifications of which counties are in this region can hinge on the percentage of the population that is Black.[5] In Georgia, this belt of counties, most of which are rural, constitutes a wide band from the southwest corner of the state to the central part of the South Carolina border near Augusta-Richmond County. See Figure 1.

[Intentionally blank]

---

[5] See, e.g., *Southeastern Geographer* article at https://www.jstor.org/stable/26225503.

**Figure 1: Statewide map showing percentages of Black population across counties.**



20.   For a table showing demographic statistics from the 2020 census for Georgia's counties, please see **Attachment C**.

### III. Georgia State Senate redistricting plan

#### A. Review of enacted State Senate plan

21.   On December 30th, 2021, Georgia Governor Brian Kemp signed new State Senate districts into law. With districts for 56 senators in this enacted plan, each district

is designed to have a population near 191,284, or one-fifty-sixth of Georgia's total population. See Figure 2.

**Figure 2: Map of all districts in enacted State Senate plan.**



[Intentionally blank]

22.   Of the 56 districts in the enacted plan, 14 are majority-Black.[6] Ten of those are in the Metro Atlanta area and four are in the Black Belt. These districts are highlighted in Figure 3 below.

**Figure 3: Map indicating majority-Black districts in enacted State Senate plan.**



23.   For more maps and statistics related to the enacted State Senate districts, please see **Attachment D**.

---

[6] Per convention in Section 2 cases, "majority-Black" is taken to indicate that the district's *voting age* population that identifies as Black (alone or in combination) constitutes more than 50% of the district's voting age population.

### B. Illustrative State Senate plan

24.   The illustrative State Senate plan, like the enacted plan, has 56 districts, all designed to have populations near 191,284.

25.   The illustrative plans for the State Senate and House discussed in this report have both been modified slightly from the versions provided as part of the PI proceedings. With the availability of additional data (e.g., incumbent addresses) and information gleaned during the PI proceedings, I sought to improve the plans' performance on multiple criteria. During both the earlier process of creating the PI illustrative plans and the process of revising those plans to create the plans described in this report, I was constantly balancing a number of considerations, and there was no one dominant factor or metric. More details about differences between the newer versions of the illustrative plans and the PI versions are provided in the "Comparative characteristics" sections below.

26.   One of the guiding principles in the creation of both the State Senate and House illustrative plans was to minimize changes to the enacted plan while adhering to other neutral criteria. Modifying one district necessarily requires changes to districts adjacent to the original modification, and harmonizing those changes with traditional redistricting criteria (such as population equality and intactness of counties) often inescapably results in cascading changes to other surrounding districts. Notably, most of the enacted plans' districts remain intact in my illustrative plans. In the illustrative State Senate plan, just 22 of the districts were modified, leaving the other 34 unchanged.

27.   The illustrative plan includes three additional majority-Black State Senate districts compared to the enacted plan, for a total of 17. Specifically, Senate Districts 23, 25, and 28 are not majority-Black in the enacted plan but are majority-Black in the illustrative plan. See Figure 4 and Table 1.

**Figure 4: Map of majority-Black districts in the illustrative State Senate plan.**



[Intentionally blank]

10

**Table 1: Illustrative Senate plan majority-Black districts with BVAP percentages.**

| District | BVAP% | District | BVAP% | District | BVAP% |
|---|---|---|---|---|---|
| 10 | 61.10% | 26 | 52.84% | 39 | 60.21% |
| 12 | 57.97% | 28 | 57.28% | 41 | 62.61% |
| 15 | 54.00% | 34 | 58.97% | 43 | 58.52% |
| 22 | 50.84% | 35 | 54.05% | 44 | 71.52% |
| 23 | 51.06% | 36 | 51.34% | 55 | 65.97% |
| 25 | 58.93% | 38 | 66.36% | | |

28.   The enacted plans have fewer majority-Black districts than the illustrative plans because, in part, more Black voters were heavily concentrated into certain Metro Atlanta districts in the enacted plans.

[Intentionally blank]

29.  The additional majority-Black State Senate district in the eastern Black Belt area (District 23) includes all of Burke, Glascock, Hancock, Jefferson, Screven, Taliaferro, Warren, and Washington Counties and parts of Baldwin, Greene, McDuffie, Augusta-Richmond, and Wilkes Counties. See Figure 5.[7]

**Figure 5: Map of eastern Black Belt region of illustrative plan with majority-Black State Senate districts indicated.**



---

[7] Additionally, in the illustrative plan, Macon-Bibb County is no longer divided; the majority-Black District 26 includes all of Macon-Bibb County in a single district (as well as a part of Houston County). The intactness of Macon-Bibb County is in keeping with recommendations made during public comment at the hearing held in Macon, Georgia on July 29th, 2021. Two witnesses at the hearing—including Cathy Cox, the former Georgia Secretary of State and then Dean of Mercer University School of Law—spoke about Macon-Bibb County as a community that should be considered as a unit and kept whole. See https://www.youtube.com/watch?v=lYkQpSFVerY (video at 1:36:52 and 1:37:46). Written statements submitted online also supported keeping Macon-Bibb County intact. See, e.g., comments of S. Doonan (July 26th, 2021), C. Hargrove (July 30th, 2021), and A. Bailey (December 1st, 2021) at https://www.legis.ga.gov/joint-office/reapportionment/public-comments.

30.  The additional majority-Black State Senate district in the southeastern

Metro Atlanta area (District 25) is composed of portions of Clayton and Henry Counties.

See Figure 6.

**Figure 6: Map of eastern Metro Atlanta area of illustrative plan with majority-Black State Senate districts indicated.**



[Intentionally blank]

13

31.   The additional majority-Black State Senate district in the southwestern Metro Atlanta area (District 28) is composed of portions of Clayton, Coweta, Fayette, and Fulton Counties. See Figure 7.[8]

**Figure 7: Map of western Metro Atlanta area of illustrative plan with majority-Black State Senate districts indicated.**



32.   For more demographic statistics related to the illustrative State Senate districts, please see **Attachment E**.

---

[8] Incidentally, the illustrative map also includes all of Douglas County in one majority-Black State Senate district, rather than dividing it between two districts as it is in the enacted plan.

### C. Comparative characteristics

33.   In undertaking the creation of a new redistricting plan for the State Senate, the Senate Reapportionment Committee adopted the "2021-2022 Senate Reapportionment Committee Guidelines," a full copy of which is appended to this report as **Attachment F**. Within this document is a section called "GENERAL PRINCIPLES FOR DRAFTING PLANS," which contains a list of principles. The illustrative plan was drawn to comply with and balance these principles.

34.   The guidelines provide that "[e]ach legislative district of the General Assembly should be drawn to achieve a total population that is substantially equal as practicable, considering the principles listed below." Noting that adherence to other principles can be in tension with population equality, both the enacted plan and the illustrative plan get substantially closer to population equality than the permissible threshold of ±5%. In both plans, most district populations are within ±1% of the ideal, and a small minority are within between ± 1 and 2%. None has a deviation of more than 2%. For the enacted plan, the relative average deviation is 0.53%, and for the illustrative plan the relative average deviation is 0.67%.

35.   The guidelines additionally provide that "[d]istricts shall be composed of contiguous geography." The illustrative plan districts meet this contiguity requirement in the same manner as the enacted plan.

36.   The guidelines further provide that "[c]ompactness" "should [be] consider[ed]." Numerous measures exist for quantifying compactness of districts, and a selection of some of the most commonly used measures in redistricting are shown in

Table 2 below—both for the enacted plan and the illustrative plan. One can see that the average compactness measures for the plans are almost identical. An explanation of the five compactness metrics is provided as **Attachment G**.[9]

**Table 2: Compactness measures for enacted and illustrative State Senate plans.**

|  | Reock (average) | Schwartzberg (average) | Polsby-Popper (average) | Area/Convex Hull (average) | Number of Cut Edges |
|---|---|---|---|---|---|
| Enacted | 0.42 | 1.75 | 0.29 | 0.76 | 11,005 |
| Illustrative | 0.41 | 1.76 | 0.28 | 0.75 | 11,003 |

37.    Figure 8 below shows how the three additional majority-Black districts in the illustrative State Senate plan all fall within the range of compactness scores of districts in the enacted plan. The gray lines represent the compactness scores of each of the enacted districts, in sorted order. The purple, orange, and green lines represent the scores of illustrative Districts 23, 25, and 28, respectively. The heights of the lines represent the score (marked on the axis on the left), and the location of the line indicates the position within the sorted order between maximum compactness (left side) and minimum compactness (right side). For all four measures, the scores of the three additional majority-Black districts in the illustrative plan are comparable to those of enacted districts and indicate greater compactness than the least compact districts in the enacted plan. See Table 3 for the specific related numeric scores.

---

[9] A simplified summary of how to interpret the measures follows: the Reock, Polsby-Popper, and Area/Convex Hull measures all provide scores between zero and one, with scores closer to one (i.e., *higher* values) indicating more compactness; the Schwartzberg measure provides scores greater than or equal to one, and scores closer to one (i.e., *lower* values) indicate more compactness; and for the Number of Cut Edges, which is only meaningful for comparing entire plans—not individual districts—a lower score indicates more compactness.

**Figure 8: Sorted compactness measures for all enacted plan districts and additional majority-Black districts in the illustrative State Senate plan.**



Gray represents enacted districts; purple = illustrative Senate District 23; orange = illustrative Senate District 25; green = illustrative Senate District 28

**Table 3: Summary compactness scores for enacted State Senate districts and compactness scores for illustrative State Senate districts.**

|  | Measures of Compactness | | | |
|  | Reock | Schwartzberg | Polsby-Popper | Area/ Convex Hull |
| --- | --- | --- | --- | --- |
| Enacted plan least compact score | 0.17 | 2.67 | 0.13 | 0.50 |
| Enacted plan median score | 0.415 | 1.725 | 0.28 | 0.755 |
| Illustrative District 23 score | 0.34 | 1.93 | 0.17 | 0.69 |
| Illustrative District 25 score | 0.57 | 1.55 | 0.34 | 0.80 |
| Illustrative District 28 score | 0.38 | 2.17 | 0.19 | 0.66 |

38.   Illustrative State Senate District 23 offers an interesting example of how different compactness measures weight boundary features in different ways. In Figure 8 above, one can see that illustrative State Senate District 23 scores very close to the

"bottom" (i.e., least compact) value in the range for the Polsby-Popper measure, but not for the other three measures. The Polsby-Popper measure, which considers a district's perimeter in its formula, heavily penalizes a district if it has a wiggly border, even if the district's overall shape isn't stringy or convoluted. Figure 9 below shows two sections of illustrative District 23's outline where it is simply following county boundaries, and those county boundaries happen to be serpentine in shape. As is often the case, the county boundaries follow significant rivers (the Oconee and Savannah), which are widely considered to be intuitive features to use as the division between districts or other administrative areas.

**Figure 9: Detail of selected Illustrative State Senate District 23 boundaries.**



39.   The guidelines also provide that "[t]he boundaries of counties and precincts" "should [be] consider[ed]." In redistricting in the United States, consideration of such boundaries is generally taken to mean that counties and precincts should be kept intact to the extent possible (i.e., not split among multiple districts). While the Reapportionment Committee's language regarding this guideline is not explicit, Table 4 below provides numbers of counties and VTDs (the Census "Voting District" used by redistricting software as a proxy for precincts) split in both the enacted and illustrative State Senate plans.

**Table 4: Political subdivision splits for enacted and illustrative State Senate plans.**

|             | Intact Counties | Split Counties | Split VTDs |
|-------------|-----------------|----------------|------------|
| Enacted     | 130             | 29             | 47         |
| Illustrative | 125            | 34             | 49         |

40.   While the creation of three additional majority-Black State Senate districts involved the division of additional counties and VTDs, the differences are marginal.[10] Figure 10 below shows which counties those VTD splits are in in the illustrative State Senate plan. All of the VTDs spilt in the illustrative State Senate plan are confined to just 18 of the State's 159 counties.

---

[10] The number of county splits in the State Senate illustrative plan (34) is lower than the number of such splits in the State Senate plan adopted in 2014 (38), which was used in elections from 2014 through 2020. See https://www.legis.ga.gov/api/document/docs/default-source/reapportionment-document-library/senate14-county.pdf?sfvrsn=e8061e5c_2 and https://www.legis.ga.gov/api/document/docs/default-source/reapportionment-document-library/counties-by-house-districts.pdf?sfvrsn=b7c39a42_2.

**Figure 10: VTD splits in illustrative State Senate plan by county.**



41.   The guidelines further call for consideration of "[c]ommunities of interest." Communities of interest can be larger than a county or smaller than a college campus, and individuals may have different opinions about their exact geographic extents. In identifying such communities, I generally referred to recognizable entities visible in the *Maptitude for Redistricting* software interface, such as municipalities and landmark areas, as well as areas and communities I've heard described by Georgians, either in personal conversations or in statements made in public hearings. When making changes to districts for my PI illustrative plan, I did strive to keep communities of interest intact as much as possible while also honoring the other guidelines. In that plan, however, I inadvertently divided the two campuses of Georgia College (they are both in Milledgeville, but about a mile apart). The revised district lines for the illustrative plan submitted with this report not only keep both campuses in the same State Senate district, but they also do a better job of keeping central Milledgeville in a single district.

42.   The final specified guideline is that "[e]fforts should be made to avoid the unnecessary pairing of incumbents." Based on my analysis of the residential addresses of the recently elected State Senators (provided by counsel), the illustrative plan would not pair any incumbent Senators in the same district. The avoidance of any incumbent pairing represents an improvement over the PI illustrative plan, which paired two incumbents according to a declaration from John Morgan provided as part of the PI proceedings. [11]

43.   For more detailed statistics and reports on the above characteristics, please see **Attachment H**.

[Intentionally blank]

---

[11] See Declaration of John B. Morgan, January 18, 2022, p. 8.

## IV. Georgia House redistricting plan

### A. Review of enacted House plan

44.   On December 30th, 2021, Governor Kemp signed new House of Representatives districts into law. With districts for 180 Representatives in this enacted plan, each district is designed to have a population near 59,511, or one-one-hundred-eightieth of Georgia's total population. See Figure 11.

**Figure 11: Map of all districts in enacted House plan.**



45.   Of the 180 districts in the enacted plan, 49 are majority-Black. Thirty-four of those are in the Metro Atlanta area, 13 are in the Black Belt, and two small districts are

within Chatham (anchored in Savannah) and Lowndes Counties (anchored in Valdosta) in the southeastern part of the state. These districts are highlighted in Figure 12 below.

**Figure 12: Map indicating majority-Black districts in enacted House plan.**



46.    For more maps and statistics related to the enacted House districts, please see **Attachment I**.

## B. Illustrative House plan

47.    The illustrative House plan, like the enacted plan, has 180 districts, all with populations near 59,511. As with the illustrative State Senate plan, one of the guiding principles was to minimize changes to the enacted plan while adhering to the range of

other neutral criteria. In fact, just 25 of the districts were modified, leaving the other 155 unchanged. The PI version of the illustrative plan, by contrast, modified 26 districts.

48.   The illustrative plan includes five additional majority-Black House districts compared to the enacted plan, for a total of 54. Specifically, House Districts 64, 74, 117, 145, and 149 are not majority-Black in the enacted plan but are majority-Black in the illustrative plan. See Figure 13 and Table 5.

**Figure 13: Map of majority-Black districts in the illustrative House plan.**

**Table 5: Illustrative House plan majority-Black districts with BVAP percentages.**

| District | BVAP% | District | BVAP% | District | BVAP% | District | BVAP% |
|---|---|---|---|---|---|---|---|
| 38 | 54.23% | 69 | 62.73% | 91 | 60.01% | 137 | 52.13% |
| 39 | 55.29% | 74 | 53.94% | 92 | 68.79% | 140 | 57.63% |
| 55 | 55.38% | 75 | 66.89% | 93 | 65.36% | 141 | 57.46% |
| 58 | 63.04% | 76 | 67.23% | 94 | 69.04% | 142 | 50.14% |
| 59 | 70.09% | 77 | 76.13% | 95 | 67.15% | 143 | 50.64% |
| 60 | 63.88% | 78 | 51.03% | 113 | 59.53% | 145 | 50.38% |
| 61 | 53.49% | 79 | 71.59% | 115 | 53.77% | 149 | 51.53% |
| 62 | 72.26% | 84 | 73.66% | 116 | 51.95% | 150 | 53.56% |
| 63 | 69.33% | 85 | 62.71% | 117 | 51.56% | 153 | 67.95% |
| 64 | 50.24% | 86 | 75.05% | 126 | 54.47% | 154 | 54.82% |
| 65 | 63.34% | 87 | 73.08% | 128 | 50.41% | 165 | 50.33% |
| 66 | 53.88% | 88 | 63.35% | 129 | 54.87% | 177 | 53.88% |
| 67 | 58.92% | 89 | 62.54% | 130 | 59.91% | | |
| 68 | 55.75% | 90 | 58.49% | 132 | 52.34% | | |

[Intentionally blank]

25

49.   The additional majority-Black House district in the western Metro Atlanta area (District 64) is composed of portions of Douglas, Fulton, and Paulding Counties. See Figure 14.

**Figure 14: Map of western Metro Atlanta area of illustrative plan with majority-Black House districts indicated.**



[Intentionally blank]

50.   The additional majority-Black House districts in the southern Metro Atlanta area (Districts 74 and 117) are built from portions of Clayton, Fayette, and Henry Counties. See Figure 15.

**Figure 15: Map of southern Metro Atlanta area of illustrative plan with majority-Black House districts indicated.**



51.   The two additional majority-Black House districts in the central Black Belt area (Districts 145 and 149) are built from portions of Baldwin, Macon-Bibb, and Houston Counties, as well as all of Twiggs and Wilkinson Counties. The adjacent Twiggs and Wilkinson Counties, included in their entirety in District 149, have been identified

by General Assembly staff as "constitut[ing] a single community of interest."[12] The illustrative plan, like the enacted plan, divides Macon-Bibb County into four districts, two of which (Districts 142 and 143) are wholly contained in Macon-Bibb County, and two of which (Districts 145 and 149 in the illustrative plan) extend outside the county as well.  The orientation of Districts 142 and 143 also ensures that the northern portions of Macon-Bibb County stay in a Macon-Bibb County district with portions of Macon, rather than being put in a district with a more rural neighboring county like Monroe; this type of arrangement was specifically recommended during public comment at a Joint Reapportionment Committee hearing.[13] See Figure 16.


[Intentionally blank]


---

[12] Specifically, Gina Wright, Executive Director of the General Assembly's Legislative and Congressional Reapportionment Office, included this statement in her declaration filed before the Court's PI hearing. See Declaration of Gina Wright, February 4th, 2022, p. 9.

[13] See, e.g., comment at Georgia General Assembly Joint Reapportionment Committee hearing held in Macon, Georgia on July 29th, 2021, https://www.youtube.com/watch?v=lYkQpSFVerY (video at 33:42).

**Figure 16: Map of central Black Belt region of illustrative plan with majority-Black House districts indicated.**



52.   District 149 generally follows the orientation of the Georgia Fall Line geological feature, which brings with it shared economic, historic, and ecological similarities.[14] Macon and Milledgeville, parts of which are in illustrative House District 149, are both characterized as "Fall Line Cities,"[15] and were identified in public comment

[14] See, e.g., https://www.georgiaencyclopedia.org/articles/geography-environment/fall-line/ and http://southres.com/uptowncolumbusdams/thefallline.php.
[15] See "Fall Line Cities" map at https://www.gpb.org/blogs/education-matters/2017/02/06/new-virtual-field-trip-physical-features-of-georgia and the southres.com article in the preceding footnote.

before the General Assembly's Joint Reapportionment Committee as two cities that should be kept in the same district.[16]

53.   For more demographic statistics related to the illustrative House districts, please see **Attachment J**.

### C. Comparative characteristics

54.   In undertaking the creation of a new redistricting plan for the House, the House Reapportionment Committee adopted the "2021-2022 House Reapportionment Committee Guidelines," a full copy of which is appended to this report as **Attachment K**. Within this document is a section called "GENERAL PRINCIPLES FOR DRAFTING PLANS," which contains a list of principles. The illustrative plan was drawn to comply with and balance these principles. As with the Senate Committee's principles discussed above, five of the principles can be quantitatively analyzed to help illustrate adherence.

55.   The guidelines provide that "[e]ach legislative district of the General Assembly should be drawn to achieve a total population that is substantially equal as practicable, considering the principles listed below." As with the Senate plan, both the enacted plan and the illustrative plan get substantially closer to population equality than the permissible threshold of ±5%. In both plans, most district populations are within ±1% of the ideal, and a small minority are within between ± 1 and 2%. None has a deviation of more than 2%. For the enacted plan, the relative average deviation is 0.61%, and for the illustrative plan the relative average deviation is 0.64%.

---

[16] See, e.g., comment from Georgia General Assembly Joint Reapportionment Committee hearing on June 15th, 2021 at https://www.youtube.com/watch?v=sewqUNTIUxA (video at 49:15).

56.   The guidelines additionally provide that "[d]istricts shall be composed of contiguous geography." The illustrative plan districts meet this contiguity requirement in the same manner as the enacted plan.

57.   The guidelines further provide that "[c]ompactness" "should [be] consider[ed]." A selection of some of the most commonly used measures of compactness are shown in Table 6 below—both for the enacted plan and the illustrative plan. One can see that the average compactness measures for the plans are almost identical, if not identical.

**Table 6: Compactness measures for enacted and illustrative House plans.**

|  | Reock (average) | Schwartzberg (average) | Polsby-Popper (average) | Area/Convex Hull (average) | Number of Cut Edges |
|---|---|---|---|---|---|
| Enacted | 0.39 | 1.80 | 0.28 | 0.72 | 22,020 |
| Illustrative | 0.39 | 1.81 | 0.28 | 0.72 | 22,359 |

58.   Figure 17 below shows how the five additional majority-Black districts in the illustrative House plan all fall within the range of compactness scores of districts in the enacted plan. The gray lines represent the compactness scores of each of the enacted districts, in sorted order. The purple, orange, green, pink, and blue lines represent the scores of illustrative House Districts 64, 74, 117, 145, and 149, respectively. The heights of the lines represent the score (marked on the axis on the left), and the location of the line indicates the position within the sorted order between maximum compactness (left side) and minimum compactness (right side). For all four measures, the scores of the five additional majority-Black districts in the illustrative plan are comparable to those of

enacted districts and indicate greater compactness than the least compact district in the enacted plan. See Table 7 for the specific related numeric scores.

**Figure 17: Sorted compactness measures for all enacted plan districts and additional majority-Black districts in the illustrative House plan.**



Gray represents enacted districts; purple = illustrative House District 64; orange = illustrative House District 74; green = illustrative House District 117; pink = illustrative House District 145; blue = illustrative House District 149

**Table 7: Summary compactness scores for enacted House districts and compactness scores for illustrative House districts.**

|  | Measures of Compactness | | | |
|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Enacted plan least compact score | 0.12 | 2.98 | 0.10 | 0.46 |
| Enacted plan median score | 0.40 | 1.765 | 0.26 | 0.72 |
| Illustrative District 64 score | 0.22 | 2.05 | 0.22 | 0.59 |
| Illustrative District 74 score | 0.30 | 1.98 | 0.19 | 0.61 |
| Illustrative District 117 score | 0.40 | 1.62 | 0.33 | 0.76 |
| Illustrative District 145 score | 0.34 | 1.63 | 0.21 | 0.76 |
| Illustrative District 149 score | 0.46 | 1.48 | 0.28 | 0.83 |

59.    The guidelines further provide that "[t]he boundaries of counties and precincts" "should [be] consider[ed]." Table 8 below shows that the numbers of counties and VTDs (akin to precincts) split in the enacted and illustrative House plans are nearly equal. This version of the illustrative House plan splits six fewer VTDs than the PI version. Figure 18 below shows which counties those VTD splits are in. Just 45 of the State's 159 counties account for all of the splits.

**Table 8: Political subdivision splits for enacted and illustrative House plans.**

|  | Intact Counties | Split Counties | Split VTDs |
|---|---|---|---|
| Enacted | 90 | 69 | 185 |
| Illustrative | 89 | 70 | 186 |

**Figure 18: VTD splits in illustrative State House plan by county.**



60.    The guidelines next call for consideration of "[c]ommunities of interest." My approach to preserving the intactness of communities of interest in the illustrative House map was similar to the one described in the State Senate "Comparative characteristics" section above. As with the comparable State Senate illustrative map, I

33

had inadvertently divided the two campuses of Georgia College in the initial illustrative House plan provided during the PI proceeding. The newer House illustrative plan rectifies that community split, and also keeps the central community of Milledgeville more intact. Additionally, as mentioned in the previous section, the district boundaries keep together communities in the Macon-Bibb County area as well as in the central Black Belt region.

61.   The final specified guideline is that "[e]fforts should be made to avoid the unnecessary pairing of incumbents." Based on analysis of the residential addresses of the recently elected State Representatives (provided by counsel), the illustrative plan would evidently pair a total of eight incumbents in the same districts.[17] This is the same number of incumbent pairings reported for the enacted plan in the declaration from John Morgan, provided as part of the PI proceedings.[18] Further it represents a significant improvement over the PI illustrative plan (created without knowledge of incumbent addresses), which paired 16 incumbents, according to the same declaration.[19]

62.   For more detailed statistics and reports on the above characteristics, please see **Attachment L**.

## V. Conclusion

63.   This report has demonstrated that it is possible to create three additional majority-Black districts in the Georgia State Senate plan and five additional majority-

---

[17] Namely Mike Glanton and Kimberly R. New in District 61, El-Mahdi Holly and Regina Lewis-Ward in District 115, Miriam Paris and Dale Washburn in District 142, and Shaw Blackmon and Robert Dickey in District 144.

[18] See Declaration of John B. Morgan, January 18th, 2022, p. 9.

[19] Id.

Black districts in the Georgia House of Representatives plan in accordance with traditional redistricting principles.

64.   I reserve the right to supplement this report in consideration of additional facts, testimony, or materials that may come to light.

Executed on December 5th, 2022.


_____

Blakeman B. Esselstyn

35

**Esselstyn Report: Attachment A**

December 2022

**Blakeman ("Blake") B. Esselstyn**
United States: 49 North Street · Asheville, NC 28801-1141
The Netherlands: Schovenlaan 110 · 6225JS Maastricht
blake@mapfigure.com · +1 828·338·8528

EDUCATION

· University of Pennsylvania, School of Engineering and Applied Science, Master of Computer and Information Technology, 2003; GPA 4.0

· Yale University, Geology & Geophysics and International Studies, Bachelor of Arts, 1996

PROFESSIONAL CERTIFICATIONS

· Geographic Information Systems Professional (GISP), #6946, 2009

· American Institute of Certified Planners (AICP), #026364, 2013

EMPLOYMENT (Teaching positions listed separately)

· Redistricting Consultant, dba Mapfigure Consulting (and as Blake Esselstyn), Asheville, NC, 2016-present (and in the Netherlands starting late 2022)

· Principal Consultant, FrontWater, LLC, Asheville, NC, 2015-present

· Urban Planner III – GIS Specialist, City of Asheville Department of Planning and Urban Design, Asheville, NC, 2008-2015

· Urban Planner II, City of Asheville Planning Department, Asheville, NC, 2004-2008

· Independent GIS Consultant, Freelance, Asheville, NC, 2003-2004

· GIS Programmer, Azavea, Inc., Philadelphia, PA, 2002

· Web Support Fellow, University of Pennsylvania, Philadelphia, PA, 2002

· GIS Analyst, Applied Geographics, Inc., Boston, MA, 2001

· GIS Intern, Community and Environmental Spatial Analysis Center, Seattle, WA, 2000

· GIS Analyst, Applied Geographics, Inc., Boston, MA, 2000

· Mapping Technician, Schlosser Geographic Systems, Seattle, WA, 1997

· Digital Mapping Resources Consultant, Social Science Statistical Laboratory at Yale University, New Haven, CT, 1997

· Special Assistant to the CityRoom Coordinator, Neighborhood Partnerships Network, New Haven, CT, 1996-1997

·     Lab Monitor, Center for Earth Observation at Yale University, New Haven, CT, 1995


TEACHING EMPLOYMENT

·     Adjunct Faculty, Lenoir-Rhyne University, Asheville, NC, 2019
      Taught full-semester graduate-level Geographic Information Systems (GIS) course

·     Adjunct Faculty, Western Carolina University, Asheville, NC, 2017
      Taught full-semester graduate-level GIS course

·     GIS Course Assistant, University of Pennsylvania, Philadelphia, PA, 2002-2003
      Served as teaching assistant for two undergraduate GIS semester courses

·     Teacher, Equity American School, Guatemala City, Guatemala, 1998-1999
      Led mathematics department for grades 7-12; taught one technology course

·     Teacher, International School of Panama, Panama City, Republic of Panama, 1997-1998
      Taught computer programming and mathematics to secondary school students


LITIGATION EXPERIENCE (As GIS and/or redistricting expert)

·     Testifying expert for plaintiffs, in *Grant v. Raffensperger*, U.S District Court for the Northern District of Georgia, 2022

·     Consulting expert for plaintiffs, in *League of United Latin American Citizens v. Abbott*, U.S District Court for the Western District of Texas, 2022

·     Consulting expert for plaintiffs, in *Rivera v. Schwab*, Wyandotte County (KS) District Court, 2022

·     Consulting expert for plaintiffs, in *Harper v. Lewis*, Wake County (NC) Superior Court, 2019

·     Consulting expert for plaintiffs, in *Common Cause v. Lewis*, Wake County (NC) Superior Court, 2019

·     Preparation of redistricting map exhibits used in *Vesilind v. Virginia State Board of Elections*, Richmond (VA) Circuit Court, 2017

·     Expert witness analysis, deposition, and testimony for City of Asheville, in *Jensen v. City of Asheville*, Buncombe County (NC) Superior Court, 2009-2010

·     Expert witness analysis and testimony for City of Asheville, in *Hall v. City of Asheville*, Buncombe County (NC) Superior Court, 2007

·     Expert witness analysis and testimony for City of Asheville, in *Arnold v. City of Asheville*, Buncombe County (NC) Superior Court, 2005

PUBLIC REDISTRICTING PROJECT EXPERIENCE

· Design and completion of adopted electoral redistricting plans for Wake County (NC) Board of Education, 2021-2022

· Design and completion of adopted electoral redistricting plans for Mecklenburg County (NC) Board of Commissioners, 2021

· Design and completion of adopted electoral redistricting plans for Craven County (NC) Board of Commissioners, 2021

· Design and completion of adopted electoral redistricting plans for City of Fayetteville (NC) City Council, 2021

· Design and completion of adopted electoral redistricting plans for City of Greenville (NC) City Council, 2021

· Design and completion of adopted electoral redistricting plans for Town of Cary (NC) Town Council, 2021

· Design and completion of adopted electoral redistricting plans for City of Hickory (NC) City Council, 2021

· Design and completion of adopted electoral redistricting plans for Town of Mooresville (NC) Board of Commissioners, 2021

· Design and completion of adopted electoral redistricting plans for City of Clinton (NC) City Council, 2021

· Design and completion of adopted electoral redistricting plans for Siler City (NC) Board of Commissioners, 2021

· Design and completion of adopted electoral redistricting plans for Town of Tarboro (NC) Town Council, 2021

· Design and completion of adopted electoral redistricting plans for Durham Public Schools (NC) Board of Education, 2021

· Design and completion of adopted electoral redistricting plans for Pitt County (NC) Board of Education, 2021

· Design and completion of adopted electoral redistricting plans for Union County (NC) Board of Education, 2021

· Design and completion of adopted electoral redistricting plans for Edgecombe County (NC) Board of Education, 2021

· Design and completion of adopted electoral redistricting plans (in advance of Census data delivery) for Town of Cary (NC) Town Council, 2021

· Lead presenter, Lenoir-Rhyne University Hands-on Redistricting Workshop, Virtual, 2021

· Software operator and presenter, National Conference of State Legislatures Redistricting Seminar: Redistricting Simulation, Columbus, OH, 2019

3

· Software operator and presenter, National Conference of State Legislatures Redistricting Seminar: Redistricting Simulation, Providence, RI, 2019

· Hands-on GIS software workshop session leader, Metric Geometry of Gerrymandering Group (MGGG) Conference at the University of Texas, Austin, TX, 2018

· Co-leader of redistricting hackathon, Metric Geometry of Gerrymandering Group (MGGG) Conference at Duke University, Durham, NC, 2017

· Preparation of simulated redistricting plans for Democracy North Carolina's Districting Voter Education Forum, Asheville, NC, 2017

· Hands-on GIS software workshop session assistant, Metric Geometry of Gerrymandering Group (MGGG) Conference at Tufts University, Medford, MA, 2017

· Redistricting software operator (converting retired jurists' instructions into maps), Duke University and Common Cause NC independent redistricting commission simulation, Raleigh, NC *and* Winston-Salem, NC, 2016


SPEAKER OR PANELIST

· "Political Reapportionment: Drawing Boundaries with QGIS," FOSS4G (Free and Open Source Software for Geospatial) Conference, Florence, Italy, 2022

· "Just Maps: How Gerrymandering Imperils the Right to Vote," Osher Lifelong Learning Institute at the University of North Carolina Asheville, virtual, 2022

· "How to Be a Redistricting Watchdog," Duke University's Redistricting and American Democracy Conference, Durham, NC, 2021

· "North Carolina Redistricting with Geographers: Local Knowledge & Community Considerations," American Association of Geographers (AAG) Redistricting Panel Series, Virtual, 2021

· "The Basics of Redistricting for Local Governments," NC Council of School Attorneys Summer Law Conference, Virtual, 2021

· "Census Timing and Redistricting," UNC School of Government: Municipal Attorneys' Winter Conference, Virtual, 2021

· "Census Delays and Redistricting," North Carolina League of Municipalities Online Meeting, Virtual, 2021

· "Redistricting: Ten Big Changes that GIS People Should Know About for 2021," North Carolina GIS Conference, Virtual, 2021

· "Demographics, the Census, and a Bit about Redistricting," UNC School of Government: County Attorneys Conference, Virtual, 2021

· "NC Redistricting Updates for the GIS Community," Mountain Region GIS Alliance, Virtual, 2021

4

· "The Census and Demographics," UNC School of Government: Redistricting for Local Governments Conference, Virtual, 2021

· "The Mechanics of Redistricting," UNC School of Government: Redistricting for Local Governments Conference, Virtual, 2021

· "Ask the Experts Panel," National Conference of State Legislatures (NCSL) Redistricting Seminar, Virtual, 2021

· "GIS and the Data Handoff," National Conference of State Legislatures (NCSL) Redistricting Seminar, Virtual, 2021

· "Electoral Redistricting for School Boards after the 2020 Census," North Carolina School Boards Association 2020 Annual Conference, Virtual, 2020

· "Redistricting Software 2021: The Next Generation of Tools Could Open New Doors," Urban and Regional Information Systems Association (URISA) GIS-Pro Conference, Virtual, 2020

· "Changing Demographics, Drawing Districts, and County Impacts," North Carolina Association of County Commissioners 113th Annual Conference, Virtual, 2020

· "QGIS and democracy: Redistricting and reapportionment with QGIS," QGIS North America Conference, Virtual, 2020

· "Does Your Vote Count?: The Impact of Gerrymandering," virtual panel hosted by League of Women Voters Asheville Buncombe, NC, 2020

· [Scheduled, but cancelled due to COVID-19] "Redistricting with QGIS," Free and Open Source Software for Geospatial Conference, Calgary, Alberta, Canada, 2020

· [Scheduled, but cancelled due to COVID-19] Teaching Faculty (session title to be determined), National Conference of State Legislatures Redistricting Seminar, Las Vegas, NV, 2020

· [Scheduled, but cancelled due to COVID-19] "Census Geography, Precision, & Privacy," Census Symposium, University of North Carolina Asheville, NC, 2020

· "The State of Redistricting Software and Data Resources for 2020," Quantitative Investigations of Gerrymandering and Redistricting Conference, Duke University, Durham, NC, 2020

· "School Board Elections," 53rd School Attorneys' Conference, UNC School of Government, Chapel Hill, NC, 2020

· "Methods and Techniques in Redistricting," Harvard Geography of Redistricting Conference, Cambridge, MA, 2019

· "Redistricting Software: A new generation of geospatial tools," North Carolina GIS Conference, Winston-Salem, NC, 2019

· "The Latest Mapping Technology," Reason, Reform & Redistricting Conference, Duke University, Durham, NC, 2019

- "Redistricting—What Happens Now?" Voter Education Panel hosted by League of Women Voters (and others), Hendersonville, NC, 2019

- "What are all These Districts? How did We Get Here, and Redistricting Reform," Grassroots Democracy: A Nonpartisan Voter Education Series, Leicester, NC, 2019

- "Re-GIS-tricting? A new generation of redistricting geo-tools," Mountain Region GIS Alliance, Asheville, NC, 2019

- "Representing (mis)representation," Tapestry Data Storytelling Conference, University of Miami, Miami, FL, 2018

- "A Redistricting Tour," Democracy in our Hands Conference, Asheville, NC, 2018

- "Dis-tricks: GIS and Public Understanding of Redistricting," NC ArcGIS Users Group, Asheville, NC, 2018

- "Visual Explanations of Gerrymandering," Highlands Indivisible, Highlands, NC, 2018

- "Dave's Redistricting App," Metric Geometry of Gerrymandering Workshop, University of Texas, Austin, TX, 2018

- "Districting Voter Education Forum," Democracy North Carolina, Asheville, NC, 2017

- "When GIS leads planners astray," American Planning Association National Conference, New York, NY, 2017

- "Conveying Uncertainty with GIS," Azavea, Philadelphia, PA, 2017

- "GISkepticism," Appalachian State University, Boone, NC, 2017

- "When GIS leads planners astray," North Carolina Planning Conference, American Planning Association North Carolina Chapter, Asheville, NC, 2016

- "What if the 'S' in GIS stood for Skepticism?" Mountain Region GIS Alliance, Asheville, NC, 2015

- "Open Data? Show Me the Money!" North Carolina GIS Conference, Raleigh, NC, 2015


TEACHING AS SINGLE-CLASS GUEST SPEAKER (On redistricting and/or GIS)

- Lenoir-Rhyne University, Public Policy Course (speaking on redistricting and representation), 2021

- Lenoir-Rhyne University, Geographic Information Systems Course (speaking on GIS), 2021

- University of North Carolina Asheville, Mathematics: Voting Theory Course (speaking on redistricting), 2020

- Metric Geometry and Gerrymandering Group Redistricting Lab (Tufts University + MIT), Geodata Bootcamp Mapmaking Session (speaking on redistricting software), 2020

· [Scheduled, but cancelled due to COVID-19] Duke University, Law School: Election Law Course (leading hands-on redistricting simulation exercise), April 2020

· Duke University, Data Science Capstone Seminar (speaking on data science professional/career advice), 2020

· University of North Carolina Asheville, Political Science: Census Course (speaking on redistricting), 2020

· Lenoir-Rhyne University, Public Policy Course (speaking on redistricting), 2019

· Western Carolina University, Geographic Information Systems Course (speaking on GIS), 2019

· Duke University, Democracy Lab Seminar (speaking on redistricting software tools), 2018

· University of North Carolina Asheville, Political Science: US Elections Course (speaking on redistricting), 2018

· University of North Carolina Asheville, Mathematics: Voting Theory Course (speaking on redistricting), 2018

· Lenoir-Rhyne University, Sustainability Management & Decision-Making Course (speaking on GIS/location intelligence), 2018

· Yale University, School of Organization and Management: Business Information Course (speaking on Maptitude—one class + multiple labs), 1997


MEDIA APPEARANCES, OP-EDS, AND CITATIONS

· "Gerrymandered or no? How will courts judge new North Carolina political maps?" *Raleigh News & Observer*, February 8, 2022

· "Monster: Math, maps and power in North Carolina," special podcast series from *Raleigh News & Observer*, September 24, 2021

· "Census data has arrived. What comes next?" *Chatham News + Record*, September 1, 2021

· "An Explainer for Redistricting Criteria, Part 1: Political Boundaries," *John Locke Foundation*, August 23, 2021

· "Special report: Demystifying the redistricting process," *NC Policy Watch*, August 20, 2021

· "Raleigh, Cary and other NC cities may have to push back their 2021 elections," *Raleigh News & Observer*, February 24, 2021

· "Triad Cities Awaiting Census Data May Delay Elections," WFDD Radio, February 17, 2021

· Live interview, WPTF Radio Afternoon News, February 15, 2021

· "Census Delays Could Delay Charlotte City Council, CMS Fall Elections," WFAE Radio, January 28, 2021

·   "What do Buncombe's new district lines mean for 2020 commissioner elections?" (map citation), *Asheville Citizen-Times*, November 21, 2019

·   "Confused about new legislative districts? This 'map geek' can help," *NC Policy Watch*, November 21, 2019

·   "Which district are you in? After gerrymandering fight, Asheville, Buncombe get final state districts," *Asheville Citizen-Times*, November 4, 2019

·   "Suggestions for a fair redistricting process," *Princeton Election Consortium*, September 16, 2019

·   "How will Asheville, Buncombe County be affected by gerrymandering decision?" *Asheville Citizen-Times*, September 6, 2019

·   "2019 Districting," JMPRO TV's *The Weekly Update*, September 1, 2019

·   "As redistricting battle continues in NC, League of Women Voters holds panel," *WLOS-TV*, August 11, 2019

·   "With No Supreme Court End to Gerrymandering, Will States Make It More Extreme?" (citation/link of blog article), *New York Times*, June 28, 2019

·   "The Supreme Court takes on gerrymandering. A cottage industry wants to prove it's gone too far," *USA Today*, March 26, 2019

·   "Gerrymandering: 'Packing' and 'Cracking,' the meat and potatoes of partisan redistricting," *USA Today*, March 25, 2019

·   "NC gerrymandering: Turner, McGrady lead reform effort on redistricting," *Asheville Citizen-Times*, February 14, 2019

·   "Looking for a Way Forward on Redistricting Reform," *Duke Today*, January 28, 2019

·   "Will Asheville try to stop the state from splitting it into districts?" (map citation), *Asheville Citizen-Times*, January 23, 2019

·   "Some takeaways from NC's elections," WRAL.com, Nov 7, 2018

·   "New Asheville districts are racial gerrymandering, black council members say" *Asheville Citizen-Times*, July 2, 2018

·   "Legislature sets up districts for Asheville council, eliminates primaries" (map citation), *Asheville Citizen-Times*, June 27, 2018

·   "Van Duyn to back Asheville council districts bill if Senate shifts election dates" (map citation), *Asheville Citizen-Times*, June 21, 2018

·   "I Ran the Worst 5K of My Life So I Could Explain Gerrymandering to You," *POLITICO Magazine*, November 15, 2017

·   "Event to cover Nov. vote on City Council districts," *Asheville Citizen-Times*, October 17, 2017

8

- "Republicans silent in wake of court order to draw new maps in one month," *NC Policy Watch*, August 2, 2017

- "Who makes the grade? This week's editorial report card," *Asheville Citizen-Times*, June 2, 2017

- "Asheville grows; Charlotte, Raleigh and their suburbs grow faster," *Asheville Citizen-Times*, May 29, 2017

- "Boundary issues: Where does Asheville end?" (op-ed), *Mountain Xpress*, April 29, 2016

- "For better or worse, Asheville growth inevitable," *Asheville Citizen-Times*, November 21, 2015

- "St. Lawrence Green no litmus test for voters" (op-ed), *Mountain Xpress*, October 29, 2015


PUBLISHED WORK

- "Redistricting Software Applications, Data, and Related Tools," supplement to *Redistricting: A Guide for the GIS Community*, Urban and Regional Information Systems Association, 2021

- (Co-authored with Mark Salling, PhD, GISP) "GIS Software Functionality for Redistricting," *The GIS Professional*, Issue 301, Urban and Regional Information Systems Association, May/June 2021

- (Co-authored with Joan Gardner, Suzanne Rotwein, and Tong Zhang) "Integrating GIS and Social Marketing at HCFA," *ESRI Map Book*, Volume 16, ESRI Press, 2001


SELF-PUBLISHED PUBLIC-FACING EXPLANATORY WRITING & MAPS

- (Co-authored with Christopher Cooper, Gregory Herschlag, Jonathan Mattingly, Rebecca Tippett) "NC General Assembly County Clusterings from the 2020 Census," *Quantifying Gerrymandering* Blog, August 17, 2021

- (Co-authored with Christopher Cooper, Gregory Herschlag, Jonathan Mattingly, Rebecca Tippett) "Legislative County Clustering in North Carolina—Looking towards the 2020 Census," *Quantifying Gerrymandering* Blog, July 16, 2021

- Created the blogs at districks.com (2017) and mapfigure.com (2020) — the story maps "A 'Stephenson' explainer" and "Could COVID repercussions delay NC elections in 2021 & 2022?" have each been viewed more than 2,000 times.


REDISTRICTING AND GIS SOFTWARE EXPERIENCE

- MapInfo (first used 1996)

- Maptitude (first used 1997)

- Esri ArcGIS/ArcInfo/ArcView (first used 2000)

·     QGIS (first used 2015)

·     Maptitude for Redistricting (first used 2016)

·     Dave's Redistricting App (first used 2016)

·     DistrictBuilder (first used 2017)

·     Esri Redistricting (first used 2018)

·     Districtr (first used 2019)

·     Statto Software Redistricter (first used 2019)

·     ArcBridge DISTRICTSolv (first used 2020)

SELECTED AWARDS (As team member)

·     G. Herbert Stout Award for Visionary use of GIS by Local Government, 2009

·     International Economic Development Council, Excellence in New Media Initiatives, 2008

·     Marvin Collins Outstanding Planning Award for Innovations in Planning Services, Education, and Public Involvement, 2007

SERVICE AS ELECTION OFFICIAL

·     Poll worker for multiple elections in Buncombe County, North Carolina (2012, 2020, 2022) and King County, Washington (2000), including as Chief Precinct Judge in 2020 general election and 2022 primary election

SERVICE ON BOARDS AND COMMISSIONS

·     Asheville City Council Appointee to Comprehensive Plan Advisory Committee, 2016-2018

ADDITIONAL TRAINING

·     Introduction to GIS for Equity and Social Justice, Urban and Regional Information Systems Association Certified Workshop, Virtual, 2020

·     Public Data, Public Access, Privacy, and Security: U.S. Law and Policy, Urban and Regional Information Systems Association Certified Workshop, Raleigh, NC, 2015

·     An Overview of Open Source GIS Software, Urban and Regional Information Systems Association Certified Workshop, Portland, OR, 2012

- An Introduction to Public Participation GIS: Using GIS to Support Community Decision Making, Urban and Regional Information Systems Association Certified Workshop, Orlando, FL, 2010
- 3-D Geospatial Best Practices and Project Implementation Methods, Urban and Regional Information Systems Association Certified Workshop, Vancouver, BC (Canada), 2006

MEMBERSHIPS

- Urban and Regional Information Systems Association (URISA)
- Mountain Region GIS Alliance (MRGAC)
- American Planning Association (APA)

**Esselstyn Report: Attachment B**

**Data sources, software, and methodology**

1.  I arrived at the findings in the expert report using data from the United States Census Bureau's website (https://www.census.gov). This federal agency produces a) geographic files—e.g., county boundaries and block boundaries, b) tables of the block-level demographic information yielded specifically for redistricting (sometimes referred to as the PL 94-171 data) from the decennial census counts, c) "block assignment files," which are important for linking geography data to other data, and d) other interactive web-based resources. Representative links for these four categories of data are provided below:

    a) https://www.census.gov/geographies/mapping-files/time-series/geo/tiger-line-file.2020.html

    b) https://data.census.gov/cedsci/all?q=&y=2020&d=DEC%20Redistricting%20Data%20%28PL%2094-171%29

    c) https://www.census.gov/geographies/reference-files/time-series/geo/block-assignment-files.html

    d) https://www.census.gov/library/stories/state-by-state/georgia-population-change-between-census-decade.html

2.  Another key source of information for the analysis was the Georgia General Assembly's Legislative and Congressional Reapportionment Office webpage, available at https://www.legis.ga.gov/joint-office/reapportionment. This webpage provided links to representations of the enacted State Senate and State House plans, as well as statistical summaries for the plans and copies of the Reapportionment Committee Guidelines for each chamber.

3.  The list of residential addresses of elected Georgia General Assembly legislators was provided to me by counsel. To associate those addresses with coordinates on a map, I used the *Google Maps Platform's Geocoding API*.

4.  The primary software application I used in the analysis of maps and the creation of the illustrative plans is *Maptitude for Redistricting*, produced by the Caliper Corporation. This specialized geographic information system (GIS) software allows for the importing, interconnecting, and synthesis of the multiple Census Bureau data files listed above. It allows for an existing plan to be imported (like the enacted plans from the Georgia General Assembly), then modified, or plans can be created starting from a blank template. The application generates not only the aggregated statistics for each of the created districts, but also can supply reports on overall characteristics of the plan like average district compactness and population deviation. *Maptitude for Redistricting* is widely used by state and local governments for redistricting and is in fact used by the Georgia General Assembly.

5.  For the production of the visual figures in the report, I used two other pieces of software. For the maps, I used a separate open-source GIS software tool called *QGIS*. *QGIS* enabled me to take geographic files exported from *Maptitude for Redistricting* and create high-resolution graphics for insertion into the document with myriad options for customization of visual elements. For the graphs and charts, I used *Microsoft Excel*.

**Esselstyn Report: Attachment C**

Georgia county demographic statistics from 2020 census data, generated by Blake Esselstyn

| County | Total population | % single race White | % single race Black | % single race American Indian and Alaska Native | % single race Asian | % single race Hawaiian or Pacific Islander | % other single race | % two or more races | % Black alone or in combination | % Hispanic or Latino |
|---|---|---|---|---|---|---|---|---|---|---|
| Appling | 18,444 | 70.9% | 18.4% | 0.5% | 0.7% | 0.0% | 5.7% | 3.8% | 19.8% | 9.9% |
| Atkinson | 8,286 | 63.7% | 14.6% | 0.8% | 0.2% | 0.0% | 12.5% | 8.1% | 15.5% | 24.7% |
| Bacon | 11,140 | 74.1% | 15.8% | 0.1% | 0.4% | 0.0% | 5.1% | 4.5% | 17.7% | 7.9% |
| Baker | 2,876 | 53.4% | 39.3% | 0.0% | 0.6% | 0.0% | 2.5% | 4.1% | 41.0% | 5.0% |
| Baldwin | 43,799 | 51.7% | 42.0% | 0.2% | 1.4% | 0.1% | 1.5% | 3.1% | 43.3% | 2.6% |
| Banks | 18,035 | 87.8% | 2.2% | 0.6% | 1.1% | 0.1% | 2.8% | 5.4% | 3.3% | 6.5% |
| Barrow | 83,505 | 69.0% | 12.4% | 0.5% | 3.9% | 0.0% | 6.0% | 8.1% | 14.3% | 12.6% |
| Bartow | 108,901 | 75.7% | 10.6% | 0.4% | 1.1% | 0.0% | 4.9% | 7.3% | 12.3% | 9.9% |
| Ben Hill | 17,194 | 54.9% | 36.4% | 0.4% | 0.7% | 0.0% | 3.2% | 4.4% | 38.0% | 6.1% |
| Berrien | 18,160 | 80.6% | 10.8% | 0.2% | 0.4% | 0.1% | 2.6% | 5.3% | 12.1% | 5.8% |
| Bibb | 157,346 | 36.7% | 54.6% | 0.2% | 2.1% | 0.0% | 2.4% | 4.0% | 56.5% | 4.3% |
| Bleckley | 12,583 | 71.7% | 22.4% | 0.2% | 1.2% | 0.1% | 1.6% | 2.9% | 23.5% | 3.7% |
| Brantley | 18,021 | 91.2% | 3.2% | 0.3% | 0.3% | 0.0% | 0.7% | 4.4% | 4.1% | 1.8% |
| Brooks | 16,301 | 57.1% | 35.1% | 0.3% | 0.4% | 0.0% | 2.8% | 4.3% | 36.5% | 5.9% |
| Bryan | 44,738 | 72.0% | 14.5% | 0.3% | 2.4% | 0.1% | 2.2% | 8.5% | 16.7% | 7.3% |
| Bulloch | 81,099 | 62.5% | 28.4% | 0.3% | 1.6% | 0.1% | 2.3% | 4.8% | 30.1% | 5.2% |
| Burke | 24,596 | 49.5% | 44.8% | 0.2% | 0.4% | 0.1% | 1.3% | 3.7% | 46.5% | 3.2% |
| Butts | 25,434 | 66.1% | 26.9% | 0.2% | 0.4% | 0.0% | 1.7% | 4.7% | 28.4% | 3.2% |
| Calhoun | 5,573 | 32.0% | 64.3% | 0.1% | 0.3% | 0.0% | 1.8% | 1.4% | 65.1% | 2.7% |
| Camden | 54,768 | 70.1% | 17.7% | 0.5% | 1.6% | 0.1% | 2.1% | 7.9% | 20.2% | 6.7% |
| Candler | 10,981 | 61.6% | 24.5% | 0.3% | 0.6% | 0.0% | 7.4% | 5.5% | 25.6% | 12.5% |
| Carroll | 119,148 | 69.3% | 18.6% | 0.4% | 0.9% | 0.0% | 4.2% | 6.6% | 20.7% | 8.0% |
| Catoosa | 67,872 | 88.3% | 2.7% | 0.4% | 1.5% | 0.1% | 1.3% | 5.7% | 3.9% | 3.4% |
| Charlton | 12,518 | 69.9% | 21.0% | 0.4% | 0.9% | 0.0% | 4.3% | 3.6% | 22.4% | 16.3% |
| Chatham | 295,291 | 48.7% | 37.0% | 0.4% | 3.6% | 0.2% | 3.9% | 6.2% | 39.1% | 8.1% |
| Chattahoochee | 9,565 | 62.4% | 15.8% | 0.5% | 3.2% | 1.2% | 6.1% | 10.9% | 19.1% | 16.8% |
| Chattooga | 24,965 | 81.3% | 9.6% | 0.4% | 0.4% | 0.0% | 3.4% | 4.8% | 11.5% | 5.2% |
| Cherokee | 266,620 | 76.8% | 6.7% | 0.5% | 2.1% | 0.0% | 4.7% | 9.2% | 8.1% | 12.0% |
| Clarke | 128,671 | 58.2% | 24.6% | 0.5% | 3.9% | 0.1% | 6.1% | 6.7% | 26.2% | 11.1% |
| Clay | 2,848 | 40.4% | 56.1% | 0.0% | 0.2% | 0.0% | 0.3% | 3.0% | 57.4% | 1.4% |
| Clayton | 297,595 | 10.3% | 69.9% | 0.7% | 4.6% | 0.1% | 8.8% | 5.7% | 72.7% | 14.3% |
| Clinch | 6,749 | 63.8% | 29.1% | 0.4% | 0.3% | 0.2% | 2.1% | 3.9% | 31.1% | 3.7% |
| Cobb | 766,149 | 50.6% | 26.6% | 0.6% | 5.6% | 0.1% | 7.1% | 9.5% | 29.1% | 14.5% |
| Coffee | 43,092 | 59.0% | 27.8% | 0.5% | 0.7% | 0.1% | 6.9% | 5.0% | 29.2% | 12.6% |
| Colquitt | 45,898 | 59.4% | 21.9% | 0.9% | 0.8% | 0.0% | 10.5% | 6.5% | 23.2% | 19.0% |
| Columbia | 156,010 | 65.4% | 18.1% | 0.3% | 4.6% | 0.2% | 2.5% | 8.8% | 20.8% | 7.6% |
| Cook | 17,229 | 63.7% | 27.7% | 0.4% | 0.6% | 0.1% | 3.1% | 4.4% | 29.1% | 6.6% |
| Coweta | 146,158 | 69.6% | 17.7% | 0.4% | 2.3% | 0.0% | 3.2% | 6.8% | 19.4% | 7.6% |
| Crawford | 12,130 | 74.3% | 18.7% | 0.5% | 0.3% | 0.0% | 1.3% | 5.0% | 20.2% | 3.4% |
| Crisp | 20,128 | 49.7% | 44.1% | 0.2% | 0.9% | 0.0% | 1.9% | 3.2% | 45.7% | 3.1% |
| Dade | 16,251 | 91.7% | 0.9% | 0.5% | 0.8% | 0.0% | 0.8% | 5.3% | 1.4% | 2.2% |
| Dawson | 26,798 | 89.0% | 0.8% | 0.3% | 0.9% | 0.1% | 2.5% | 6.4% | 1.5% | 6.0% |
| Decatur | 29,367 | 49.6% | 41.7% | 0.4% | 0.6% | 0.1% | 4.1% | 3.6% | 42.8% | 6.5% |
| DeKalb | 764,382 | 29.5% | 50.9% | 0.6% | 6.6% | 0.0% | 5.9% | 6.5% | 53.3% | 10.7% |
| Dodge | 19,925 | 65.3% | 29.5% | 0.1% | 0.5% | 0.1% | 1.4% | 3.1% | 30.9% | 3.1% |
| Dooly | 11,208 | 41.9% | 49.6% | 0.2% | 0.5% | 0.0% | 5.0% | 2.8% | 50.4% | 7.1% |
| Dougherty | 85,790 | 24.5% | 69.9% | 0.2% | 0.8% | 0.0% | 1.6% | 3.0% | 71.6% | 2.8% |
| Douglas | 144,237 | 36.2% | 48.4% | 0.5% | 1.6% | 0.1% | 5.8% | 7.3% | 51.5% | 11.1% |
| Early | 10,854 | 44.8% | 51.2% | 0.3% | 0.4% | 0.0% | 0.6% | 2.6% | 52.4% | 1.7% |
| Echols | 3,697 | 68.5% | 4.2% | 1.8% | 0.3% | 0.0% | 14.7% | 10.4% | 5.2% | 29.5% |
| Effingham | 64,769 | 75.9% | 13.7% | 0.4% | 1.1% | 0.0% | 2.1% | 6.9% | 15.5% | 5.4% |
| Elbert | 19,637 | 65.3% | 26.9% | 0.3% | 0.9% | 0.0% | 2.6% | 3.9% | 28.1% | 5.1% |
| Emanuel | 22,768 | 61.6% | 31.9% | 0.3% | 0.6% | 0.0% | 2.5% | 3.1% | 33.2% | 4.4% |
| Evans | 10,774 | 57.9% | 28.9% | 0.3% | 0.8% | 0.1% | 6.4% | 5.6% | 30.4% | 11.5% |
| Fannin | 25,319 | 93.0% | 0.3% | 0.4% | 0.4% | 0.0% | 1.3% | 4.5% | 0.8% | 3.0% |
| Fayette | 119,194 | 58.5% | 24.8% | 0.3% | 5.4% | 0.0% | 3.3% | 7.6% | 26.9% | 8.0% |
| Floyd | 98,584 | 70.5% | 14.3% | 0.7% | 1.3% | 0.0% | 5.9% | 7.3% | 15.8% | 11.6% |
| Forsyth | 251,283 | 65.1% | 4.3% | 0.4% | 18.0% | 0.0% | 4.1% | 8.1% | 5.3% | 10.0% |
| Franklin | 23,424 | 83.0% | 8.1% | 0.2% | 1.1% | 0.0% | 2.8% | 4.7% | 9.4% | 4.8% |
| Fulton | 1,066,710 | 39.3% | 42.5% | 0.3% | 7.6% | 0.0% | 3.6% | 6.6% | 44.8% | 8.1% |
| Gilmer | 31,353 | 86.0% | 0.5% | 0.8% | 0.5% | 0.0% | 6.5% | 5.7% | 0.9% | 11.5% |
| Glascock | 2,884 | 89.8% | 6.8% | 0.0% | 0.2% | 0.0% | 0.1% | 2.9% | 7.8% | 1.8% |
| Glynn | 84,499 | 64.2% | 24.5% | 0.4% | 1.4% | 0.0% | 3.7% | 5.7% | 26.2% | 7.5% |

January 2022

Georgia county demographic statistics from 2020 census data, generated by Blake Esselstyn

| County | Total population | % single race White | % single race Black | % single race American Indian and Alaska Native | % single race Asian | % single race Hawaiian or Pacific Islander | % other single race | % two or more races | % Black alone or in combination | % Hispanic or Latino |
|---|---|---|---|---|---|---|---|---|---|---|
| Gordon | 57,544 | 78.4% | 3.7% | 0.6% | 1.3% | 0.0% | 8.0% | 8.0% | 5.1% | 15.6% |
| Grady | 26,236 | 57.4% | 28.0% | 1.0% | 0.5% | 0.0% | 8.0% | 5.1% | 29.3% | 12.5% |
| Greene | 18,915 | 59.7% | 30.7% | 0.2% | 0.9% | 0.0% | 3.7% | 4.7% | 31.9% | 6.8% |
| Gwinnett | 957,062 | 35.5% | 27.4% | 0.8% | 13.3% | 0.1% | 12.1% | 10.7% | 30.1% | 23.0% |
| Habersham | 46,031 | 78.7% | 3.8% | 0.5% | 2.2% | 0.1% | 6.6% | 8.1% | 4.7% | 14.9% |
| Hall | 203,136 | 64.4% | 7.2% | 0.9% | 2.1% | 0.1% | 14.4% | 11.0% | 8.4% | 28.1% |
| Hancock | 8,735 | 27.7% | 69.0% | 0.3% | 0.4% | 0.0% | 0.3% | 2.3% | 70.2% | 0.7% |
| Haralson | 29,919 | 90.3% | 4.2% | 0.2% | 0.6% | 0.0% | 0.7% | 3.9% | 5.2% | 1.7% |
| Harris | 34,668 | 76.0% | 15.1% | 0.4% | 1.1% | 0.1% | 1.4% | 5.9% | 16.6% | 4.1% |
| Hart | 25,828 | 75.3% | 16.8% | 0.2% | 1.3% | 0.0% | 1.8% | 4.6% | 18.3% | 3.6% |
| Heard | 11,412 | 84.8% | 8.3% | 0.3% | 0.5% | 0.1% | 0.9% | 5.3% | 10.0% | 2.2% |
| Henry | 240,712 | 37.1% | 49.1% | 0.3% | 3.4% | 0.1% | 3.6% | 6.5% | 52.0% | 7.7% |
| Houston | 163,633 | 54.1% | 32.2% | 0.4% | 3.0% | 0.1% | 3.0% | 7.3% | 34.5% | 7.2% |
| Irwin | 9,666 | 67.1% | 23.1% | 0.2% | 1.2% | 0.0% | 5.2% | 3.2% | 24.1% | 6.9% |
| Jackson | 75,907 | 79.7% | 6.9% | 0.3% | 2.3% | 0.1% | 4.1% | 6.6% | 8.1% | 8.8% |
| Jasper | 14,588 | 74.8% | 16.9% | 0.3% | 0.2% | 0.1% | 2.5% | 5.3% | 18.3% | 4.7% |
| Jeff Davis | 14,779 | 70.1% | 15.6% | 0.6% | 0.4% | 0.0% | 8.5% | 4.9% | 16.9% | 13.9% |
| Jefferson | 15,709 | 44.2% | 50.8% | 0.3% | 0.4% | 0.0% | 1.7% | 2.6% | 52.3% | 2.9% |
| Jenkins | 8,674 | 53.9% | 40.9% | 0.4% | 0.1% | 0.1% | 2.1% | 2.4% | 41.9% | 3.5% |
| Johnson | 9,189 | 63.4% | 33.0% | 0.3% | 0.3% | 0.2% | 0.5% | 2.4% | 34.0% | 1.3% |
| Jones | 28,347 | 71.3% | 23.9% | 0.2% | 0.5% | 0.0% | 0.7% | 3.5% | 25.1% | 1.7% |
| Lamar | 18,500 | 67.4% | 26.6% | 0.1% | 0.6% | 0.0% | 1.1% | 4.2% | 28.2% | 2.6% |
| Lanier | 9,877 | 68.8% | 22.0% | 0.4% | 0.8% | 0.2% | 1.9% | 5.8% | 24.0% | 5.8% |
| Laurens | 49,570 | 56.8% | 37.0% | 0.2% | 1.0% | 0.0% | 1.6% | 3.4% | 38.6% | 2.9% |
| Lee | 33,163 | 69.3% | 22.2% | 0.2% | 2.6% | 0.0% | 1.1% | 4.5% | 23.4% | 2.9% |
| Liberty | 65,256 | 39.8% | 43.1% | 0.5% | 2.1% | 0.7% | 4.1% | 9.7% | 47.7% | 11.9% |
| Lincoln | 7,690 | 68.1% | 27.6% | 0.2% | 0.3% | 0.0% | 0.3% | 3.4% | 28.8% | 1.2% |
| Long | 16,168 | 56.9% | 25.5% | 0.8% | 1.1% | 0.6% | 5.6% | 9.5% | 29.3% | 12.2% |
| Lowndes | 118,251 | 51.7% | 37.6% | 0.4% | 1.7% | 0.1% | 2.7% | 5.8% | 39.5% | 6.7% |
| Lumpkin | 33,488 | 88.8% | 1.3% | 0.6% | 0.8% | 0.1% | 2.1% | 6.4% | 2.0% | 5.3% |
| Macon | 12,082 | 34.4% | 59.3% | 0.3% | 1.3% | 0.0% | 2.7% | 2.0% | 60.4% | 3.9% |
| Madison | 30,120 | 79.6% | 9.2% | 0.3% | 1.8% | 0.0% | 3.4% | 5.8% | 10.6% | 6.5% |
| Marion | 7,498 | 60.7% | 28.7% | 0.3% | 0.7% | 0.2% | 4.6% | 4.7% | 29.6% | 7.5% |
| McDuffie | 21,632 | 53.5% | 40.1% | 0.2% | 0.4% | 0.1% | 1.6% | 4.0% | 41.8% | 3.7% |
| McIntosh | 10,975 | 65.1% | 29.1% | 0.3% | 0.4% | 0.0% | 0.6% | 4.4% | 31.0% | 2.1% |
| Meriwether | 20,613 | 59.3% | 35.3% | 0.3% | 0.4% | 0.0% | 1.0% | 3.6% | 36.6% | 2.3% |
| Miller | 6,000 | 66.4% | 29.2% | 0.2% | 0.5% | 0.0% | 0.9% | 2.7% | 30.5% | 2.3% |
| Mitchell | 21,755 | 47.2% | 46.5% | 0.2% | 0.5% | 0.0% | 2.8% | 2.7% | 47.8% | 4.4% |
| Monroe | 27,957 | 72.0% | 21.9% | 0.2% | 0.9% | 0.0% | 1.1% | 4.0% | 23.0% | 2.6% |
| Montgomery | 8,610 | 67.2% | 24.8% | 0.3% | 0.5% | 0.0% | 3.8% | 3.5% | 25.8% | 6.6% |
| Morgan | 20,097 | 72.7% | 20.5% | 0.2% | 0.6% | 0.0% | 1.9% | 4.0% | 21.6% | 3.5% |
| Murray | 39,973 | 83.4% | 0.7% | 1.5% | 0.3% | 0.0% | 7.0% | 7.0% | 1.4% | 14.8% |
| Muscogee | 206,922 | 39.9% | 46.5% | 0.4% | 2.7% | 0.3% | 3.2% | 7.1% | 49.4% | 8.0% |
| Newton | 112,483 | 42.7% | 46.9% | 0.3% | 0.9% | 0.1% | 3.3% | 5.7% | 49.7% | 6.4% |
| Oconee | 41,799 | 82.4% | 4.6% | 0.2% | 5.0% | 0.0% | 2.1% | 5.7% | 5.5% | 5.6% |
| Oglethorpe | 14,825 | 74.7% | 15.2% | 0.4% | 0.4% | 0.0% | 2.8% | 6.0% | 16.6% | 5.9% |
| Paulding | 168,661 | 65.9% | 22.1% | 0.4% | 1.2% | 0.1% | 3.0% | 7.3% | 24.5% | 7.4% |
| Peach | 27,981 | 44.7% | 43.7% | 0.4% | 0.7% | 0.0% | 5.3% | 5.2% | 45.2% | 9.1% |
| Pickens | 33,216 | 91.5% | 0.9% | 0.4% | 0.6% | 0.0% | 1.4% | 5.1% | 1.5% | 3.6% |
| Pierce | 19,716 | 84.5% | 8.1% | 0.4% | 0.4% | 0.0% | 2.8% | 3.7% | 9.1% | 5.1% |
| Pike | 18,889 | 87.0% | 7.7% | 0.2% | 0.4% | 0.0% | 0.7% | 4.0% | 8.5% | 1.8% |
| Polk | 42,853 | 72.9% | 12.2% | 0.8% | 0.6% | 0.1% | 7.8% | 5.7% | 13.6% | 13.0% |
| Pulaski | 9,855 | 61.9% | 32.2% | 0.1% | 0.9% | 0.0% | 2.0% | 2.8% | 33.0% | 3.3% |
| Putnam | 22,047 | 66.5% | 24.6% | 0.4% | 0.5% | 0.0% | 2.8% | 5.2% | 25.9% | 7.1% |
| Quitman | 2,235 | 53.2% | 41.1% | 0.6% | 0.5% | 0.0% | 0.4% | 4.1% | 43.2% | 1.4% |
| Rabun | 16,883 | 89.0% | 0.7% | 0.4% | 0.4% | 0.0% | 3.1% | 6.4% | 1.2% | 8.6% |
| Randolph | 6,425 | 35.1% | 60.3% | 0.2% | 0.3% | 0.0% | 1.4% | 2.6% | 61.4% | 2.2% |
| Richmond | 206,607 | 34.4% | 55.3% | 0.3% | 1.9% | 0.2% | 2.3% | 5.6% | 58.1% | 5.5% |
| Rockdale | 93,570 | 27.4% | 58.1% | 0.3% | 1.6% | 0.1% | 5.7% | 6.6% | 61.1% | 10.2% |
| Schley | 4,547 | 75.3% | 19.3% | 0.1% | 0.4% | 0.0% | 1.1% | 3.7% | 20.5% | 3.8% |
| Screven | 14,067 | 57.5% | 37.7% | 0.4% | 0.4% | 0.1% | 0.8% | 3.2% | 39.3% | 2.0% |
| Seminole | 9,147 | 61.9% | 32.7% | 0.4% | 0.7% | 0.0% | 1.4% | 3.2% | 33.8% | 2.5% |
| Spalding | 67,306 | 56.2% | 34.6% | 0.4% | 1.0% | 0.0% | 2.5% | 5.3% | 36.4% | 5.4% |

January 2022

Georgia county demographic statistics from 2020 census data, generated by Blake Esselstyn

| County | Total population | % single race White | % single race Black | % single race American Indian and Alaska Native | % single race Asian | % single race Hawaiian or Pacific Islander | % other single race | % two or more races | % Black alone or in combination | % Hispanic or Latino |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephens | 26,784 | 80.6% | 11.1% | 0.4% | 0.9% | 0.0% | 1.1% | 5.9% | 13.2% | 3.2% |
| Stewart | 5,314 | 25.4% | 46.4% | 0.2% | 3.2% | 0.1% | 22.1% | 2.5% | 47.8% | 22.9% |
| Sumter | 29,616 | 39.8% | 51.1% | 0.3% | 1.7% | 0.0% | 4.1% | 3.1% | 52.5% | 6.0% |
| Talbot | 5,733 | 42.9% | 53.7% | 0.1% | 0.3% | 0.0% | 0.2% | 2.8% | 54.9% | 2.0% |
| Taliaferro | 1,559 | 38.9% | 53.4% | 0.3% | 0.4% | 0.0% | 1.8% | 5.3% | 56.2% | 4.4% |
| Tattnall | 22,842 | 62.5% | 26.3% | 0.4% | 0.6% | 0.0% | 5.6% | 4.6% | 27.7% | 10.1% |
| Taylor | 7,816 | 59.4% | 36.2% | 0.3% | 0.5% | 0.1% | 0.8% | 2.8% | 37.7% | 2.1% |
| Telfair | 12,477 | 58.3% | 37.1% | 0.3% | 0.3% | 0.0% | 1.7% | 2.4% | 38.1% | 15.5% |
| Terrell | 9,185 | 35.2% | 60.6% | 0.1% | 0.7% | 0.0% | 0.6% | 2.6% | 62.1% | 1.9% |
| Thomas | 45,798 | 57.6% | 35.7% | 0.4% | 0.9% | 0.0% | 1.6% | 3.8% | 37.1% | 3.4% |
| Tift | 41,344 | 56.2% | 29.3% | 0.3% | 1.6% | 0.0% | 6.7% | 5.8% | 30.8% | 12.6% |
| Toombs | 27,030 | 61.3% | 26.0% | 0.4% | 0.8% | 0.0% | 6.5% | 5.1% | 27.4% | 11.3% |
| Towns | 12,493 | 92.8% | 1.0% | 0.2% | 0.6% | 0.0% | 1.5% | 3.8% | 1.3% | 3.3% |
| Treutlen | 6,406 | 64.1% | 31.6% | 0.3% | 0.1% | 0.0% | 1.0% | 2.8% | 33.0% | 2.7% |
| Troup | 69,426 | 55.7% | 35.0% | 0.3% | 2.3% | 0.1% | 2.5% | 4.2% | 36.7% | 4.3% |
| Turner | 9,006 | 53.4% | 40.7% | 0.1% | 0.6% | 0.0% | 1.9% | 3.3% | 42.3% | 4.1% |
| Twiggs | 8,022 | 56.4% | 38.9% | 0.3% | 0.5% | 0.0% | 0.5% | 3.5% | 40.2% | 1.5% |
| Union | 24,632 | 92.7% | 0.5% | 0.4% | 0.4% | 0.0% | 1.1% | 4.9% | 0.9% | 3.3% |
| Upson | 27,700 | 65.5% | 28.5% | 0.3% | 0.5% | 0.0% | 1.3% | 3.8% | 30.1% | 2.3% |
| Walker | 67,654 | 88.9% | 4.2% | 0.3% | 0.4% | 0.1% | 1.1% | 5.0% | 5.4% | 2.5% |
| Walton | 96,673 | 72.0% | 17.9% | 0.3% | 1.5% | 0.1% | 2.6% | 5.6% | 19.5% | 5.4% |
| Ware | 36,251 | 62.4% | 29.7% | 0.3% | 0.9% | 0.0% | 2.4% | 4.3% | 31.5% | 4.4% |
| Warren | 5,215 | 38.2% | 58.5% | 0.3% | 0.3% | 0.1% | 0.3% | 2.3% | 60.0% | 1.0% |
| Washington | 19,988 | 42.4% | 53.7% | 0.2% | 0.4% | 0.0% | 0.8% | 2.5% | 54.9% | 1.7% |
| Wayne | 30,144 | 72.5% | 19.8% | 0.3% | 0.6% | 0.0% | 2.5% | 4.2% | 21.2% | 5.7% |
| Webster | 2,348 | 48.8% | 45.3% | 0.1% | 0.5% | 0.3% | 0.9% | 4.2% | 47.1% | 2.5% |
| Wheeler | 7,471 | 56.6% | 38.6% | 0.4% | 0.2% | 0.0% | 2.0% | 2.2% | 39.5% | 3.6% |
| White | 28,003 | 90.2% | 1.7% | 0.5% | 0.6% | 0.0% | 1.2% | 5.8% | 2.6% | 3.3% |
| Whitfield | 102,864 | 63.3% | 3.7% | 2.0% | 1.4% | 0.0% | 17.7% | 11.9% | 4.8% | 35.9% |
| Wilcox | 8,766 | 59.9% | 35.4% | 0.0% | 0.6% | 0.0% | 1.5% | 2.6% | 36.1% | 3.1% |
| Wilkes | 9,565 | 52.8% | 40.2% | 0.4% | 0.6% | 0.0% | 1.9% | 4.1% | 41.7% | 4.2% |
| Wilkinson | 8,877 | 58.2% | 35.8% | 0.3% | 0.3% | 0.1% | 1.3% | 4.0% | 37.5% | 2.7% |
| Worth | 20,784 | 69.9% | 25.4% | 0.3% | 0.4% | 0.0% | 0.8% | 3.1% | 26.5% | 1.8% |

January 2022

**Esselstyn Report: Attachment D**

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate



Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

Map layers
Districts
County

0        20        40
Miles

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate



Metro Atlanta Area

Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

Map layers
Districts
CITIES2020
VTD2020
County

Miles
0        5        10

©2021 CALIPER

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate





# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate





User: **S018**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 58.9% | 23.66% | 8.78% | 2.64% | 0.25% | 0.3% | 0.48% | 4.99% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 36.4% | 47.51% | 8.36% | 3.4% | 0.21% | 0.15% | 0.46% | 3.49% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 66.23% | 20.92% | 6.82% | 1.22% | 0.26% | 0.09% | 0.42% | 4.04% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 64.48% | 22.6% | 6.49% | 1.86% | 0.23% | 0.07% | 0.38% | 3.9% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 13.35% | 26.84% | 45.47% | 10.98% | 0.15% | 0.04% | 0.64% | 2.52% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 56.41% | 21.47% | 9.18% | 7.21% | 0.16% | 0.03% | 1.11% | 4.42% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 35.09% | 20.08% | 18.57% | 21.67% | 0.16% | 0.04% | 0.66% | 3.72% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 57.39% | 30.03% | 7.28% | 1.21% | 0.28% | 0.07% | 0.35% | 3.4% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 32.04% | 23.86% | 21.09% | 13.98% | 0.18% | 0.03% | 0.72% | 3.48% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 17.71% | 68.95% | 6.03% | 3.1% | 0.18% | 0.03% | 0.66% | 3.34% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 55.75% | 31.13% | 9.36% | 0.69% | 0.23% | 0.03% | 0.26% | 2.54% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 33.83% | 58.82% | 3.89% | 0.86% | 0.16% | 0.02% | 0.21% | 2.2% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 61.25% | 27.08% | 7.2% | 1.2% | 0.17% | 0.02% | 0.26% | 2.81% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 54.63% | 16.79% | 13.97% | 9.46% | 0.13% | 0.04% | 0.79% | 4.19% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 34.07% | 52.31% | 7.57% | 1.31% | 0.23% | 0.27% | 0.44% | 3.79% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 64.19% | 22.31% | 5.95% | 3.04% | 0.17% | 0.03% | 0.51% | 3.79% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 56.69% | 31.21% | 6.08% | 1.41% | 0.16% | 0.05% | 0.59% | 3.81% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 58.41% | 30.01% | 5.18% | 2.42% | 0.22% | 0.03% | 0.4% | 3.33% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 61.67% | 24.76% | 9.72% | 0.58% | 0.17% | 0.06% | 0.27% | 2.77% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 59.74% | 30.65% | 4.21% | 1.73% | 0.15% | 0.05% | 0.31% | 3.16% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 71.13% | 6.52% | 10.13% | 7.38% | 0.19% | 0.04% | 0.53% | 4.08% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 31.1% | 56.58% | 5.63% | 1.97% | 0.24% | 0.18% | 0.44% | 3.86% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 76.13% | 54.27% | 34.66% | 5.46% | 1.16% | 0.24% | 0.1% | 0.34% | 3.78% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 67.45% | 18.98% | 5.4% | 3.31% | 0.18% | 0.09% | 0.43% | 4.15% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 57.45% | 33.4% | 4.27% | 1.08% | 0.16% | 0.05% | 0.43% | 3.16% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 33.26% | 57.37% | 4.85% | 0.83% | 0.21% | 0.04% | 0.31% | 3.14% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 68% | 4.31% | 11.61% | 11.41% | 0.18% | 0.04% | 0.52% | 3.94% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 67.06% | 18.79% | 7.4% | 1.96% | 0.22% | 0.04% | 0.48% | 4.06% |
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 60.71% | 26.22% | 5.34% | 3.02% | 0.23% | 0.1% | 0.42% | 3.97% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 66.97% | 19.83% | 7.27% | 0.95% | 0.23% | 0.03% | 0.49% | 4.24% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 65.2% | 19.83% | 8.85% | 1.07% | 0.23% | 0.06% | 0.58% | 4.19% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 63.13% | 13.22% | 12.09% | 5.49% | 0.2% | 0.04% | 0.91% | 4.91% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 26% | 40.48% | 26.72% | 2.13% | 0.19% | 0.05% | 0.86% | 3.56% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 11.11% | 66.6% | 14.82% | 3.9% | 0.23% | 0.04% | 0.6% | 2.7% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 16.46% | 69.77% | 8.68% | 1.13% | 0.17% | 0.06% | 0.64% | 3.08% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 33.1% | 51.35% | 7.56% | 3.58% | 0.17% | 0.04% | 0.53% | 3.68% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 62.38% | 18.04% | 9.99% | 3.85% | 0.16% | 0.03% | 0.78% | 4.76% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 20.03% | 62.74% | 9.72% | 3.42% | 0.18% | 0.04% | 0.58% | 3.29% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 25.32% | 60.33% | 6.1% | 4.25% | 0.16% | 0.04% | 0.57% | 3.22% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 43.69% | 16.42% | 24.81% | 10.84% | 0.12% | 0.04% | 0.65% | 3.43% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 18.86% | 60.28% | 7.32% | 9.19% | 0.22% | 0.02% | 0.64% | 3.48% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 49.91% | 28.14% | 10.13% | 6.81% | 0.13% | 0.03% | 0.61% | 4.24% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 23.45% | 62.77% | 8.13% | 1.24% | 0.17% | 0.09% | 0.67% | 3.49% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 13.02% | 69.13% | 9.96% | 4.15% | 0.16% | 0.04% | 0.62% | 2.91% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 52.74% | 17.12% | 14.66% | 10.69% | 0.13% | 0.03% | 0.62% | 4.01% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 67.24% | 16.64% | 7.99% | 3.77% | 0.2% | 0.03% | 0.58% | 3.56% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 64.67% | 16.96% | 11.22% | 2.66% | 0.16% | 0.04% | 0.58% | 3.71% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 49.01% | 8.35% | 7.58% | 30.59% | 0.13% | 0.04% | 0.55% | 3.75% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 60.85% | 7.13% | 26.24% | 2.15% | 0.15% | 0.04% | 0.35% | 3.08% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 78.61% | 5.05% | 11.08% | 1.22% | 0.22% | 0.04% | 0.26% | 3.52% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 88.75% | 0.84% | 5.43% | 0.59% | 0.31% | 0.02% | 0.3% | 3.77% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 71.8% | 12.39% | 10.11% | 1.08% | 0.21% | 0.03% | 0.35% | 4.02% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 85.78% | 4.46% | 3.98% | 1% | 0.24% | 0.06% | 0.3% | 4.18% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 65.71% | 2.97% | 26.66% | 1.14% | 0.19% | 0.02% | 0.25% | 3.07% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 18.09% | 62.96% | 10.14% | 4.19% | 0.17% | 0.04% | 0.73% | 3.67% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 73.9% | 6.36% | 8.63% | 5.67% | 0.11% | 0.03% | 0.75% | 4.56% |

**Total:** 10,711,908
**Ideal District:** 191,284

User: **S018**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 61.99% | 22.8% | 7.55% | 2.81% | 0.28% | 0.27% | 0.4% | 3.9% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 40.21% | 44.81% | 7.48% | 3.77% | 0.22% | 0.15% | 0.42% | 2.95% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 68.88% | 19.81% | 6.17% | 1.27% | 0.27% | 0.08% | 0.34% | 3.19% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 66.78% | 21.98% | 5.52% | 1.9% | 0.24% | 0.07% | 0.33% | 3.17% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 15.69% | 27.21% | 41.67% | 12.41% | 0.14% | 0.04% | 0.55% | 2.28% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 57.79% | 21.79% | 8.24% | 7.14% | 0.16% | 0.03% | 1.05% | 3.8% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 37.84% | 19.33% | 16.56% | 22.58% | 0.16% | 0.05% | 0.55% | 2.93% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 60.1% | 29.02% | 6.21% | 1.27% | 0.29% | 0.08% | 0.27% | 2.75% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 35.81% | 27.23% | 18.77% | 14.59% | 0.18% | 0.04% | 0.59% | 2.8% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 19.64% | 68.31% | 5.18% | 3.15% | 0.18% | 0.04% | 0.61% | 2.89% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 58.97% | 30.08% | 7.6% | 0.72% | 0.26% | 0.02% | 0.22% | 2.13% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 36.71% | 56.63% | 3.48% | 0.92% | 0.18% | 0.02% | 0.18% | 1.88% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 64.1% | 26.01% | 6.01% | 1.21% | 0.17% | 0.02% | 0.21% | 2.26% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 57.1% | 16.83% | 12.13% | 9.43% | 0.12% | 0.05% | 0.74% | 3.61% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 36.52% | 51.56% | 6.59% | 1.45% | 0.23% | 0.25% | 0.36% | 3.04% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 66.91% | 21.49% | 5.03% | 2.92% | 0.18% | 0.03% | 0.42% | 3.01% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 59.42% | 30.21% | 5.13% | 1.41% | 0.17% | 0.03% | 0.49% | 3.14% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 60.69% | 29.2% | 4.51% | 2.46% | 0.22% | 0.03% | 0.29% | 2.6% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 63.99% | 24.52% | 8.38% | 0.62% | 0.18% | 0.06% | 0.2% | 2.06% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 61.71% | 30.17% | 3.49% | 1.76% | 0.16% | 0.05% | 0.25% | 2.41% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 73.87% | 6.37% | 8.77% | 6.98% | 0.18% | 0.04% | 0.48% | 3.32% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 34.38% | 53.94% | 5.35% | 2.3% | 0.24% | 0.18% | 0.38% | 3.24% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 56.89% | 33.91% | 4.52% | 1.24% | 0.25% | 0.09% | 0.27% | 2.84% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 69.81% | 18.69% | 4.4% | 3.27% | 0.2% | 0.07% | 0.35% | 3.2% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 59.94% | 32.23% | 3.66% | 1.09% | 0.18% | 0.04% | 0.39% | 2.48% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 36.6% | 55.18% | 4.24% | 0.92% | 0.22% | 0.03% | 0.24% | 2.56% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 71.5% | 4.16% | 10.2% | 10.27% | 0.15% | 0.04% | 0.45% | 3.22% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 69.44% | 18.18% | 6.44% | 1.99% | 0.23% | 0.04% | 0.38% | 3.29% |

**Maptitude**
For Redistricting

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 63.22% | 25.52% | 4.45% | 3% | 0.23% | 0.11% | 0.33% | 3.13% |
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 69.41% | 19.44% | 6.1% | 0.97% | 0.24% | 0.03% | 0.41% | 3.4% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 68.26% | 19.13% | 7.42% | 1.12% | 0.22% | 0.06% | 0.46% | 3.33% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 65.78% | 13.13% | 10.55% | 5.42% | 0.2% | 0.04% | 0.83% | 4.05% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 30.25% | 40.26% | 22.93% | 2.35% | 0.22% | 0.05% | 0.81% | 3.14% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 13.36% | 66.5% | 12.75% | 4.26% | 0.22% | 0.04% | 0.56% | 2.31% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 18.82% | 68.87% | 7.51% | 1.26% | 0.18% | 0.06% | 0.59% | 2.7% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 36.18% | 48.68% | 7.06% | 4.01% | 0.17% | 0.04% | 0.51% | 3.34% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 65.37% | 17.41% | 8.69% | 3.94% | 0.17% | 0.04% | 0.67% | 3.73% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 21.87% | 62.45% | 8.44% | 3.55% | 0.18% | 0.04% | 0.56% | 2.92% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 27.87% | 57.97% | 5.65% | 4.83% | 0.15% | 0.04% | 0.5% | 2.98% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 46.34% | 17.32% | 21.62% | 11.15% | 0.11% | 0.04% | 0.59% | 2.84% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 21.39% | 59.67% | 6.68% | 8.42% | 0.22% | 0.02% | 0.6% | 3.01% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 51.39% | 28.73% | 8.64% | 7.16% | 0.12% | 0.03% | 0.53% | 3.4% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 26.53% | 61.35% | 6.89% | 1.34% | 0.17% | 0.08% | 0.6% | 3.05% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 15.29% | 68.39% | 8.6% | 4.37% | 0.17% | 0.04% | 0.56% | 2.58% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 55.47% | 16.86% | 13.05% | 10.89% | 0.13% | 0.03% | 0.5% | 3.07% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 69.9% | 15.64% | 6.99% | 3.85% | 0.22% | 0.02% | 0.5% | 2.89% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 67.46% | 16.34% | 9.57% | 2.79% | 0.17% | 0.04% | 0.5% | 3.13% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 52.25% | 8.26% | 7% | 29.05% | 0.11% | 0.04% | 0.47% | 2.83% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 65.64% | 7.12% | 21.9% | 2.22% | 0.16% | 0.04% | 0.29% | 2.63% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 81.54% | 5.03% | 8.78% | 1.24% | 0.24% | 0.03% | 0.24% | 2.91% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 90.24% | 0.84% | 4.34% | 0.61% | 0.33% | 0.02% | 0.27% | 3.34% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 74.74% | 12.08% | 8.24% | 1.13% | 0.22% | 0.02% | 0.29% | 3.27% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 87.31% | 4.49% | 3.23% | 0.99% | 0.26% | 0.06% | 0.22% | 3.44% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 69.98% | 3.07% | 22.64% | 1.15% | 0.22% | 0.02% | 0.21% | 2.71% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 20.56% | 62.42% | 8.71% | 4.24% | 0.18% | 0.04% | 0.67% | 3.18% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 76.17% | 6.37% | 7.66% | 5.51% | 0.12% | 0.03% | 0.63% | 3.51% |

**Total:** 10,711,908
**Ideal District:** 191,284

The preceding report, published by the Georgia General Assembly, does not include statistics for the percentage of the voting age population that is "Black or African American alone or in combination," also known as the "any part Black voting age population" percentage or "APBVAP%." As these percentages are relevant for determining which State Senate districts can be considered majority-Black under the conventions used in the expert report, I have provided them below after having exported a listing from the *Maptitude for Redistricting* software.

| District | APBVAP% | District | APBVAP% | District | APBVAP% | District | APBVAP% |
|---|---|---|---|---|---|---|---|
| 1 | 25.08% | 15 | 54.00% | 29 | 26.88% | 43 | 64.33% |
| 2 | 46.86% | 16 | 22.70% | 30 | 20.92% | 44 | 71.34% |
| 3 | 21.18% | 17 | 32.01% | 31 | 20.70% | 45 | 18.58% |
| 4 | 23.37% | 18 | 30.40% | 32 | 14.86% | 46 | 16.90% |
| 5 | 29.94% | 19 | 25.72% | 33 | 42.96% | 47 | 17.42% |
| 6 | 23.90% | 20 | 31.28% | 34 | 69.54% | 48 | 9.47% |
| 7 | 21.44% | 21 | 7.46% | 35 | 71.90% | 49 | 7.96% |
| 8 | 30.38% | 22 | 56.50% | 36 | 51.34% | 50 | 5.61% |
| 9 | 29.53% | 23 | 35.48% | 37 | 19.27% | 51 | 1.21% |
| 10 | 71.46% | 24 | 19.85% | 38 | 65.30% | 52 | 13.04% |
| 11 | 31.04% | 25 | 33.48% | 39 | 60.70% | 53 | 5.10% |
| 12 | 57.97% | 26 | 56.99% | 40 | 19.24% | 54 | 3.79% |
| 13 | 26.97% | 27 | 5.00% | 41 | 62.61% | 55 | 65.97% |
| 14 | 18.97% | 28 | 19.51% | 42 | 30.78% | 56 | 7.57% |

**Esselstyn Report: Attachment E**

| District | Population | Deviation | % Deviation | % single-race White (total pop) | % single-race Black (total pop) | % single-race American Indian Alaska Native (total pop) | % single-race Asian (total pop) | % single-race Native Hawaiian Pacific Islander (total pop) | % single-race Other (total pop) | % multi-racial (total pop) | % Hispanic or Latino (total pop) | % Black alone or in combination (total pop) | % Black alone or in combination (voting age pop) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191,402 | 118 | 0.06% | 61.01% | 24.27% | 0.38% | 2.69% | 0.33% | 3.22% | 8.11% | 8.78% | 27.05% | 25.08% |
| 2 | 190,408 | -876 | -0.46% | 37.90% | 48.03% | 0.36% | 3.44% | 0.17% | 4.31% | 5.79% | 8.36% | 50.27% | 46.86% |
| 3 | 191,212 | -72 | -0.04% | 68.28% | 21.28% | 0.42% | 1.25% | 0.11% | 2.73% | 5.93% | 6.82% | 23.14% | 21.18% |
| 4 | 191,098 | -186 | -0.10% | 65.93% | 22.86% | 0.34% | 1.88% | 0.08% | 2.94% | 5.97% | 6.49% | 24.63% | 23.37% |
| 5 | 191,921 | 637 | 0.33% | 18.45% | 27.57% | 1.64% | 11.06% | 0.07% | 27.36% | 13.84% | 45.48% | 30.07% | 29.94% |
| 6 | 191,834 | 550 | 0.29% | 57.94% | 21.00% | 0.37% | 7.36% | 0.04% | 4.82% | 8.47% | 9.84% | 23.20% | 22.95% |
| 7 | 189,709 | -1,575 | -0.82% | 37.68% | 20.56% | 0.59% | 21.74% | 0.07% | 9.04% | 10.32% | 18.57% | 22.96% | 21.44% |
| 8 | 192,396 | 1,112 | 0.58% | 59.12% | 30.35% | 0.43% | 1.24% | 0.08% | 3.29% | 5.49% | 7.28% | 32.11% | 30.38% |
| 9 | 192,915 | 1,631 | 0.85% | 34.88% | 29.00% | 0.84% | 14.04% | 0.05% | 10.88% | 10.31% | 21.09% | 31.62% | 29.53% |
| 10 | 192,601 | 1,317 | 0.69% | 32.32% | 59.43% | 0.23% | 1.03% | 0.02% | 2.00% | 4.96% | 4.20% | 62.00% | 61.10% |
| 11 | 189,976 | -1,308 | -0.68% | 57.47% | 31.30% | 0.57% | 0.71% | 0.03% | 5.24% | 4.67% | 9.36% | 32.62% | 31.04% |
| 12 | 190,819 | -465 | -0.24% | 34.34% | 59.08% | 0.21% | 0.88% | 0.03% | 2.56% | 2.90% | 3.89% | 60.59% | 57.97% |
| 13 | 194,905 | 3,621 | 1.89% | 62.81% | 27.41% | 0.29% | 1.19% | 0.03% | 3.72% | 4.55% | 7.10% | 28.75% | 27.24% |
| 14 | 192,533 | 1,249 | 0.65% | 56.63% | 17.15% | 0.39% | 9.49% | 0.05% | 6.50% | 9.81% | 13.97% | 19.43% | 18.97% |
| 15 | 189,446 | -1,838 | -0.96% | 35.64% | 52.99% | 0.37% | 1.35% | 0.29% | 3.34% | 6.01% | 7.57% | 55.72% | 54.00% |
| 16 | 190,077 | -1,207 | -0.63% | 69.67% | 19.46% | 0.29% | 2.53% | 0.03% | 2.09% | 5.93% | 5.29% | 20.93% | 19.72% |
| 17 | 193,838 | 2,554 | 1.34% | 70.00% | 21.64% | 0.26% | 0.94% | 0.04% | 2.25% | 4.88% | 4.73% | 22.98% | 21.77% |
| 18 | 192,680 | 1,396 | 0.73% | 59.61% | 29.57% | 0.30% | 2.27% | 0.06% | 2.50% | 5.69% | 5.47% | 31.37% | 30.04% |
| 19 | 192,316 | 1,032 | 0.54% | 64.20% | 25.16% | 0.41% | 0.60% | 0.07% | 4.94% | 4.62% | 9.72% | 26.72% | 25.72% |
| 20 | 194,919 | 3,635 | 1.90% | 60.69% | 32.35% | 0.23% | 1.01% | 0.06% | 1.82% | 3.84% | 3.81% | 33.78% | 32.45% |
| 21 | 192,572 | 1,288 | 0.67% | 73.26% | 6.66% | 0.50% | 7.41% | 0.04% | 3.93% | 8.19% | 10.13% | 8.04% | 7.46% |
| 22 | 188,930 | -2,354 | -1.23% | 36.87% | 50.98% | 0.35% | 2.31% | 0.19% | 2.78% | 6.52% | 6.88% | 54.05% | 50.84% |
| 23 | 188,095 | -3,189 | -1.67% | 42.46% | 51.48% | 0.29% | 0.61% | 0.10% | 1.42% | 3.64% | 3.04% | 53.25% | 51.06% |
| 24 | 194,277 | 2,993 | 1.56% | 69.67% | 17.49% | 0.29% | 3.58% | 0.13% | 1.95% | 6.88% | 5.61% | 19.48% | 18.38% |
| 25 | 192,708 | 1,424 | 0.74% | 27.57% | 58.22% | 0.34% | 3.61% | 0.06% | 3.89% | 6.30% | 8.14% | 61.38% | 58.93% |
| 26 | 190,535 | -749 | -0.39% | 36.13% | 54.05% | 0.30% | 1.92% | 0.04% | 2.93% | 4.64% | 5.41% | 56.18% | 52.84% |
| 27 | 190,676 | -608 | -0.32% | 69.94% | 4.43% | 0.45% | 11.44% | 0.04% | 4.92% | 8.78% | 11.61% | 5.51% | 5.00% |
| 28 | 189,696 | -1,588 | -0.83% | 30.66% | 56.20% | 0.36% | 2.24% | 0.04% | 4.70% | 5.79% | 8.95% | 58.59% | 57.28% |
| 29 | 189,424 | -1,860 | -0.97% | 61.96% | 26.49% | 0.34% | 3.05% | 0.11% | 2.15% | 5.90% | 5.34% | 28.39% | 26.88% |
| 30 | 191,939 | 655 | 0.34% | 74.89% | 14.88% | 0.37% | 0.83% | 0.03% | 3.07% | 5.92% | 6.15% | 16.66% | 15.77% |
| 31 | 192,755 | 1,471 | 0.77% | 68.30% | 19.22% | 0.44% | 1.07% | 0.07% | 4.02% | 6.88% | 8.60% | 21.30% | 19.61% |
| 32 | 192,448 | 1,164 | 0.61% | 65.58% | 13.56% | 0.45% | 5.53% | 0.05% | 5.09% | 9.73% | 12.09% | 15.61% | 14.86% |
| 33 | 192,694 | 1,410 | 0.74% | 30.10% | 41.18% | 1.03% | 2.16% | 0.07% | 14.18% | 11.27% | 26.72% | 44.04% | 42.96% |
| 34 | 192,023 | 739 | 0.39% | 22.60% | 57.52% | 0.67% | 4.16% | 0.06% | 8.70% | 6.30% | 14.36% | 60.15% | 58.97% |
| 35 | 193,194 | 1,910 | 1.00% | 33.51% | 52.94% | 0.43% | 1.33% | 0.07% | 4.93% | 6.79% | 9.56% | 55.95% | 54.05% |

| District | Population | Deviation | % Deviation | % single-race White (total pop) | % single-race Black (total pop) | % single-race American Indian Alaska Native (total pop) | % single-race Asian (total pop) | % single-race Native Hawaiian Pacific Islander (total pop) | % single-race Other (total pop) | % multi-racial (total pop) | % Hispanic or Latino (total pop) | % Black alone or in combination (total pop) | % Black alone or in combination (voting age pop) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 192,282 | 998 | 0.52% | 34.70% | 51.92% | 0.35% | 3.62% | 0.05% | 3.23% | 6.14% | 7.56% | 54.36% | 51.34% |
| 37 | 192,671 | 1,387 | 0.73% | 64.32% | 18.38% | 0.38% | 3.89% | 0.04% | 3.92% | 9.08% | 9.99% | 20.86% | 19.27% |
| 38 | 190,605 | -679 | -0.36% | 20.91% | 64.48% | 0.43% | 3.34% | 0.05% | 4.86% | 5.94% | 9.12% | 67.17% | 66.36% |
| 39 | 190,184 | -1,100 | -0.58% | 26.93% | 60.38% | 0.30% | 4.33% | 0.05% | 2.86% | 5.16% | 6.09% | 62.78% | 60.21% |
| 40 | 190,544 | -740 | -0.39% | 46.44% | 16.84% | 1.29% | 10.90% | 0.06% | 14.32% | 10.16% | 24.81% | 18.75% | 19.24% |
| 41 | 191,023 | -261 | -0.14% | 19.86% | 60.99% | 0.44% | 9.23% | 0.02% | 3.93% | 5.54% | 7.32% | 63.74% | 62.61% |
| 42 | 190,153 | -1,131 | -0.59% | 52.87% | 26.90% | 0.45% | 6.95% | 0.03% | 4.97% | 7.83% | 10.21% | 28.96% | 29.09% |
| 43 | 191,784 | 500 | 0.26% | 30.42% | 57.48% | 0.33% | 1.16% | 0.11% | 4.56% | 5.95% | 8.28% | 60.40% | 58.52% |
| 44 | 188,256 | -3,028 | -1.58% | 14.26% | 69.94% | 0.50% | 4.23% | 0.05% | 5.60% | 5.40% | 9.71% | 72.72% | 71.52% |
| 45 | 190,692 | -592 | -0.31% | 55.41% | 17.52% | 0.47% | 10.75% | 0.04% | 6.32% | 9.49% | 14.66% | 19.69% | 18.58% |
| 46 | 190,312 | -972 | -0.51% | 68.86% | 16.88% | 0.35% | 3.81% | 0.04% | 3.65% | 6.40% | 7.99% | 18.49% | 16.90% |
| 47 | 190,607 | -677 | -0.35% | 66.86% | 17.14% | 0.41% | 2.70% | 0.05% | 5.81% | 7.04% | 11.22% | 18.64% | 17.42% |
| 48 | 190,123 | -1,161 | -0.61% | 50.35% | 8.51% | 0.26% | 30.63% | 0.04% | 2.69% | 7.52% | 7.58% | 9.93% | 9.47% |
| 49 | 189,355 | -1,929 | -1.01% | 65.60% | 7.32% | 0.80% | 2.17% | 0.05% | 13.52% | 10.54% | 26.24% | 8.50% | 7.96% |
| 50 | 189,320 | -1,964 | -1.03% | 80.96% | 5.13% | 0.49% | 1.23% | 0.05% | 5.21% | 6.93% | 11.08% | 6.19% | 5.61% |
| 51 | 190,167 | -1,117 | -0.58% | 89.94% | 0.88% | 0.51% | 0.60% | 0.03% | 2.50% | 5.55% | 5.43% | 1.49% | 1.21% |
| 52 | 190,799 | -485 | -0.25% | 73.61% | 12.56% | 0.54% | 1.09% | 0.03% | 5.02% | 7.14% | 10.11% | 14.20% | 13.04% |
| 53 | 190,236 | -1,048 | -0.55% | 86.66% | 4.52% | 0.38% | 1.01% | 0.07% | 1.96% | 5.40% | 3.98% | 5.74% | 5.10% |
| 54 | 192,443 | 1,159 | 0.61% | 71.00% | 3.13% | 1.54% | 1.16% | 0.03% | 13.21% | 9.94% | 26.66% | 4.22% | 3.79% |
| 55 | 190,155 | -1,129 | -0.59% | 19.41% | 63.85% | 0.45% | 4.23% | 0.06% | 4.93% | 7.08% | 10.14% | 67.34% | 65.97% |
| 56 | 191,226 | -58 | -0.03% | 75.62% | 6.50% | 0.26% | 5.69% | 0.04% | 2.88% | 9.02% | 8.63% | 8.08% | 7.57% |

**Esselstyn Report: Attachment F**

**2021 Committee Guidelines**

**I.    HEARINGS AND MEETINGS**

      A.     PUBLIC HEARINGS

           1.    A series of public hearings were held to actively seek public participation and input concerning the General Assembly's redrawing of congressional and legislative districts.

           2.    Video recordings of all hearings are and shall remain available on the legislative website, www.legis.ga.gov

      B.     COMMITTEE MEETINGS

           1.    All formal meetings of the full committee will be open to the public.

           2.    When the General Assembly is not in session, notices of all such meetings will be posted at the Offices of the Clerk of the House or Secretary of the Senate and other appropriate places at least 24 hours in advance of any meeting. Individual notices may be transmitted by email to any citizen or organization requesting the same without charge. Persons or organizations needing this information should contact the Senate Press Office or House Communications Office or the Secretary of the Senate or Clerk of the House to be placed on the notification list.

           3.    Minutes of all such meetings shall be kept and maintained in accordance with the rules of the House and Senate. Copies of the minutes should be made available in a timely manner at a reasonable cost in accordance with these same rules.

**IL    PUBLIC ACCESS TO REDISTRICTING DATA AND MATERIALS**

      A.     Census information databases on any medium created at public expense and held by the Committee or by the Legislative and Congressional Reapportionment Office for use in the redistricting process are included as public records and copies can be made available to the public in accordance with the rules of the General Assembly and subject to reasonable charges for search, retrieval, reproduction and other reasonable, related costs.

      B.     Copies of the public records described above may be obtained at the cost of reproduction by members of the public on electronic media if the material exists on an appropriate electronic medium. Cost of reproduction may include not only the medium on which the copies made, but also the labor cost for the search, retrieval, and reproduction of the records and other reasonable, related costs.

C.      These guidelines regarding public access to redistricting data and materials do not apply to plans or other related materials prepared by or on behalf of an individual Member of the General Assembly using the Legislative and Congressional Reapportionment Office, where those plans and materials have not been made public through presentation to the Committee.

## III.    REDISTRICTING PLANS

A.      GENERAL PRINCIPLES FOR DRAFTING PLANS

1.      Each congressional district should be drawn with a total population of plus or minus one person from the ideal district size.

2.      Each legislative district of the General Assembly should be drawn to achieve a total population that is substantially equal as practicable, considering the principles listed below.

3.      All plans adopted by the Committee will comply with Section 2 of the Voting Rights Act of 1965, as amended.

4.      All plans adopted by the Committee will comply with the United States and Georgia Constitutions.

5.      Districts shall be composed of contiguous geography. Districts that connect on a single point are not contiguous.

6.      No multi-member districts shall be drawn on any legislative redistricting plan.

7.      The Committee should consider:

   a.      The boundaries of counties and precincts;

   b.      Compactness; and

   c.      Communities of interest.

8.      Efforts should be made to avoid the unnecessary pairing of incumbents.

9.      The identifying of these criteria is not intended to limit the consideration of any other principles or factors that the Committee deems appropriate.

B.    PLANS PRODUCED THROUGH THE LEGISLATIVE AND
CONGRESSIONAL REAPPORTIONMENT OFFICE

1.    Staff of the Legislative and Congressional Reapportionment Office will be
available to all members of the General Assembly requesting assistance in
accordance with the policy of that office.

2.    Census data and redistricting work maps will be available to all members
of the General Assembly upon request, provided that (a) the map was
created by the requesting member, (b) the map is publicly available, or (c)
the Legislative and Congressional Reapportionment Office has been
granted permission by the author of the map to share a copy with the
requesting member.

3.    As noted above, redistricting plans and other records related to the
provision of staff services to individual members of the General Assembly
will not be subject to public disclosure. Only the author of a particular
map may waive the confidentiality of his or her own work product. This
confidentiality provision will not apply with respect to records related to
the provision of staff services to any committee or subcommittee as a
whole or to any records which are or have been previously disclosed by or
pursuant to the direction of an individual member of the General
Assembly.

C.    PLANS PRODUCED OUTSIDE OF THE LEGISLATIVE AND
CONGRESSIONAL REAPPORTIONMENT OFFICE

1.    All plans submitted to the Committee will be made part of the public
record and made available in the same manner as other committee public
records.

2.    All plans prepared outside the Legislative and Congressional
Reapportionment Office must be submitted to that office prior to
presentation to the Committee by a Member of the General Assembly for
technical verification and presentation and bill preparation. All pieces of
census geography must be accounted for in some district.

3.    The electronic submission of material for technical verification must be
made in accordance with the following requirements or in a manner
specifically approved and accepted by the Legislative and Congressional
Reapportionment Office.

a.    The submission shall be in electronic format with accompanying
documentation that shows the submitting sponsor of the proposed
plan and contact person for the proposed plan, including email
address and telephone number.

b.      An electronic map image that clearly depicts defined boundaries, utilizing the 2020 United States Census geographic boundaries, and a block equivalency file containing two columns. The first column shall list the 15-digit census block identification numbers, and the second column shall list the three-digit district identification number. Both block and district numbers shall be zero-filled text files. Such files shall be submitted in .xis, .xlsx, .dbf, .txt, or .csv file formats. The following is a sample:

> BlockID, DISTRICT
> "13001950100101","008"
> "13001950100102","008"
> "13001950100103","008"
> "13001950100104","008"
> "13001950100105","008"
> "13001950100106","008"

4.      If submission of the plan cannot be done electronically, the following requirements must be followed:

a.      All drafts, amendments, or revisions should be on clearly-depicted maps that follow the 2020 Census geographic boundaries and should be accompanied by a statistical sheet listing the Census geography including the total population for each district.

b.      All plans submitted should either be a complete statewide plan or fit back into the plan that they modified, so that the proposal can be evaluated in the context of a statewide plan. All pieces of Census geography must be accounted for in some district.

## D.    GENERAL GUIDELINES FOR PRESENTATION OF ALL PLANS

1.      A redistricting plan may be presented for consideration by the Committee only through the sponsorship of one or more Member(s) of the General Assembly. All such drafts of and amendments or revisions to plans presented at any committee meeting must be on clearly-depicted maps which follow the 2020 Census geographic boundaries and accompanied by a statistical sheet listing the Census geography, including the total population and minority populations for each proposed district.

2.      No plan may be presented to the Committee unless that plan makes accommodations for and fits back into a specific, identified statewide map for the particular legislative body involved.

3.     All plans presented at committee meetings will be made available for inspection by the public either electronically or by hard copy available at the Office of Legislative and Congressional Reapportionment.

E.     These guidelines may be reconsidered or amended by the Committee.

**Esselstyn Report: Attachment G**

**Explanation of compactness measures**

The following explanations of the five measures of compactness considered in the report are taken from the documentation that accompanies *Maptitude for Redistricting*, the software that was used to generate the compactness scores.

The **Reock** test is an area-based measure that compares each district to a circle, which is considered to be the most compact shape possible. For each district, the Reock test computes the ratio of the area of the district to the area of the minimum enclosing circle for the district. The measure is always between 0 and 1, with 1 being the most compact.

The **Schwartzberg** test is a perimeter-based measure that compares a simplified version of each district to a circle, which is considered to be the most compact shape possible. […] For each district, the Schwartzberg test computes the ratio of the perimeter of the simplified version of the district to the perimeter of a circle with the same area as the original district. […] This measure is usually greater than or equal to 1, with 1 being the most compact.

The **Polsby-Popper** test computes the ratio of the district area to the area of a circle with the same perimeter: $4\pi\text{Area}/(\text{Perimeter}^2)$. The measure is always between 0 and 1, with 1 being the most compact.

The **Area/Convex Hull** test computes the ratio the district area to the area of the convex hull of the district (minimum convex polygon which completely contains the district).  The measure is always between 0 and 1, with 1 being the most compact.

The **Cut Edges** test counts the number of edges removed ("cut") from the adjacency (dual) graph of the base layer to define the districting plan. The adjacency

graph is defined by creating a node for each base layer area.  An edge is added between two nodes if the two corresponding base layer areas are adjacent: i.e., share a common linear boundary. If such a boundary forms part of the district boundary then its corresponding edge is cut by the plan. The measure is a single number for the plan. A smaller number implies a more compact plan.

Explanatory graphic for the Cut Edges test (from same source):



**Esselstyn Report: Attachment H**

**More detailed tables for comparative characteristics of State Senate plans**

**Population Deviation**:

The deviation statistics for each individual district in the respective plans can be found in **Attachment D** and **Attachment E**. Below are the summary statistics generated by the *Maptitude for Redistricting* software.

Enacted plan:

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | |
| Absolute Overall Range: | |
| Relative Range: | -1,964 to 1,879 |
| Relative Overall Range: | 3,843 |
| Absolute Mean Deviation: | -1.03% to 0.98% |
| Relative Mean Deviation: | 2.01% |
| Standard Deviation: | 1,012.61 |
| | 0.53% |
| Illustrative plan: | 1,154.96 |

| | |
|---|---|
| Population Range: | |
| Ratio Range: | |
| Absolute Range: | 188,095 to 194,919 |
| Absolute Overall Range: | 0.04 |
| Relative Range: | -3,189 to 3,635 |
| Relative Overall Range: | 6,824 |
| Absolute Mean Deviation: | -1.67% to 1.90% |
| Relative Mean Deviation: | 3.57% |
| Standard Deviation: | 1,283.86 |
| | 0.67% |
| | 1,529.53 |

**Compactness**:

Below is the compactness report for the Senate enacted plan.

User:
Plan Name: **GA Sen 000**
Plan Type: **Reference**

# Measures of Compactness Report

Thursday, January 13, 2022                                                                                                         1:11 PM

Number of cut edges: 11,005

|          | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|----------|-------|--------------|---------------|------------------|
| Sum      | N/A   | N/A          | N/A           | N/A              |
| Min      | 0.17  | 1.31         | 0.13          | 0.50             |
| Max      | 0.68  | 2.67         | 0.50          | 0.92             |
| Mean     | 0.42  | 1.75         | 0.29          | 0.76             |
| Std. Dev.| 0.11  | 0.25         | 0.08          | 0.08             |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|----------|-------|--------------|---------------|------------------|
| 1        | 0.49  | 1.60         | 0.31          | 0.79             |
| 2        | 0.47  | 1.80         | 0.22          | 0.73             |
| 3        | 0.39  | 1.70         | 0.21          | 0.70             |
| 4        | 0.47  | 1.64         | 0.27          | 0.75             |
| 5        | 0.17  | 2.10         | 0.21          | 0.65             |
| 6        | 0.41  | 1.94         | 0.24          | 0.70             |
| 7        | 0.35  | 1.66         | 0.34          | 0.79             |
| 8        | 0.45  | 1.77         | 0.23          | 0.73             |
| 9        | 0.24  | 2.06         | 0.21          | 0.69             |
| 10       | 0.28  | 1.98         | 0.23          | 0.69             |
| 11       | 0.36  | 1.57         | 0.33          | 0.79             |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA Sen 000

Number of cut edges: 11,005

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.50 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.42 | 1.75 | 0.29 | 0.76 |
| Std. Dev. | 0.11 | 0.25 | 0.08 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 12 | 0.62 | 1.46 | 0.39 | 0.86 |
| 13 | 0.45 | 1.72 | 0.26 | 0.73 |
| 14 | 0.27 | 1.90 | 0.24 | 0.66 |
| 15 | 0.57 | 1.52 | 0.32 | 0.83 |
| 16 | 0.37 | 1.55 | 0.31 | 0.77 |
| 17 | 0.35 | 2.22 | 0.17 | 0.63 |
| 18 | 0.47 | 1.85 | 0.21 | 0.76 |
| 19 | 0.53 | 1.47 | 0.37 | 0.84 |
| 20 | 0.41 | 1.50 | 0.36 | 0.80 |
| 21 | 0.42 | 1.56 | 0.33 | 0.83 |
| 22 | 0.41 | 1.68 | 0.29 | 0.75 |
| 23 | 0.37 | 1.93 | 0.16 | 0.70 |
| 24 | 0.37 | 1.89 | 0.21 | 0.68 |
| 25 | 0.39 | 1.81 | 0.24 | 0.73 |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA Sen 000

Number of cut edges: 11,005

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.50 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.42 | 1.75 | 0.29 | 0.76 |
| Std. Dev. | 0.11 | 0.25 | 0.08 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 26 | 0.47 | 1.90 | 0.20 | 0.68 |
| 27 | 0.50 | 1.37 | 0.46 | 0.88 |
| 28 | 0.45 | 1.79 | 0.25 | 0.69 |
| 29 | 0.58 | 1.37 | 0.42 | 0.88 |
| 30 | 0.60 | 1.51 | 0.41 | 0.87 |
| 31 | 0.37 | 1.58 | 0.38 | 0.84 |
| 32 | 0.29 | 1.98 | 0.21 | 0.64 |
| 33 | 0.40 | 1.96 | 0.22 | 0.72 |
| 34 | 0.45 | 1.60 | 0.34 | 0.74 |
| 35 | 0.47 | 1.78 | 0.26 | 0.83 |
| 36 | 0.32 | 1.76 | 0.30 | 0.76 |
| 37 | 0.49 | 1.51 | 0.37 | 0.80 |
| 38 | 0.36 | 2.01 | 0.21 | 0.76 |
| 39 | 0.17 | 2.67 | 0.13 | 0.50 |

# Measures of Compactness Report

Number of cut edges: 11,005

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.50 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.42 | 1.75 | 0.29 | 0.76 |
| Std. Dev. | 0.11 | 0.25 | 0.08 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 40 | 0.51 | 1.65 | 0.34 | 0.78 |
| 41 | 0.51 | 1.78 | 0.30 | 0.74 |
| 42 | 0.48 | 1.73 | 0.32 | 0.82 |
| 43 | 0.64 | 1.56 | 0.35 | 0.85 |
| 44 | 0.18 | 2.12 | 0.19 | 0.68 |
| 45 | 0.35 | 1.72 | 0.30 | 0.73 |
| 46 | 0.37 | 1.99 | 0.21 | 0.72 |
| 47 | 0.36 | 2.06 | 0.19 | 0.66 |
| 48 | 0.35 | 1.61 | 0.34 | 0.79 |
| 49 | 0.46 | 1.55 | 0.34 | 0.79 |
| 50 | 0.45 | 1.79 | 0.23 | 0.72 |
| 51 | 0.68 | 1.31 | 0.50 | 0.92 |
| 52 | 0.47 | 1.80 | 0.25 | 0.72 |
| 53 | 0.49 | 1.48 | 0.40 | 0.90 |

# Measures of Compactness Report

GA Sen 000

Number of cut edges: 11,005

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.50 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.42 | 1.75 | 0.29 | 0.76 |
| Std. Dev. | 0.11 | 0.25 | 0.08 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 54 | 0.60 | 1.38 | 0.44 | 0.83 |
| 55 | 0.34 | 1.84 | 0.27 | 0.81 |
| 56 | 0.38 | 1.70 | 0.30 | 0.80 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Schwartzberg** | The measure is usually greater than or equal to 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

Below is the compactness report for the Senate illustrative plan.

User:
Plan Name: **GA Senate Illustrative**
Plan Type: **Reference**

# Measures of Compactness Report

Saturday, December 3, 2022                                                                      2:09 PM

Number of cut edges: 11,003

|          | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|----------|-------|--------------|---------------|------------------|
| Sum      | N/A   | N/A          | N/A           | N/A              |
| Min      | 0.17  | 1.31         | 0.13          | 0.52             |
| Max      | 0.68  | 2.67         | 0.50          | 0.92             |
| Mean     | 0.41  | 1.76         | 0.28          | 0.75             |
| Std. Dev.| 0.11  | 0.26         | 0.09          | 0.08             |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|----------|-------|--------------|---------------|------------------|
| 1        | 0.49  | 1.60         | 0.31          | 0.79             |
| 2        | 0.47  | 1.80         | 0.22          | 0.73             |
| 3        | 0.39  | 1.70         | 0.21          | 0.70             |
| 4        | 0.47  | 1.64         | 0.27          | 0.75             |
| 5        | 0.17  | 2.10         | 0.21          | 0.65             |
| 6        | 0.42  | 1.95         | 0.23          | 0.71             |
| 7        | 0.35  | 1.66         | 0.34          | 0.79             |
| 8        | 0.45  | 1.77         | 0.23          | 0.73             |
| 9        | 0.24  | 2.06         | 0.21          | 0.69             |
| 10       | 0.25  | 2.08         | 0.19          | 0.68             |
| 11       | 0.36  | 1.57         | 0.33          | 0.79             |

**Maptitude**
For Redistricting

## Measures of Compactness Report

GA Senate Illustrative

Number of cut edges: 11,003

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.52 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.41 | 1.76 | 0.28 | 0.75 |
| Std. Dev. | 0.11 | 0.26 | 0.09 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 12 | 0.62 | 1.46 | 0.39 | 0.86 |
| 13 | 0.48 | 1.70 | 0.25 | 0.76 |
| 14 | 0.27 | 1.90 | 0.24 | 0.66 |
| 15 | 0.57 | 1.52 | 0.32 | 0.83 |
| 16 | 0.39 | 1.76 | 0.27 | 0.71 |
| 17 | 0.35 | 2.21 | 0.16 | 0.60 |
| 18 | 0.38 | 1.91 | 0.20 | 0.66 |
| 19 | 0.53 | 1.47 | 0.37 | 0.84 |
| 20 | 0.28 | 1.83 | 0.24 | 0.71 |
| 21 | 0.42 | 1.56 | 0.33 | 0.83 |
| 22 | 0.33 | 1.70 | 0.32 | 0.74 |
| 23 | 0.34 | 1.93 | 0.17 | 0.69 |
| 24 | 0.27 | 1.87 | 0.23 | 0.72 |
| 25 | 0.57 | 1.55 | 0.34 | 0.80 |

# Measures of Compactness Report

GA Senate Illustrative

Number of cut edges: 11,003

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.52 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.41 | 1.76 | 0.28 | 0.75 |
| Std. Dev. | 0.11 | 0.26 | 0.09 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 26 | 0.44 | 1.56 | 0.25 | 0.77 |
| 27 | 0.50 | 1.37 | 0.46 | 0.88 |
| 28 | 0.38 | 2.17 | 0.19 | 0.66 |
| 29 | 0.58 | 1.37 | 0.42 | 0.88 |
| 30 | 0.41 | 1.55 | 0.38 | 0.84 |
| 31 | 0.40 | 1.43 | 0.46 | 0.86 |
| 32 | 0.29 | 1.98 | 0.21 | 0.64 |
| 33 | 0.40 | 1.96 | 0.22 | 0.72 |
| 34 | 0.31 | 1.98 | 0.21 | 0.66 |
| 35 | 0.59 | 1.48 | 0.42 | 0.86 |
| 36 | 0.32 | 1.76 | 0.30 | 0.76 |
| 37 | 0.49 | 1.51 | 0.37 | 0.80 |
| 38 | 0.37 | 2.05 | 0.20 | 0.75 |
| 39 | 0.18 | 2.67 | 0.13 | 0.52 |

## Measures of Compactness Report

GA Senate Illustrative

Number of cut edges: 11,003

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.52 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.41 | 1.76 | 0.28 | 0.75 |
| Std. Dev. | 0.11 | 0.26 | 0.09 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 40 | 0.51 | 1.65 | 0.34 | 0.78 |
| 41 | 0.51 | 1.78 | 0.30 | 0.74 |
| 42 | 0.47 | 1.96 | 0.25 | 0.78 |
| 43 | 0.49 | 1.82 | 0.25 | 0.79 |
| 44 | 0.33 | 1.95 | 0.24 | 0.72 |
| 45 | 0.35 | 1.72 | 0.30 | 0.73 |
| 46 | 0.37 | 1.99 | 0.21 | 0.72 |
| 47 | 0.36 | 2.06 | 0.19 | 0.66 |
| 48 | 0.35 | 1.61 | 0.34 | 0.79 |
| 49 | 0.46 | 1.55 | 0.34 | 0.79 |
| 50 | 0.45 | 1.79 | 0.23 | 0.72 |
| 51 | 0.68 | 1.31 | 0.50 | 0.92 |
| 52 | 0.47 | 1.80 | 0.25 | 0.72 |
| 53 | 0.49 | 1.48 | 0.40 | 0.90 |

## Measures of Compactness Report

GA Senate Illustrative

Number of cut edges: 11,003

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.17 | 1.31 | 0.13 | 0.52 |
| Max | 0.68 | 2.67 | 0.50 | 0.92 |
| Mean | 0.41 | 1.76 | 0.28 | 0.75 |
| Std. Dev. | 0.11 | 0.26 | 0.09 | 0.08 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 54 | 0.60 | 1.38 | 0.44 | 0.83 |
| 55 | 0.34 | 1.84 | 0.27 | 0.81 |
| 56 | 0.38 | 1.70 | 0.30 | 0.80 |

# Measures of Compactness Report

GA Senate Illustrative

---

Measures of Compactness Summary

---

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Schwartzberg** | The measure is usually greater than or equal to 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

**Divisions of counties and precincts (VTDs)**:

Below is the political subdivisions splits report for the Senate enacted plan.

User:
Plan Name: **GA Senate Enacted**
Plan Type: **Reference**

# Political Subdivision Splits Between Districts

Saturday, December 3, 2022                                                                  3:21 PM

Number of subdivisions not split:
County                                              130
Voting District                                   2,651

Number of subdivisions split into more than one district:
County                                               29
Voting District                                      47

Number of splits involving no population:
County                                                0
Voting District                                       8

**Split Counts**

*County*
    Cases where an area is split among 2 Districts: 18
    Cases where an area is split among 3 Districts: 7
    Cases where an area is split among 6 Districts: 1
    Cases where an area is split among 7 Districts: 1
    Cases where an area is split among 9 Districts: 1
    Cases where an area is split among 10 Districts: 1
*Voting District*
    Cases where an area is split among 2 Districts: 46
    Cases where an area is split among 3 Districts: 1

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| *Split  Counties:* | | | |
| Barrow GA | | 45 | 39,217 |
| Barrow GA | | 46 | 17,116 |
| Barrow GA | | 47 | 27,172 |
| Bartow GA | | 37 | 11,130 |
| Bartow GA | | 52 | 97,771 |
| Bibb GA | | 18 | 53,182 |
| Bibb GA | | 25 | 15,513 |
| Bibb GA | | 26 | 88,651 |
| Chatham GA | | 1 | 81,408 |
| Chatham GA | | 2 | 190,408 |
| Chatham GA | | 4 | 23,475 |
| Cherokee GA | | 21 | 109,034 |
| Cherokee GA | | 32 | 90,981 |
| Cherokee GA | | 56 | 66,605 |
| Clarke GA | | 46 | 52,016 |
| Clarke GA | | 47 | 76,655 |
| Clayton GA | | 34 | 158,608 |
| Clayton GA | | 44 | 138,987 |
| Cobb GA | | 6 | 92,249 |

## Political Subdivision Splits Between Districts                    GA Senate Enacted

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cobb GA | | 32 | 101,467 |
| Cobb GA | | 33 | 192,694 |
| Cobb GA | | 37 | 181,541 |
| Cobb GA | | 38 | 108,305 |
| Cobb GA | | 56 | 89,893 |
| Coffee GA | | 13 | 19,881 |
| Coffee GA | | 19 | 23,211 |
| Columbia GA | | 23 | 59,796 |
| Columbia GA | | 24 | 96,214 |
| DeKalb GA | | 10 | 75,906 |
| DeKalb GA | | 40 | 164,997 |
| DeKalb GA | | 41 | 183,560 |
| DeKalb GA | | 42 | 190,940 |
| DeKalb GA | | 43 | 32,212 |
| DeKalb GA | | 44 | 51,049 |
| DeKalb GA | | 55 | 65,718 |
| Douglas GA | | 28 | 25,889 |
| Douglas GA | | 30 | 23,454 |
| Douglas GA | | 35 | 94,894 |
| Fayette GA | | 16 | 87,134 |
| Fayette GA | | 34 | 32,060 |
| Floyd GA | | 52 | 85,090 |
| Floyd GA | | 53 | 13,494 |
| Forsyth GA | | 27 | 190,676 |
| Forsyth GA | | 48 | 60,607 |
| Fulton GA | | 6 | 99,152 |
| Fulton GA | | 14 | 192,533 |
| Fulton GA | | 21 | 83,538 |
| Fulton GA | | 28 | 6,963 |
| Fulton GA | | 35 | 97,945 |
| Fulton GA | | 36 | 192,282 |
| Fulton GA | | 38 | 84,850 |
| Fulton GA | | 39 | 191,500 |
| Fulton GA | | 48 | 83,219 |
| Fulton GA | | 56 | 34,728 |
| Gordon GA | | 52 | 7,938 |
| Gordon GA | | 54 | 49,606 |
| Gwinnett GA | | 5 | 191,921 |
| Gwinnett GA | | 7 | 189,709 |
| Gwinnett GA | | 9 | 192,915 |
| Gwinnett GA | | 40 | 25,547 |
| Gwinnett GA | | 41 | 7,463 |
| Gwinnett GA | | 45 | 151,475 |
| Gwinnett GA | | 46 | 27,298 |
| Gwinnett GA | | 48 | 46,297 |
| Gwinnett GA | | 55 | 124,437 |
| Hall GA | | 49 | 189,355 |

## Political Subdivision Splits Between Districts     GA Senate Enacted

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hall GA | | 50 | 13,781 |
| Henry GA | | 10 | 116,992 |
| Henry GA | | 17 | 82,287 |
| Henry GA | | 25 | 41,433 |
| Houston GA | | 18 | 42,875 |
| Houston GA | | 20 | 74,275 |
| Houston GA | | 26 | 46,483 |
| Jackson GA | | 47 | 56,660 |
| Jackson GA | | 50 | 19,247 |
| Muscogee GA | | 15 | 142,205 |
| Muscogee GA | | 29 | 64,717 |
| Newton GA | | 17 | 45,536 |
| Newton GA | | 43 | 66,947 |
| Paulding GA | | 30 | 18,954 |
| Paulding GA | | 31 | 149,707 |
| Richmond GA | | 22 | 193,163 |
| Richmond GA | | 23 | 13,444 |
| Walton GA | | 17 | 44,590 |
| Walton GA | | 46 | 52,083 |
| Ware GA | | 3 | 10,431 |
| Ware GA | | 8 | 25,820 |
| White GA | | 50 | 12,642 |
| White GA | | 51 | 15,361 |
| *Split  VTDs:* | | | |
| Bibb GA | HOWARD 1 | 18 | 5,912 |
| Bibb GA | HOWARD 1 | 25 | 31 |
| Bibb GA | HOWARD 2 | 18 | 5,445 |
| Bibb GA | HOWARD 2 | 25 | 0 |
| Bibb GA | HOWARD 3 | 18 | 12,640 |
| Bibb GA | HOWARD 3 | 25 | 14 |
| Bibb GA | HOWARD 5 | 18 | 267 |
| Bibb GA | HOWARD 5 | 25 | 2,103 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 1 | 4,099 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 4 | 755 |
| Chatham GA | POOLER CHRURCH | 1 | 5,330 |
| Chatham GA | POOLER CHRURCH | 4 | 4,407 |
| Clarke GA | 3B | 46 | 5,752 |
| Clarke GA | 3B | 47 | 4,194 |
| Clarke GA | 6C | 46 | 2,971 |
| Clarke GA | 6C | 47 | 2,036 |
| Cobb GA | Dobbins 01 | 6 | 6,586 |
| Cobb GA | Dobbins 01 | 33 | 6,310 |
| Cobb GA | Dobbins 01 | 38 | 505 |
| Cobb GA | Elizabeth 01 | 32 | 3,771 |
| Cobb GA | Elizabeth 01 | 37 | 2,099 |

# Political Subdivision Splits Between Districts   GA Senate Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Kennesaw 1A | 32 | 1,471 |
| Cobb GA | Kennesaw 1A | 37 | 2,972 |
| Cobb GA | Marietta 3A | 32 | 3,439 |
| Cobb GA | Marietta 3A | 33 | 5,460 |
| Cobb GA | Marietta 5A | 6 | 0 |
| Cobb GA | Marietta 5A | 33 | 4,334 |
| Cobb GA | Marietta 6A | 6 | 3,022 |
| Cobb GA | Marietta 6A | 32 | 1,532 |
| Cobb GA | Marietta 7A | 6 | 993 |
| Cobb GA | Marietta 7A | 33 | 5,918 |
| Cobb GA | Nickajack 01 | 6 | 2,398 |
| Cobb GA | Nickajack 01 | 38 | 3,728 |
| Cobb GA | Norton Park 01 | 33 | 7,049 |
| Cobb GA | Norton Park 01 | 38 | 752 |
| Cobb GA | Oregon 03 | 33 | 12,988 |
| Cobb GA | Oregon 03 | 37 | 0 |
| Cobb GA | Powers Ferry 01 | 6 | 4,963 |
| Cobb GA | Powers Ferry 01 | 33 | 464 |
| Cobb GA | Sewell Mill 03 | 6 | 5,051 |
| Cobb GA | Sewell Mill 03 | 33 | 1,886 |
| Cobb GA | Vinings 02 | 6 | 4,624 |
| Cobb GA | Vinings 02 | 38 | 5,019 |
| Coffee GA | DOUGLAS | 13 | 12,595 |
| Coffee GA | DOUGLAS | 19 | 15,976 |
| Floyd GA | GARDEN LAKES | 52 | 1,024 |
| Floyd GA | GARDEN LAKES | 53 | 7,817 |
| Forsyth GA | BIG CREEK | 27 | 15,216 |
| Forsyth GA | BIG CREEK | 48 | 10,302 |
| Forsyth GA | POLO | 27 | 24,894 |
| Forsyth GA | POLO | 48 | 964 |
| Fulton GA | RW09 | 21 | 2,971 |
| Fulton GA | RW09 | 56 | 4,750 |
| Fulton GA | RW12 | 21 | 4,274 |
| Fulton GA | RW12 | 56 | 3,958 |
| Fulton GA | SC08B | 35 | 223 |
| Fulton GA | SC08B | 39 | 5,124 |
| Fulton GA | SC18C | 35 | 1,852 |
| Fulton GA | SC18C | 39 | 521 |
| Gordon GA | LILY POND | 52 | 1,641 |
| Gordon GA | LILY POND | 54 | 996 |
| Gwinnett GA | DACULA | 45 | 2,699 |
| Gwinnett GA | DACULA | 46 | 4,613 |
| Gwinnett GA | LAWRENCEVILLE E | 5 | 2,075 |
| Gwinnett GA | LAWRENCEVILLE E | 9 | 1,386 |
| Gwinnett GA | PINCKNEYVILLE W | 5 | 5,605 |
| Gwinnett GA | PINCKNEYVILLE W | 7 | 2,701 |
| Hall GA | GLADE | 49 | 5,135 |

## Political Subdivision Splits Between Districts

GA Senate Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Hall GA | GLADE | 50 | 1,735 |
| Hall GA | TADMORE | 49 | 4,129 |
| Hall GA | TADMORE | 50 | 10,220 |
| Houston GA | FMMS | 18 | 5,178 |
| Houston GA | FMMS | 20 | 8,151 |
| Houston GA | MCMS | 18 | 3,625 |
| Houston GA | MCMS | 20 | 9,869 |
| Houston GA | RECR | 20 | 0 |
| Houston GA | RECR | 26 | 17,798 |
| Jackson GA | Central Jackson | 47 | 24,383 |
| Jackson GA | Central Jackson | 50 | 0 |
| Jackson GA | North Jackson | 47 | 0 |
| Jackson GA | North Jackson | 50 | 19,247 |
| Muscogee GA | COLUMBUS TECH | 15 | 6,919 |
| Muscogee GA | COLUMBUS TECH | 29 | 2,228 |
| Paulding GA | CARL SCOGGINS MID SC | 30 | 7,586 |
| Paulding GA | CARL SCOGGINS MID SC | 31 | 2,162 |
| Paulding GA | TAYLOR FARM PARK | 30 | 475 |
| Paulding GA | TAYLOR FARM PARK | 31 | 12,958 |
| Ware GA | 100 | 3 | 2,672 |
| Ware GA | 100 | 8 | 3,692 |
| Ware GA | 200A | 3 | 0 |
| Ware GA | 200A | 8 | 4,133 |
| Ware GA | 304 | 3 | 0 |
| Ware GA | 304 | 8 | 2,107 |
| Ware GA | 400 | 3 | 4,626 |
| Ware GA | 400 | 8 | 406 |

Below is the political subdivisions splits report for the Senate illustrative plan.

User:
Plan Name: **GA Senate Illustrative**
Plan Type: **Reference**

# Political Subdivision Splits Between Districts

Saturday, December 3, 2022                                                          3:10 PM

Number of subdivisions not split:
County                                          125
Voting District                              2,649

Number of subdivisions split into more than one district:
County                                          34
Voting District                              49

Number of splits involving no population:
County                                          0
Voting District                              7

**Split Counts**

*County*
    Cases where an area is split among 2 Districts: 22
    Cases where an area is split among 3 Districts: 7
    Cases where an area is split among 4 Districts: 1
    Cases where an area is split among 6 Districts: 1
    Cases where an area is split among 7 Districts: 1
    Cases where an area is split among 9 Districts: 1
    Cases where an area is split among 10 Districts: 1
*Voting District*
    Cases where an area is split among 2 Districts: 48
    Cases where an area is split among 3 Districts: 1

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Baldwin GA | | 17 | 16,966 |
| Baldwin GA | | 23 | 26,833 |
| Barrow GA | | 45 | 39,217 |
| Barrow GA | | 46 | 17,116 |
| Barrow GA | | 47 | 27,172 |
| Bartow GA | | 37 | 11,130 |
| Bartow GA | | 52 | 97,771 |
| Chatham GA | | 1 | 81,408 |
| Chatham GA | | 2 | 190,408 |
| Chatham GA | | 4 | 23,475 |
| Cherokee GA | | 21 | 109,034 |
| Cherokee GA | | 32 | 90,981 |
| Cherokee GA | | 56 | 66,605 |
| Clarke GA | | 46 | 52,016 |
| Clarke GA | | 47 | 76,655 |
| Clayton GA | | 25 | 37,295 |
| Clayton GA | | 28 | 19,071 |
| Clayton GA | | 34 | 135,995 |

# Political Subdivision Splits Between Districts
GA Senate Illustrative

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Clayton GA | | 44 | 105,234 |
| Cobb GA | | 6 | 97,590 |
| Cobb GA | | 32 | 101,467 |
| Cobb GA | | 33 | 192,694 |
| Cobb GA | | 37 | 181,541 |
| Cobb GA | | 38 | 102,964 |
| Cobb GA | | 56 | 89,893 |
| Coffee GA | | 13 | 19,881 |
| Coffee GA | | 19 | 23,211 |
| Columbia GA | | 22 | 30,174 |
| Columbia GA | | 24 | 125,836 |
| Coweta GA | | 16 | 39,894 |
| Coweta GA | | 28 | 74,804 |
| Coweta GA | | 30 | 31,460 |
| DeKalb GA | | 10 | 82,066 |
| DeKalb GA | | 40 | 164,997 |
| DeKalb GA | | 41 | 183,560 |
| DeKalb GA | | 42 | 190,153 |
| DeKalb GA | | 43 | 17,660 |
| DeKalb GA | | 44 | 60,228 |
| DeKalb GA | | 55 | 65,718 |
| Fayette GA | | 16 | 45,488 |
| Fayette GA | | 28 | 17,678 |
| Fayette GA | | 34 | 56,028 |
| Floyd GA | | 52 | 85,090 |
| Floyd GA | | 53 | 13,494 |
| Forsyth GA | | 27 | 190,676 |
| Forsyth GA | | 48 | 60,607 |
| Fulton GA | | 6 | 94,244 |
| Fulton GA | | 14 | 192,533 |
| Fulton GA | | 21 | 83,538 |
| Fulton GA | | 28 | 78,143 |
| Fulton GA | | 35 | 30,198 |
| Fulton GA | | 36 | 192,282 |
| Fulton GA | | 38 | 87,641 |
| Fulton GA | | 39 | 190,184 |
| Fulton GA | | 48 | 83,219 |
| Fulton GA | | 56 | 34,728 |
| Gordon GA | | 52 | 7,938 |
| Gordon GA | | 54 | 49,606 |
| Greene GA | | 17 | 14,168 |
| Greene GA | | 23 | 4,747 |
| Gwinnett GA | | 5 | 191,921 |
| Gwinnett GA | | 7 | 189,709 |
| Gwinnett GA | | 9 | 192,915 |
| Gwinnett GA | | 40 | 25,547 |
| Gwinnett GA | | 41 | 7,463 |

# Political Subdivision Splits Between Districts

GA Senate Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Gwinnett GA | | 45 | 151,475 |
| Gwinnett GA | | 46 | 27,298 |
| Gwinnett GA | | 48 | 46,297 |
| Gwinnett GA | | 55 | 124,437 |
| Hall GA | | 49 | 189,355 |
| Hall GA | | 50 | 13,781 |
| Henry GA | | 10 | 62,505 |
| Henry GA | | 25 | 155,413 |
| Henry GA | | 44 | 22,794 |
| Houston GA | | 18 | 96,912 |
| Houston GA | | 20 | 33,532 |
| Houston GA | | 26 | 33,189 |
| Jackson GA | | 47 | 56,660 |
| Jackson GA | | 50 | 19,247 |
| McDuffie GA | | 23 | 12,164 |
| McDuffie GA | | 24 | 9,468 |
| Muscogee GA | | 15 | 142,205 |
| Muscogee GA | | 29 | 64,717 |
| Newton GA | | 17 | 9,333 |
| Newton GA | | 43 | 103,150 |
| Paulding GA | | 31 | 149,902 |
| Paulding GA | | 35 | 18,759 |
| Richmond GA | | 22 | 158,756 |
| Richmond GA | | 23 | 47,851 |
| Rockdale GA | | 10 | 22,596 |
| Rockdale GA | | 43 | 70,974 |
| Walton GA | | 17 | 44,590 |
| Walton GA | | 46 | 52,083 |
| Ware GA | | 3 | 10,431 |
| Ware GA | | 8 | 25,820 |
| White GA | | 50 | 12,642 |
| White GA | | 51 | 15,361 |
| Wilcox GA | | 13 | 5,579 |
| Wilcox GA | | 20 | 3,187 |
| Wilkes GA | | 23 | 3,747 |
| Wilkes GA | | 24 | 5,818 |
| *Split  VTDs:* | | | |
| Baldwin GA | NORTH MILLEDGEVILLE | 17 | 2,373 |
| Baldwin GA | NORTH MILLEDGEVILLE | 23 | 991 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 17 | 1,215 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 23 | 2,491 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 1 | 4,099 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 4 | 755 |
| Chatham GA | POOLER CHRURCH | 1 | 5,330 |
| Chatham GA | POOLER CHRURCH | 4 | 4,407 |

## Political Subdivision Splits Between Districts                    GA Senate Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Clarke GA | 3B | 46 | 5,752 |
| Clarke GA | 3B | 47 | 4,194 |
| Clarke GA | 6C | 46 | 2,971 |
| Clarke GA | 6C | 47 | 2,036 |
| Cobb GA | Dobbins 01 | 6 | 6,586 |
| Cobb GA | Dobbins 01 | 33 | 6,310 |
| Cobb GA | Dobbins 01 | 38 | 505 |
| Cobb GA | Elizabeth 01 | 32 | 3,771 |
| Cobb GA | Elizabeth 01 | 37 | 2,099 |
| Cobb GA | Kennesaw 1A | 32 | 1,471 |
| Cobb GA | Kennesaw 1A | 37 | 2,972 |
| Cobb GA | Marietta 3A | 32 | 3,439 |
| Cobb GA | Marietta 3A | 33 | 5,460 |
| Cobb GA | Marietta 5A | 6 | 0 |
| Cobb GA | Marietta 5A | 33 | 4,334 |
| Cobb GA | Marietta 6A | 6 | 3,022 |
| Cobb GA | Marietta 6A | 32 | 1,532 |
| Cobb GA | Marietta 7A | 6 | 993 |
| Cobb GA | Marietta 7A | 33 | 5,918 |
| Cobb GA | Nickajack 01 | 6 | 2,398 |
| Cobb GA | Nickajack 01 | 38 | 3,728 |
| Cobb GA | Norton Park 01 | 33 | 7,049 |
| Cobb GA | Norton Park 01 | 38 | 752 |
| Cobb GA | Oregon 03 | 33 | 12,988 |
| Cobb GA | Oregon 03 | 37 | 0 |
| Cobb GA | Powers Ferry 01 | 6 | 4,963 |
| Cobb GA | Powers Ferry 01 | 33 | 464 |
| Cobb GA | Sewell Mill 03 | 6 | 5,051 |
| Cobb GA | Sewell Mill 03 | 33 | 1,886 |
| Cobb GA | Smyrna 1A | 6 | 5,341 |
| Cobb GA | Smyrna 1A | 38 | 1,292 |
| Cobb GA | Vinings 02 | 6 | 4,624 |
| Cobb GA | Vinings 02 | 38 | 5,019 |
| Coffee GA | DOUGLAS | 13 | 12,595 |
| Coffee GA | DOUGLAS | 19 | 15,976 |
| DeKalb GA | Flakes Mill Fire Station | 10 | 2,263 |
| DeKalb GA | Flakes Mill Fire Station | 44 | 396 |
| DeKalb GA | Harris - Narvie J. Harris Elem | 10 | 3,339 |
| DeKalb GA | Harris - Narvie J. Harris Elem | 44 | 1,682 |
| Floyd GA | GARDEN LAKES | 52 | 1,024 |
| Floyd GA | GARDEN LAKES | 53 | 7,817 |
| Forsyth GA | BIG CREEK | 27 | 15,216 |
| Forsyth GA | BIG CREEK | 48 | 10,302 |
| Forsyth GA | POLO | 27 | 24,894 |
| Forsyth GA | POLO | 48 | 964 |

## Political Subdivision Splits Between Districts                    GA Senate Illustrative

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fulton GA | RW09 | 21 | 2,971 |
| Fulton GA | RW09 | 56 | 4,750 |
| Fulton GA | RW12 | 21 | 4,274 |
| Fulton GA | RW12 | 56 | 3,958 |
| Fulton GA | SC05A | 28 | 681 |
| Fulton GA | SC05A | 35 | 317 |
| Fulton GA | SC08B | 28 | 223 |
| Fulton GA | SC08B | 39 | 5,124 |
| Fulton GA | SC13 | 28 | 15 |
| Fulton GA | SC13 | 35 | 4,019 |
| Fulton GA | SC18C | 35 | 1,852 |
| Fulton GA | SC18C | 39 | 521 |
| Gordon GA | LILY POND | 52 | 1,641 |
| Gordon GA | LILY POND | 54 | 996 |
| Gwinnett GA | DACULA | 45 | 2,699 |
| Gwinnett GA | DACULA | 46 | 4,613 |
| Gwinnett GA | LAWRENCEVILLE E | 5 | 2,075 |
| Gwinnett GA | LAWRENCEVILLE E | 9 | 1,386 |
| Gwinnett GA | PINCKNEYVILLE W | 5 | 5,605 |
| Gwinnett GA | PINCKNEYVILLE W | 7 | 2,701 |
| Hall GA | GLADE | 49 | 5,135 |
| Hall GA | GLADE | 50 | 1,735 |
| Hall GA | TADMORE | 49 | 4,129 |
| Hall GA | TADMORE | 50 | 10,220 |
| Houston GA | RECR | 20 | 0 |
| Houston GA | RECR | 26 | 17,798 |
| Jackson GA | Central Jackson | 47 | 24,383 |
| Jackson GA | Central Jackson | 50 | 0 |
| Jackson GA | North Jackson | 47 | 0 |
| Jackson GA | North Jackson | 50 | 19,247 |
| Muscogee GA | COLUMBUS TECH | 15 | 6,919 |
| Muscogee GA | COLUMBUS TECH | 29 | 2,228 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 31 | 971 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 35 | 9,922 |
| Paulding GA | TAYLOR FARM PARK | 31 | 4,596 |
| Paulding GA | TAYLOR FARM PARK | 35 | 8,837 |
| Ware GA | 100 | 3 | 2,672 |
| Ware GA | 100 | 8 | 3,692 |
| Ware GA | 200A | 3 | 0 |
| Ware GA | 200A | 8 | 4,133 |
| Ware GA | 304 | 3 | 0 |
| Ware GA | 304 | 8 | 2,107 |
| Ware GA | 400 | 3 | 4,626 |
| Ware GA | 400 | 8 | 406 |
| Wilcox GA | ROCHELLE SOUTH | 13 | 786 |
| Wilcox GA | ROCHELLE SOUTH | 20 | 794 |

**Esselstyn Report: Attachment I**

# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



Legislative and Congressional
Reapportionment Office

Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

Map layers
District Layer
County

0        20        40
Miles

# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



Metro Atlanta Area

Map layers
District Layer
CITIES2020
VTD2020
County

0     5     10
Miles

Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House





User: **H097**
Plan Name: **House-prop1-2021**
Plan Type: **House**

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 87.88% | 3.9% | 2.59% | 0.53% | 0.31% | 0.04% | 0.3% | 4.45% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 83.24% | 2.56% | 9.09% | 1.1% | 0.18% | 0.02% | 0.26% | 3.55% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 86.9% | 2.82% | 3.6% | 1.63% | 0.27% | 0.14% | 0.18% | 4.46% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 42.01% | 4.17% | 50.07% | 1.23% | 0.17% | 0.02% | 0.28% | 2.05% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 75.46% | 3.76% | 15.29% | 1.24% | 0.2% | 0.02% | 0.22% | 3.81% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 80.15% | 1.01% | 14.51% | 0.51% | 0.2% | 0.01% | 0.2% | 3.4% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 87.97% | 0.37% | 7.43% | 0.45% | 0.26% | 0.01% | 0.24% | 3.27% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 90.8% | 1.13% | 3.21% | 0.54% | 0.3% | 0.01% | 0.34% | 3.67% |
| 009 | 59,474 | -37 | -0.63% | 48,273 | 81.17% | 87.78% | 1.01% | 5.49% | 0.79% | 0.37% | 0.06% | 0.36% | 4.15% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 78.61% | 2.97% | 13.11% | 1.51% | 0.17% | 0.06% | 0.24% | 3.33% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 87.43% | 1.55% | 5.33% | 1.15% | 0.22% | 0.02% | 0.3% | 4% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 78.45% | 8.61% | 7.68% | 1.01% | 0.16% | 0.01% | 0.42% | 3.68% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 62.24% | 18.71% | 13.52% | 1.29% | 0.22% | 0.03% | 0.33% | 3.65% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 81.38% | 5.86% | 7.04% | 0.77% | 0.21% | 0.03% | 0.34% | 4.36% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 68.38% | 13.61% | 11.74% | 1.3% | 0.25% | 0.04% | 0.49% | 4.19% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 72.9% | 11.15% | 10.95% | 0.76% | 0.22% | 0.05% | 0.43% | 3.54% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 63.28% | 22.06% | 7.9% | 1.33% | 0.23% | 0.07% | 0.64% | 4.49% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 84.78% | 7.11% | 2.93% | 0.59% | 0.23% | 0.04% | 0.35% | 3.97% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 62.06% | 23.47% | 7.87% | 1.14% | 0.25% | 0.08% | 0.64% | 4.49% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 73.93% | 8.13% | 10.6% | 1.97% | 0.16% | 0.04% | 0.63% | 4.54% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 80.04% | 4.29% | 8.54% | 1.84% | 0.19% | 0.04% | 0.66% | 4.4% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 62.53% | 13.94% | 13.26% | 3.86% | 0.2% | 0.03% | 0.81% | 5.37% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 71.47% | 5.64% | 17.19% | 1.06% | 0.22% | 0.04% | 0.36% | 4.01% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 60.13% | 6% | 11.36% | 17.65% | 0.21% | 0.04% | 0.62% | 3.98% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 51.99% | 5% | 5.42% | 33.55% | 0.15% | 0.03% | 0.51% | 3.36% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 63.48% | 3.29% | 12.07% | 16.8% | 0.18% | 0.04% | 0.5% | 3.64% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 79.69% | 3.22% | 11.82% | 0.82% | 0.19% | 0.04% | 0.3% | 3.91% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 76.5% | 3.39% | 13.59% | 2.06% | 0.16% | 0.03% | 0.4% | 3.86% |
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 36.05% | 12.13% | 46.28% | 2.72% | 0.12% | 0.06% | 0.41% | 2.23% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 67.03% | 7.37% | 18.78% | 3.04% | 0.15% | 0.03% | 0.34% | 3.26% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 65.57% | 6.64% | 21.63% | 2.27% | 0.19% | 0.02% | 0.37% | 3.31% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 80.8% | 7.24% | 6.03% | 1.26% | 0.29% | 0.05% | 0.25% | 4.09% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 79.94% | 10.97% | 4.08% | 1.2% | 0.15% | 0.01% | 0.36% | 3.29% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 66.59% | 14.46% | 9.06% | 4.41% | 0.11% | 0.04% | 0.68% | 4.65% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 50.12% | 26.55% | 12.7% | 4.43% | 0.21% | 0.04% | 0.9% | 5.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 68.01% | 16.01% | 7.46% | 3.07% | 0.14% | 0.03% | 0.73% | 4.55% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 42.2% | 26% | 21.96% | 4.5% | 0.21% | 0.03% | 1% | 4.11% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 25.93% | 52.72% | 14.72% | 1.77% | 0.22% | 0.07% | 0.7% | 3.88% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 20.6% | 52.08% | 21.79% | 1.5% | 0.14% | 0.03% | 0.65% | 3.2% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 48.94% | 30.78% | 6.43% | 8.54% | 0.17% | 0.02% | 0.7% | 4.43% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 23.42% | 36.44% | 33.22% | 2.81% | 0.18% | 0.05% | 0.86% | 3.02% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 35.47% | 31.18% | 20.49% | 7.11% | 0.19% | 0.03% | 1.15% | 4.37% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 43.32% | 24.35% | 15.85% | 7.83% | 0.21% | 0.09% | 2.4% | 5.96% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 64.71% | 10.98% | 11.99% | 5.71% | 0.18% | 0.02% | 1.17% | 5.24% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 72.29% | 4.14% | 5.5% | 12.94% | 0.07% | 0.02% | 0.67% | 4.38% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 72.43% | 6.76% | 8.24% | 6.93% | 0.12% | 0.04% | 0.82% | 4.66% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 61.71% | 9.44% | 7.83% | 15.91% | 0.2% | 0.03% | 0.7% | 4.17% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 59.05% | 10.16% | 14.1% | 11.77% | 0.08% | 0.05% | 0.64% | 4.16% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 68.94% | 7.2% | 7.56% | 11.41% | 0.1% | 0.02% | 0.68% | 4.09% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 41.55% | 11.04% | 7.06% | 35.46% | 0.09% | 0.04% | 0.66% | 4.1% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 51.02% | 21.93% | 15.47% | 5.83% | 0.17% | 0.04% | 1.03% | 4.51% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 53.81% | 13.71% | 7.98% | 19.72% | 0.14% | 0.06% | 0.72% | 3.86% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 70.3% | 12.31% | 8.2% | 4.46% | 0.1% | 0.02% | 0.63% | 3.98% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 61.03% | 12.98% | 15.17% | 6.51% | 0.14% | 0.03% | 0.57% | 3.56% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 33.78% | 54.54% | 5.14% | 2.85% | 0.18% | 0.03% | 0.4% | 3.09% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 34.03% | 46.33% | 5.31% | 9.32% | 0.18% | 0.07% | 0.45% | 3.8% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 62.89% | 15.57% | 8.83% | 7.58% | 0.11% | 0.02% | 0.65% | 4.36% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 24.98% | 63.09% | 5.03% | 2.76% | 0.14% | 0.03% | 0.51% | 3.45% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 19.37% | 69.55% | 4.45% | 2.52% | 0.16% | 0.02% | 0.56% | 3.36% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 26.72% | 61.76% | 5.87% | 2.04% | 0.17% | 0.05% | 0.44% | 2.96% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 14.79% | 71.51% | 9.1% | 0.87% | 0.15% | 0.06% | 0.54% | 2.98% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 17.17% | 70.09% | 7.61% | 1.13% | 0.21% | 0.04% | 0.53% | 3.22% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 16.74% | 68% | 10.42% | 1.32% | 0.21% | 0.03% | 0.51% | 2.78% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 54.76% | 29.35% | 8.84% | 1.37% | 0.27% | 0.03% | 0.78% | 4.6% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 29.55% | 60.08% | 5.23% | 1.08% | 0.18% | 0.06% | 0.57% | 3.27% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 29.98% | 52.03% | 11.05% | 1.72% | 0.24% | 0.07% | 0.79% | 4.11% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 29.09% | 57.14% | 8.71% | 1.29% | 0.18% | 0.03% | 0.5% | 3.06% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 31.15% | 54.67% | 7.3% | 2.79% | 0.16% | 0.04% | 0.7% | 3.19% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 24.1% | 61.87% | 6.47% | 3.04% | 0.17% | 0.04% | 0.89% | 3.41% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 56.51% | 27.61% | 9.08% | 2.17% | 0.2% | 0.05% | 0.47% | 3.9% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 67.15% | 18.89% | 7.44% | 0.96% | 0.25% | 0.02% | 0.51% | 4.78% |
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 67.26% | 19.34% | 8.16% | 0.96% | 0.2% | 0.02% | 0.3% | 3.75% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 69.92% | 11.27% | 7.96% | 5.88% | 0.15% | 0.03% | 0.52% | 4.26% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 61.32% | 25.24% | 6.67% | 2.05% | 0.2% | 0.02% | 0.52% | 3.98% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 9.24% | 71.27% | 12.97% | 2.66% | 0.19% | 0.06% | 0.71% | 2.9% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 8.61% | 64.24% | 15.61% | 8.11% | 0.19% | 0.04% | 0.57% | 2.63% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 6.22% | 72.49% | 14.22% | 4.03% | 0.22% | 0.06% | 0.5% | 2.27% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 12.69% | 69.39% | 9.94% | 4.03% | 0.19% | 0.03% | 0.65% | 3.08% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 5.69% | 68.19% | 18.11% | 4.87% | 0.21% | 0.01% | 0.57% | 2.34% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 45.02% | 11.65% | 26.17% | 13.02% | 0.08% | 0.04% | 0.63% | 3.39% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 44.28% | 18.64% | 24.58% | 8.14% | 0.14% | 0.02% | 0.55% | 3.65% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 61.86% | 14.34% | 7.52% | 11.03% | 0.11% | 0.03% | 0.65% | 4.46% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 44.13% | 12.06% | 33.75% | 6.29% | 0.1% | 0.02% | 0.61% | 3.03% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.11% | 69.74% | 3.4% | 1.4% | 0.16% | 0.03% | 0.59% | 3.58% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 17.08% | 60.18% | 5.99% | 12.29% | 0.25% | 0.02% | 0.68% | 3.5% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 10.6% | 71.76% | 4.64% | 9.02% | 0.15% | 0.02% | 0.67% | 3.14% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 11.48% | 70.08% | 7.73% | 6.46% | 0.21% | 0.02% | 0.7% | 3.33% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 15.98% | 60.71% | 11.46% | 7.49% | 0.23% | 0.06% | 0.68% | 3.39% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 30.38% | 59.77% | 3.8% | 1.78% | 0.15% | 0.03% | 0.48% | 3.6% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 32.08% | 57.15% | 4.65% | 1.58% | 0.12% | 0.03% | 0.62% | 3.76% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 19.7% | 67.92% | 7% | 1.39% | 0.17% | 0.04% | 0.54% | 3.25% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 20.98% | 67.63% | 5.49% | 1.58% | 0.16% | 0.04% | 0.74% | 3.39% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 19.94% | 63.27% | 11.24% | 1.34% | 0.16% | 0.1% | 0.69% | 3.26% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 16.38% | 65.88% | 8.72% | 4.85% | 0.19% | 0.02% | 0.58% | 3.37% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 18.79% | 64.99% | 9.32% | 2.29% | 0.19% | 0.05% | 0.73% | 3.63% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 17.47% | 20.71% | 40.49% | 17.64% | 0.15% | 0.06% | 0.72% | 2.76% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 33.19% | 25.12% | 21.86% | 15% | 0.19% | 0.05% | 0.68% | 3.92% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 9.69% | 19.56% | 57.42% | 10.69% | 0.13% | 0.05% | 0.6% | 1.86% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 39.77% | 13.49% | 9.52% | 32.49% | 0.15% | 0.04% | 0.56% | 3.98% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 55.88% | 9.01% | 10.85% | 19.49% | 0.18% | 0.05% | 0.53% | 4.01% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 37.36% | 22.37% | 20.17% | 15.23% | 0.16% | 0.05% | 0.7% | 3.96% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 26.79% | 36.41% | 23.45% | 8.97% | 0.22% | 0.03% | 0.69% | 3.44% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 49.51% | 15.16% | 19.06% | 11.68% | 0.13% | 0.04% | 0.61% | 3.81% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 60.44% | 15.61% | 12.64% | 6.32% | 0.16% | 0.04% | 0.6% | 4.2% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 38.89% | 27.8% | 18.1% | 10.56% | 0.1% | 0.03% | 0.65% | 3.88% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 36.66% | 35.66% | 12.66% | 9.78% | 0.17% | 0.03% | 0.81% | 4.23% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 19.03% | 27.46% | 34.49% | 15.45% | 0.16% | 0.03% | 0.64% | 2.73% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 38.96% | 17.34% | 20.98% | 18.06% | 0.17% | 0.03% | 0.67% | 3.78% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 13.5% | 29.44% | 39.32% | 14.39% | 0.14% | 0.05% | 0.63% | 2.54% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 32.7% | 45.9% | 11.87% | 4.49% | 0.18% | 0.04% | 0.84% | 3.97% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 60.53% | 21.74% | 10.37% | 2.5% | 0.18% | 0.04% | 0.73% | 3.91% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 71.55% | 18.88% | 4% | 1.27% | 0.2% | 0.04% | 0.47% | 3.59% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 28.82% | 57.75% | 7.78% | 0.79% | 0.14% | 0.12% | 0.62% | 3.98% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 66.9% | 23.89% | 4.53% | 0.7% | 0.18% | 0.03% | 0.45% | 3.33% |
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 33.12% | 51.3% | 7.88% | 2.67% | 0.17% | 0.04% | 0.81% | 4% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 23.87% | 56.71% | 8.14% | 6.39% | 0.18% | 0.08% | 0.83% | 3.81% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 51.61% | 35.88% | 6.28% | 1.53% | 0.17% | 0.04% | 0.59% | 3.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 68.26% | 22.55% | 4.5% | 0.43% | 0.18% | 0.02% | 0.47% | 3.59% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 66.88% | 12.47% | 12.17% | 3.83% | 0.16% | 0.02% | 0.58% | 3.89% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 69.85% | 13.48% | 8.42% | 4.05% | 0.15% | 0.05% | 0.5% | 3.49% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 75.06% | 8.66% | 6.27% | 5.64% | 0.11% | 0% | 0.53% | 3.73% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 49.13% | 30.63% | 13.78% | 2.13% | 0.28% | 0.06% | 0.86% | 3.13% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 65.88% | 23.82% | 5.33% | 1.14% | 0.17% | 0.02% | 0.26% | 3.39% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 61.53% | 26.06% | 7.57% | 1.14% | 0.19% | 0.02% | 0.37% | 3.12% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 60% | 21.67% | 8.93% | 2.4% | 0.29% | 0.19% | 0.52% | 5.99% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 37.81% | 53.88% | 3.63% | 0.76% | 0.27% | 0.15% | 0.37% | 3.13% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 65.92% | 17.12% | 5.58% | 5.63% | 0.18% | 0.18% | 0.51% | 4.88% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 44.14% | 51% | 1.91% | 0.36% | 0.19% | 0.03% | 0.17% | 2.22% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 33.83% | 54.95% | 4.74% | 2.1% | 0.21% | 0.14% | 0.43% | 3.6% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 30.19% | 60.27% | 4.33% | 0.79% | 0.24% | 0.16% | 0.42% | 3.6% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 65.57% | 15.99% | 7.07% | 4.92% | 0.19% | 0.14% | 0.61% | 5.51% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 33.1% | 51.88% | 7.91% | 2.38% | 0.26% | 0.19% | 0.37% | 3.91% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 56.35% | 37.05% | 2.42% | 1.12% | 0.15% | 0.04% | 0.38% | 2.48% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 56.72% | 34.18% | 4.39% | 0.74% | 0.22% | 0.02% | 0.35% | 3.37% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.79% | 70.69% | 22.83% | 2.21% | 0.51% | 0.16% | 0.01% | 0.33% | 3.25% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 62.16% | 28% | 4.4% | 1.54% | 0.24% | 0.03% | 0.42% | 3.21% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 38.1% | 51.27% | 5.17% | 1.66% | 0.12% | 0.14% | 0.37% | 3.17% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 70.29% | 18.77% | 4.1% | 2.39% | 0.25% | 0.06% | 0.36% | 3.77% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 63.55% | 19.18% | 7.24% | 4.03% | 0.25% | 0.21% | 0.59% | 4.96% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 28.76% | 55.8% | 9.04% | 1.02% | 0.27% | 0.24% | 0.53% | 4.34% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 29.41% | 54.88% | 7.93% | 2.53% | 0.24% | 0.3% | 0.45% | 4.25% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 30.78% | 60.48% | 4.23% | 1.29% | 0.16% | 0.01% | 0.36% | 2.68% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 29.08% | 61.66% | 4.87% | 0.97% | 0.19% | 0.05% | 0.36% | 2.82% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 60.82% | 29.32% | 2.91% | 3.46% | 0.14% | 0.02% | 0.36% | 2.97% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 51.64% | 35.66% | 7.02% | 0.9% | 0.28% | 0.04% | 0.41% | 4.05% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 59.32% | 26.73% | 5.66% | 2.67% | 0.17% | 0.09% | 0.45% | 4.91% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 51.94% | 29.55% | 8.3% | 4.76% | 0.23% | 0.07% | 0.51% | 4.64% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 58.49% | 33.89% | 3.66% | 0.9% | 0.12% | 0.04% | 0.28% | 2.63% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.01% | 31.14% | 5.61% | 0.57% | 0.17% | 0.03% | 0.2% | 2.28% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 36.16% | 53.23% | 7.23% | 1.17% | 0.17% | 0.03% | 0.17% | 1.85% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 45.21% | 42.21% | 7.51% | 1.29% | 0.18% | 0.23% | 0.25% | 3.12% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 66.12% | 25.86% | 2.84% | 1.6% | 0.21% | 0.03% | 0.3% | 3.03% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 24.38% | 69.08% | 2.93% | 0.89% | 0.13% | 0.02% | 0.24% | 2.33% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 39.54% | 55.53% | 2.1% | 0.38% | 0.16% | 0.01% | 0.2% | 2.09% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 57.32% | 36.14% | 2.62% | 0.91% | 0.18% | 0.05% | 0.26% | 2.52% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 76.48% | 58.49% | 29.79% | 8.27% | 0.6% | 0.17% | 0.01% | 0.25% | 2.42% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 61.81% | 23.59% | 11.19% | 0.54% | 0.16% | 0.04% | 0.21% | 2.47% |
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 59.27% | 31.5% | 5.6% | 0.75% | 0.18% | 0.03% | 0.25% | 2.42% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 67.46% | 23.88% | 3.65% | 0.54% | 0.28% | 0.03% | 0.34% | 3.82% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 66.84% | 21.68% | 5.5% | 1.62% | 0.24% | 0.1% | 0.28% | 3.76% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 57.53% | 25.83% | 7.89% | 3.03% | 0.24% | 0.09% | 0.5% | 4.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 36.7% | 43.34% | 10.78% | 4% | 0.2% | 0.24% | 0.54% | 4.19% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 38.48% | 46.14% | 8.45% | 3.12% | 0.19% | 0.13% | 0.39% | 3.1% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 57.7% | 22.03% | 9.95% | 4.21% | 0.24% | 0.12% | 0.68% | 5.08% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 35.1% | 52.41% | 5.53% | 3.19% | 0.22% | 0.14% | 0.38% | 3.02% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 82.79% | 4.94% | 5.19% | 2.65% | 0.16% | 0.05% | 0.4% | 3.82% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 62.89% | 20.99% | 8.81% | 1.42% | 0.35% | 0.23% | 0.5% | 4.79% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 36.24% | 43.3% | 11.22% | 1.98% | 0.31% | 0.67% | 0.48% | 5.79% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 58.36% | 28.84% | 9.03% | 0.79% | 0.15% | 0.02% | 0.2% | 2.6% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 60.65% | 24.39% | 10.43% | 1.19% | 0.13% | 0.02% | 0.28% | 2.91% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 51.23% | 39.79% | 5.73% | 0.54% | 0.21% | 0.03% | 0.21% | 2.26% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 57.24% | 23.26% | 16% | 0.77% | 0.21% | 0.03% | 0.23% | 2.27% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 52.67% | 36.22% | 6.95% | 0.79% | 0.33% | 0.02% | 0.3% | 2.72% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 70.83% | 16.91% | 7.88% | 0.47% | 0.35% | 0.04% | 0.22% | 3.3% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 64.08% | 23.75% | 6.1% | 1.78% | 0.26% | 0.07% | 0.34% | 3.64% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 63.56% | 21.74% | 9.95% | 0.91% | 0.24% | 0.08% | 0.29% | 3.23% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 33.22% | 54.7% | 6.69% | 1.26% | 0.21% | 0.07% | 0.42% | 3.42% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 75.62% | 14.4% | 6.22% | 0.52% | 0.18% | 0.01% | 0.29% | 2.76% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 59.03% | 28.39% | 7.73% | 1.06% | 0.17% | 0.13% | 0.39% | 3.11% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 68.71% | 16.96% | 6.47% | 1.56% | 0.32% | 0.11% | 0.57% | 5.3% |

**Total:** **10,711,908**
**Ideal District:** **59,511**

User: **H097**
Plan Name: **House-prop1-2021**
Plan Type: **House**

## Population Summary

### Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 89.43% | 3.65% | 2.11% | 0.57% | 0.32% | 0.05% | 0.21% | 3.65% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 85.33% | 2.64% | 7.57% | 1.07% | 0.2% | 0.02% | 0.2% | 2.97% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 88.46% | 2.71% | 2.96% | 1.56% | 0.28% | 0.14% | 0.14% | 3.77% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 47.78% | 4.53% | 44.13% | 1.28% | 0.19% | 0.02% | 0.21% | 1.86% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 78.55% | 3.81% | 12.62% | 1.26% | 0.22% | 0.03% | 0.19% | 3.31% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 83% | 1% | 11.96% | 0.51% | 0.25% | 0.02% | 0.17% | 3.09% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 90.15% | 0.34% | 5.53% | 0.46% | 0.27% | 0.01% | 0.21% | 3.02% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 91.87% | 1.12% | 2.74% | 0.54% | 0.3% | 0% | 0.29% | 3.13% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 88.93% | 1.06% | 4.74% | 0.83% | 0.41% | 0.06% | 0.33% | 3.64% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 81.82% | 3.19% | 10.04% | 1.58% | 0.18% | 0.03% | 0.21% | 2.95% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 89.31% | 1.43% | 4.23% | 1.06% | 0.23% | 0.03% | 0.27% | 3.44% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 80.42% | 8.94% | 6.15% | 1.01% | 0.18% | 0% | 0.33% | 2.97% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 66.3% | 18.03% | 10.84% | 1.36% | 0.22% | 0.02% | 0.26% | 2.97% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 83.02% | 6.06% | 5.88% | 0.8% | 0.25% | 0.02% | 0.31% | 3.65% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 71.9% | 13.11% | 9.67% | 1.36% | 0.27% | 0.03% | 0.36% | 3.3% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 76.42% | 10.83% | 8.61% | 0.79% | 0.21% | 0.05% | 0.32% | 2.76% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 66.02% | 21.24% | 6.94% | 1.41% | 0.25% | 0.06% | 0.54% | 3.55% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 86.01% | 7.17% | 2.39% | 0.62% | 0.26% | 0.04% | 0.26% | 3.24% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 65.37% | 22.26% | 6.8% | 1.21% | 0.21% | 0.07% | 0.48% | 3.59% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 76.4% | 7.96% | 9.18% | 2.03% | 0.14% | 0.04% | 0.55% | 3.7% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 82.07% | 4.23% | 7.44% | 1.87% | 0.22% | 0.05% | 0.61% | 3.51% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 65.61% | 13.32% | 11.57% | 4.04% | 0.21% | 0.03% | 0.76% | 4.47% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 75.29% | 5.48% | 14.23% | 1.12% | 0.21% | 0.05% | 0.32% | 3.3% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 63.42% | 6.04% | 10.32% | 16.41% | 0.17% | 0.05% | 0.56% | 3.03% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 56.12% | 5.08% | 5.09% | 30.56% | 0.1% | 0.03% | 0.45% | 2.56% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 68.21% | 3.18% | 10.76% | 14.26% | 0.12% | 0.04% | 0.44% | 2.99% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 82.61% | 3.07% | 9.6% | 0.83% | 0.2% | 0.04% | 0.24% | 3.4% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 79.36% | 3.15% | 11.44% | 2.16% | 0.17% | 0.03% | 0.36% | 3.33% |

**Maptitude**
For Redistricting

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 42.29% | 12.55% | 39.71% | 3.02% | 0.14% | 0.06% | 0.33% | 1.91% |
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 70.5% | 7.19% | 16.13% | 2.96% | 0.15% | 0.02% | 0.28% | 2.77% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 68.65% | 6.79% | 18.95% | 2.35% | 0.21% | 0.03% | 0.32% | 2.69% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 82.98% | 7.21% | 4.87% | 1.25% | 0.32% | 0.05% | 0.2% | 3.12% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 82.25% | 10.57% | 3.13% | 1.16% | 0.15% | 0.01% | 0.29% | 2.43% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 69.23% | 14.11% | 7.85% | 4.43% | 0.12% | 0.03% | 0.65% | 3.58% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 53.63% | 25.59% | 11.15% | 4.58% | 0.19% | 0.05% | 0.77% | 4.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 70.77% | 15.48% | 6.51% | 3.02% | 0.15% | 0.04% | 0.6% | 3.44% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 46.26% | 25.84% | 18.64% | 4.61% | 0.21% | 0.02% | 0.91% | 3.52% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 30.1% | 51.13% | 12.62% | 1.87% | 0.24% | 0.05% | 0.63% | 3.36% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 23.47% | 52.5% | 18.66% | 1.77% | 0.17% | 0.03% | 0.6% | 2.79% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 51.14% | 30.35% | 5.92% | 8.24% | 0.15% | 0.01% | 0.63% | 3.55% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 27.62% | 36.96% | 28.55% | 3.13% | 0.22% | 0.05% | 0.84% | 2.62% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 39% | 30.85% | 17.38% | 7.45% | 0.2% | 0.04% | 1.14% | 3.94% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 46.31% | 24.03% | 14.15% | 7.62% | 0.21% | 0.09% | 2.27% | 5.32% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 67.69% | 10.5% | 10.53% | 5.78% | 0.2% | 0.02% | 1.06% | 4.23% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 74.94% | 4.27% | 4.85% | 12.05% | 0.05% | 0.02% | 0.59% | 3.23% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 74.81% | 6.79% | 7.38% | 6.72% | 0.13% | 0.04% | 0.61% | 3.53% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 63.89% | 9.3% | 7.37% | 15.16% | 0.17% | 0.03% | 0.62% | 3.46% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 61.77% | 10.14% | 12.41% | 11.59% | 0.08% | 0.04% | 0.56% | 3.42% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 71.48% | 7.22% | 6.7% | 10.74% | 0.1% | 0.03% | 0.63% | 3.12% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 44.37% | 10.8% | 6.36% | 34.63% | 0.07% | 0.05% | 0.58% | 3.13% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 54.33% | 21.3% | 13.31% | 5.93% | 0.18% | 0.05% | 1.01% | 3.89% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 55.14% | 14.19% | 7.41% | 19.12% | 0.14% | 0.07% | 0.68% | 3.24% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 71.2% | 12.71% | 7.44% | 4.58% | 0.09% | 0.02% | 0.54% | 3.41% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 62.98% | 13.67% | 12.79% | 6.86% | 0.13% | 0.03% | 0.53% | 3.02% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 35.51% | 52.85% | 4.97% | 3.19% | 0.18% | 0.04% | 0.37% | 2.88% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 36.98% | 42.9% | 5.84% | 9.92% | 0.2% | 0.08% | 0.41% | 3.67% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 63.64% | 16.18% | 7.95% | 7.99% | 0.1% | 0.02% | 0.6% | 3.52% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 27.56% | 60.36% | 5.07% | 3.04% | 0.12% | 0.04% | 0.51% | 3.3% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 22.04% | 66.72% | 4.43% | 2.9% | 0.17% | 0.02% | 0.54% | 3.18% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 28.09% | 61.3% | 5.11% | 2.17% | 0.18% | 0.05% | 0.43% | 2.67% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 16.75% | 71.33% | 7.61% | 0.97% | 0.17% | 0.05% | 0.51% | 2.6% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 19.07% | 69.19% | 6.83% | 1.3% | 0.21% | 0.05% | 0.47% | 2.88% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 19.22% | 66.7% | 9.26% | 1.54% | 0.21% | 0.04% | 0.47% | 2.56% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 57.83% | 28.63% | 7.44% | 1.41% | 0.3% | 0.04% | 0.7% | 3.67% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 31.46% | 59.19% | 4.53% | 1.15% | 0.19% | 0.05% | 0.51% | 2.92% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 33.93% | 50.39% | 9.49% | 1.86% | 0.26% | 0.08% | 0.63% | 3.36% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 30.86% | 56.59% | 7.75% | 1.39% | 0.19% | 0.03% | 0.49% | 2.7% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 33.94% | 53.42% | 6.33% | 2.77% | 0.14% | 0.05% | 0.63% | 2.72% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 26.89% | 60.9% | 5.42% | 3.12% | 0.18% | 0.04% | 0.78% | 2.68% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 59.69% | 26.23% | 7.96% | 2.23% | 0.22% | 0.06% | 0.4% | 3.22% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 69.8% | 18.45% | 6.18% | 1.01% | 0.24% | 0.02% | 0.42% | 3.88% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 69.24% | 19.51% | 6.94% | 0.93% | 0.19% | 0.02% | 0.23% | 2.94% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 72.58% | 10.84% | 7.05% | 5.58% | 0.14% | 0.03% | 0.4% | 3.38% |
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 64.44% | 24% | 5.55% | 2.04% | 0.21% | 0.02% | 0.47% | 3.26% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 11.27% | 71.04% | 11.28% | 2.93% | 0.18% | 0.07% | 0.66% | 2.57% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 10.51% | 64.4% | 13.23% | 8.69% | 0.21% | 0.05% | 0.51% | 2.41% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 7.58% | 73.27% | 12.2% | 4.36% | 0.23% | 0.06% | 0.41% | 1.9% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 15.05% | 68.35% | 8.89% | 4.21% | 0.2% | 0.03% | 0.63% | 2.63% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 7.15% | 68.44% | 16.03% | 5.51% | 0.2% | 0.01% | 0.56% | 2.09% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 47.63% | 12.45% | 23.12% | 13.33% | 0.07% | 0.04% | 0.56% | 2.79% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 47.01% | 19.77% | 20.92% | 8.71% | 0.14% | 0.01% | 0.46% | 2.98% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 62.46% | 15.19% | 6.79% | 11.35% | 0.11% | 0.04% | 0.56% | 3.51% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 47.9% | 13.51% | 28.47% | 6.91% | 0.1% | 0.02% | 0.55% | 2.55% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.29% | 70.47% | 2.96% | 1.48% | 0.16% | 0.02% | 0.55% | 3.07% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 19.48% | 59.85% | 5.92% | 10.8% | 0.21% | 0.02% | 0.57% | 3.14% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 12.08% | 72.02% | 4.29% | 7.95% | 0.15% | 0.01% | 0.65% | 2.84% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 13.5% | 69.72% | 6.69% | 6.22% | 0.24% | 0.02% | 0.64% | 2.97% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 18.3% | 60.15% | 9.97% | 7.64% | 0.22% | 0.07% | 0.64% | 3.01% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 31.07% | 60.06% | 3.42% | 1.92% | 0.15% | 0.03% | 0.41% | 2.93% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 33.98% | 56.05% | 4.26% | 1.82% | 0.12% | 0.03% | 0.53% | 3.2% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 22% | 67.15% | 5.86% | 1.44% | 0.15% | 0.05% | 0.49% | 2.86% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 24.05% | 65.71% | 4.68% | 1.67% | 0.17% | 0.03% | 0.61% | 3.08% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 22.91% | 62.36% | 9.58% | 1.48% | 0.17% | 0.09% | 0.61% | 2.81% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 18.42% | 65.61% | 7.29% | 4.85% | 0.19% | 0.02% | 0.54% | 3.07% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 21.83% | 63.61% | 7.94% | 2.43% | 0.22% | 0.04% | 0.67% | 3.27% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 20.32% | 20.75% | 36.03% | 19.7% | 0.11% | 0.04% | 0.6% | 2.44% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 36.44% | 24.16% | 19.23% | 16.07% | 0.19% | 0.05% | 0.6% | 3.25% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 11.66% | 20.91% | 52.77% | 12.28% | 0.12% | 0.05% | 0.51% | 1.71% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 42.1% | 13.07% | 8.67% | 32.63% | 0.13% | 0.04% | 0.48% | 2.89% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 59.05% | 8.86% | 9.98% | 18.41% | 0.19% | 0.06% | 0.43% | 3.02% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 40.14% | 21.87% | 18.24% | 15.98% | 0.16% | 0.05% | 0.54% | 3.02% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 30.65% | 34.79% | 21.34% | 9.57% | 0.2% | 0.03% | 0.52% | 2.89% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 52.42% | 15.01% | 16.89% | 12.19% | 0.12% | 0.03% | 0.5% | 2.83% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 62.96% | 15.44% | 11.14% | 6.38% | 0.18% | 0.05% | 0.51% | 3.34% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 41.74% | 26.67% | 16.76% | 11.05% | 0.1% | 0.03% | 0.54% | 3.12% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 41.22% | 33.7% | 11.14% | 9.73% | 0.16% | 0.04% | 0.74% | 3.28% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 21.96% | 27.02% | 31.09% | 16.75% | 0.18% | 0.04% | 0.56% | 2.4% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 43.36% | 16.55% | 18.16% | 18.34% | 0.18% | 0.04% | 0.53% | 2.84% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 15.44% | 29.65% | 36.12% | 15.82% | 0.12% | 0.06% | 0.55% | 2.25% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 36.58% | 44.02% | 10.49% | 4.72% | 0.18% | 0.04% | 0.72% | 3.25% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 64% | 20.56% | 8.84% | 2.56% | 0.2% | 0.04% | 0.64% | 3.17% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 73.73% | 18.26% | 3.28% | 1.26% | 0.22% | 0.02% | 0.41% | 2.81% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 31.8% | 56.48% | 6.65% | 0.83% | 0.15% | 0.11% | 0.59% | 3.39% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 68.84% | 23.42% | 3.73% | 0.71% | 0.18% | 0.01% | 0.35% | 2.76% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 36.95% | 49.2% | 6.97% | 2.68% | 0.2% | 0.05% | 0.69% | 3.26% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 27.22% | 54.93% | 7.29% | 6.48% | 0.19% | 0.09% | 0.74% | 3.05% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 54.5% | 34.54% | 5.44% | 1.54% | 0.19% | 0.04% | 0.52% | 3.22% |
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 69.73% | 22.7% | 3.68% | 0.42% | 0.2% | 0.02% | 0.39% | 2.85% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 69.8% | 12.31% | 10.44% | 3.75% | 0.17% | 0.02% | 0.43% | 3.08% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 71.94% | 13.21% | 7.09% | 4.18% | 0.16% | 0.05% | 0.44% | 2.91% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 76.13% | 8.6% | 5.57% | 5.84% | 0.1% | 0% | 0.46% | 3.3% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 54.8% | 27.13% | 11.7% | 2.41% | 0.32% | 0.06% | 0.79% | 2.79% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 68.06% | 23.42% | 4.31% | 1.06% | 0.19% | 0.02% | 0.2% | 2.75% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 65.01% | 24.61% | 6.17% | 1.08% | 0.19% | 0.02% | 0.31% | 2.61% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 63.03% | 21.43% | 7.66% | 2.6% | 0.31% | 0.16% | 0.39% | 4.41% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 39.97% | 52.63% | 3.17% | 0.89% | 0.29% | 0.16% | 0.29% | 2.62% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 68.13% | 16.88% | 4.77% | 5.68% | 0.19% | 0.16% | 0.43% | 3.77% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 46.49% | 49.38% | 1.7% | 0.35% | 0.19% | 0.01% | 0.17% | 1.71% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 37.16% | 52.33% | 4.26% | 2.4% | 0.19% | 0.15% | 0.41% | 3.1% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 33.74% | 57.69% | 3.86% | 0.97% | 0.26% | 0.19% | 0.34% | 2.95% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 68.16% | 15.87% | 5.87% | 5.21% | 0.21% | 0.1% | 0.55% | 4.03% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 35.63% | 49.82% | 7.8% | 2.74% | 0.27% | 0.16% | 0.3% | 3.28% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 58.39% | 35.87% | 2.15% | 1.15% | 0.15% | 0.04% | 0.36% | 1.89% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 59.9% | 32.37% | 3.74% | 0.81% | 0.23% | 0.02% | 0.25% | 2.69% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.8% | 71.78% | 22.84% | 1.82% | 0.55% | 0.16% | 0.01% | 0.25% | 2.57% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 63.9% | 27.76% | 3.64% | 1.55% | 0.26% | 0.04% | 0.29% | 2.55% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 40.82% | 50.02% | 4.48% | 1.73% | 0.12% | 0.12% | 0.26% | 2.44% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 72.34% | 18.26% | 3.31% | 2.43% | 0.26% | 0.07% | 0.35% | 2.97% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 66.19% | 18.56% | 6.36% | 3.89% | 0.25% | 0.24% | 0.46% | 4.04% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 31.7% | 54.74% | 8.02% | 1.17% | 0.24% | 0.2% | 0.49% | 3.43% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 31.77% | 54.65% | 6.55% | 2.69% | 0.27% | 0.3% | 0.38% | 3.38% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 34.8% | 57.42% | 3.7% | 1.4% | 0.17% | 0.02% | 0.28% | 2.2% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 32.28% | 58.98% | 4.67% | 1.07% | 0.21% | 0.05% | 0.3% | 2.44% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 62.95% | 28.34% | 2.55% | 3.45% | 0.14% | 0.02% | 0.26% | 2.29% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 55.12% | 33.97% | 5.94% | 0.99% | 0.33% | 0.03% | 0.3% | 3.32% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 61.84% | 26.08% | 4.73% | 2.98% | 0.18% | 0.09% | 0.39% | 3.71% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 55.32% | 28.41% | 7.17% | 4.85% | 0.25% | 0.07% | 0.41% | 3.52% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 60.45% | 33.11% | 3.08% | 0.87% | 0.14% | 0.04% | 0.21% | 2.1% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.99% | 30.75% | 5.69% | 0.57% | 0.19% | 0.04% | 0.14% | 1.63% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 38.31% | 52.5% | 6.13% | 1.18% | 0.16% | 0.03% | 0.15% | 1.54% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 47.2% | 40.96% | 7.28% | 1.43% | 0.18% | 0.18% | 0.19% | 2.58% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 67.94% | 25.26% | 2.34% | 1.52% | 0.24% | 0.04% | 0.19% | 2.46% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 27.66% | 66.38% | 2.55% | 1% | 0.16% | 0.03% | 0.23% | 2.01% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 42.24% | 53.68% | 1.67% | 0.36% | 0.19% | 0% | 0.16% | 1.7% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 59.77% | 34.6% | 2.22% | 0.95% | 0.16% | 0.04% | 0.21% | 2.05% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 77.16% | 60.92% | 29.32% | 6.88% | 0.62% | 0.16% | 0.01% | 0.15% | 1.93% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 64.48% | 23.7% | 8.96% | 0.57% | 0.17% | 0.04% | 0.16% | 1.93% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 62.21% | 30.2% | 4.52% | 0.71% | 0.21% | 0.03% | 0.18% | 1.93% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 69.39% | 23.44% | 2.87% | 0.57% | 0.31% | 0.04% | 0.26% | 3.12% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 68.48% | 21.07% | 5.04% | 1.64% | 0.24% | 0.09% | 0.27% | 3.17% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 60.16% | 25.26% | 6.82% | 3.16% | 0.25% | 0.09% | 0.48% | 3.77% |
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 40.62% | 41.13% | 9.58% | 4.16% | 0.22% | 0.24% | 0.44% | 3.61% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 41.92% | 43.78% | 7.38% | 3.6% | 0.2% | 0.1% | 0.33% | 2.68% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 60.61% | 21.43% | 8.49% | 4.37% | 0.26% | 0.12% | 0.6% | 4.12% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 39.18% | 48.49% | 5.33% | 3.68% | 0.25% | 0.14% | 0.35% | 2.57% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 84.71% | 4.96% | 4.07% | 2.69% | 0.18% | 0.05% | 0.36% | 2.97% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 65.96% | 20.55% | 7.41% | 1.48% | 0.39% | 0.18% | 0.39% | 3.66% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 39.29% | 42.28% | 10.3% | 2.32% | 0.33% | 0.65% | 0.38% | 4.46% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 60.95% | 28.12% | 7.66% | 0.88% | 0.14% | 0.03% | 0.16% | 2.06% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 64.17% | 23.21% | 8.65% | 1.19% | 0.12% | 0.02% | 0.25% | 2.38% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 53.85% | 38.58% | 4.63% | 0.56% | 0.24% | 0.02% | 0.17% | 1.95% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 61.03% | 22.46% | 13.42% | 0.78% | 0.23% | 0.03% | 0.19% | 1.87% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 55.68% | 35.18% | 5.35% | 0.84% | 0.37% | 0.02% | 0.26% | 2.31% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 72.25% | 16.08% | 7.96% | 0.52% | 0.38% | 0.03% | 0.15% | 2.64% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 66.49% | 23.13% | 5.03% | 1.85% | 0.28% | 0.06% | 0.3% | 2.86% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 66.15% | 21.61% | 8.24% | 0.96% | 0.25% | 0.1% | 0.19% | 2.49% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 37.12% | 51.68% | 6.12% | 1.36% | 0.24% | 0.08% | 0.36% | 3.04% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 77.79% | 13.99% | 5.14% | 0.54% | 0.2% | 0.01% | 0.23% | 2.09% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 63.69% | 25.74% | 6.38% | 1.07% | 0.15% | 0.11% | 0.34% | 2.51% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 71.17% | 16.63% | 5.62% | 1.67% | 0.31% | 0.11% | 0.47% | 4.02% |

**Total:** 10,711,908
**Ideal District:** 59,511

The preceding report, published by the Georgia General Assembly, does not include statistics for the percentage of the voting age population that is "Black or African American alone or in combination," also known as the "any part Black voting age population" percentage or "APBVAP%." As these percentages are relevant for determining which House districts can be considered majority-Black under the conventions used in the expert report, I have provided them below after having exported a listing from the *Maptitude for Redistricting* software.

| District | APBVAP% | District | APBVAP% | District | APBVAP% | District | APBVAP% | District | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.20% | 25 | 5.90% | 49 | 8.42% | 73 | 12.11% | 97 | 26.77% |
| 2 | 3.15% | 26 | 4.01% | 50 | 12.40% | 74 | 25.52% | 98 | 23.25% |
| 3 | 3.35% | 27 | 3.69% | 51 | 23.68% | 75 | 74.40% | 99 | 14.71% |
| 4 | 5.38% | 28 | 3.93% | 52 | 15.99% | 76 | 67.23% | 100 | 10.01% |
| 5 | 4.60% | 29 | 13.59% | 53 | 14.53% | 77 | 76.13% | 101 | 24.19% |
| 6 | 1.51% | 30 | 8.10% | 54 | 15.47% | 78 | 71.58% | 102 | 37.62% |
| 7 | 0.62% | 31 | 7.57% | 55 | 55.38% | 79 | 71.59% | 103 | 16.79% |
| 8 | 1.43% | 32 | 7.96% | 56 | 45.48% | 80 | 14.18% | 104 | 17.03% |
| 9 | 1.57% | 33 | 11.20% | 57 | 18.06% | 81 | 21.83% | 105 | 29.05% |
| 10 | 3.73% | 34 | 15.67% | 58 | 63.04% | 82 | 16.83% | 106 | 36.27% |
| 11 | 1.85% | 35 | 28.40% | 59 | 70.09% | 83 | 15.12% | 107 | 29.63% |
| 12 | 9.68% | 36 | 16.98% | 60 | 63.88% | 84 | 73.66% | 108 | 18.35% |
| 13 | 19.18% | 37 | 28.18% | 61 | 74.29% | 85 | 62.71% | 109 | 32.51% |
| 14 | 6.85% | 38 | 54.23% | 62 | 72.26% | 86 | 75.05% | 110 | 47.19% |
| 15 | 14.19% | 39 | 55.29% | 63 | 69.33% | 87 | 73.08% | 111 | 22.29% |
| 16 | 11.69% | 40 | 32.98% | 64 | 30.72% | 88 | 63.35% | 112 | 19.21% |
| 17 | 23.02% | 41 | 39.35% | 65 | 61.98% | 89 | 62.54% | 113 | 59.53% |
| 18 | 7.98% | 42 | 33.70% | 66 | 53.41% | 90 | 58.49% | 114 | 24.74% |
| 19 | 24.15% | 43 | 26.53% | 67 | 58.92% | 91 | 70.04% | 115 | 52.13% |
| 20 | 9.25% | 44 | 12.05% | 68 | 55.75% | 92 | 68.79% | 116 | 58.13% |
| 21 | 5.06% | 45 | 5.28% | 69 | 63.56% | 93 | 65.36% | 117 | 36.61% |
| 22 | 15.10% | 46 | 8.07% | 70 | 27.83% | 94 | 69.04% | 118 | 23.60% |
| 23 | 6.50% | 47 | 10.72% | 71 | 19.92% | 95 | 67.15% | 119 | 13.49% |
| 24 | 7.00% | 48 | 11.79% | 72 | 20.86% | 96 | 23.00% | 120 | 14.28% |

(Table continues on following page.)

(Cont.)

| District | APBVAP% | District | APBVAP% | District | APBVAP% | District | APBVAP% | District | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 9.56% | 133 | 36.76% | 145 | 35.67% | 157 | 24.67% | 169 | 29.04% |
| 122 | 28.42% | 134 | 33.57% | 146 | 27.61% | 158 | 31.20% | 170 | 24.22% |
| 123 | 24.28% | 135 | 23.75% | 147 | 30.12% | 159 | 24.50% | 171 | 39.60% |
| 124 | 25.58% | 136 | 28.67% | 148 | 34.02% | 160 | 22.60% | 172 | 23.32% |
| 125 | 23.68% | 137 | 52.13% | 149 | 32.15% | 161 | 27.14% | 173 | 36.27% |
| 126 | 54.47% | 138 | 19.32% | 150 | 53.56% | 162 | 43.73% | 174 | 17.37% |
| 127 | 18.52% | 139 | 20.27% | 151 | 42.41% | 163 | 45.49% | 175 | 24.17% |
| 128 | 50.41% | 140 | 57.63% | 152 | 26.06% | 164 | 23.47% | 176 | 22.68% |
| 129 | 54.87% | 141 | 57.46% | 153 | 67.95% | 165 | 50.33% | 177 | 53.88% |
| 130 | 59.91% | 142 | 59.52% | 154 | 54.82% | 166 | 5.67% | 178 | 14.79% |
| 131 | 17.62% | 143 | 60.79% | 155 | 35.85% | 167 | 22.28% | 179 | 27.03% |
| 132 | 52.34% | 144 | 29.33% | 156 | 30.25% | 168 | 46.26% | 180 | 18.21% |

**Esselstyn Report: Attachment J**

| District | Population | Deviation | % Deviation | % single-race White (total pop) | % single-race Black (total pop) | % single-race American Indian Alaska Native (total pop) | % single-race Asian (total pop) | % single-race Native Hawaiian Pacific Islander (total pop) | % single-race Other (total pop) | % multi-racial (total pop) | % Hispanic or Latino (total pop) | % Black alone or in combination (total pop) | % Black alone or in combination (voting age pop) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 59,666 | 155 | 0.26% | 88.62% | 3.94% | 0.41% | 0.54% | 0.06% | 1.12% | 5.32% | 2.59% | 5.09% | 4.20% |
| 2 | 59,773 | 262 | 0.44% | 85.43% | 2.68% | 0.43% | 1.12% | 0.02% | 3.69% | 6.63% | 9.09% | 3.64% | 3.15% |
| 3 | 60,199 | 688 | 1.16% | 87.87% | 2.90% | 0.36% | 1.64% | 0.14% | 1.40% | 5.69% | 3.60% | 4.09% | 3.35% |
| 4 | 59,070 | -441 | -0.74% | 51.31% | 4.41% | 2.94% | 1.27% | 0.04% | 25.56% | 14.47% | 50.07% | 5.53% | 5.38% |
| 5 | 58,837 | -674 | -1.13% | 78.57% | 3.88% | 0.60% | 1.24% | 0.03% | 7.79% | 7.90% | 15.29% | 5.24% | 4.60% |
| 6 | 59,712 | 201 | 0.34% | 83.29% | 1.07% | 1.22% | 0.53% | 0.02% | 6.80% | 7.06% | 14.51% | 1.88% | 1.51% |
| 7 | 59,081 | -430 | -0.72% | 89.34% | 0.40% | 0.61% | 0.47% | 0.02% | 4.07% | 5.09% | 7.43% | 0.87% | 0.62% |
| 8 | 59,244 | -267 | -0.45% | 91.67% | 1.16% | 0.38% | 0.55% | 0.01% | 1.22% | 5.01% | 3.21% | 1.73% | 1.43% |
| 9 | 59,474 | -37 | -0.06% | 89.17% | 1.05% | 0.49% | 0.79% | 0.06% | 2.17% | 6.27% | 5.49% | 1.79% | 1.57% |
| 10 | 59,519 | 8 | 0.01% | 81.72% | 3.03% | 0.47% | 1.53% | 0.06% | 5.51% | 7.68% | 13.11% | 3.84% | 3.73% |
| 11 | 58,792 | -719 | -1.21% | 88.57% | 1.61% | 0.37% | 1.16% | 0.03% | 1.98% | 6.28% | 5.33% | 2.35% | 1.85% |
| 12 | 59,300 | -211 | -0.35% | 79.74% | 8.68% | 0.52% | 1.01% | 0.01% | 4.44% | 5.61% | 7.68% | 10.20% | 9.68% |
| 13 | 59,150 | -361 | -0.61% | 64.15% | 18.92% | 0.81% | 1.29% | 0.03% | 6.65% | 8.15% | 13.52% | 20.65% | 19.18% |
| 14 | 59,135 | -376 | -0.63% | 83.05% | 5.98% | 0.34% | 0.79% | 0.03% | 3.25% | 6.56% | 7.04% | 7.34% | 6.85% |
| 15 | 59,213 | -298 | -0.50% | 70.65% | 13.85% | 0.55% | 1.31% | 0.05% | 6.05% | 7.56% | 11.74% | 15.79% | 14.19% |
| 16 | 59,402 | -109 | -0.18% | 75.06% | 11.36% | 0.61% | 0.77% | 0.06% | 6.25% | 5.89% | 10.95% | 12.76% | 11.69% |
| 17 | 59,120 | -391 | -0.66% | 65.08% | 22.54% | 0.36% | 1.34% | 0.08% | 2.97% | 7.63% | 7.90% | 25.01% | 23.02% |
| 18 | 59,335 | -176 | -0.30% | 85.62% | 7.19% | 0.28% | 0.61% | 0.04% | 1.30% | 4.96% | 2.93% | 8.63% | 7.98% |
| 19 | 58,955 | -556 | -0.93% | 63.74% | 23.95% | 0.39% | 1.17% | 0.09% | 3.33% | 7.34% | 7.87% | 26.38% | 24.15% |
| 20 | 60,107 | 596 | 1.00% | 76.19% | 8.34% | 0.31% | 2.01% | 0.04% | 3.95% | 9.16% | 10.60% | 9.94% | 9.25% |
| 21 | 59,529 | 18 | 0.03% | 81.93% | 4.37% | 0.38% | 1.86% | 0.05% | 2.97% | 8.44% | 8.54% | 5.63% | 5.06% |
| 22 | 59,460 | -51 | -0.09% | 65.22% | 14.31% | 0.44% | 3.90% | 0.04% | 5.20% | 10.90% | 13.26% | 16.63% | 15.10% |
| 23 | 59,048 | -463 | -0.78% | 75.17% | 5.81% | 1.01% | 1.08% | 0.05% | 7.59% | 9.29% | 17.19% | 7.20% | 6.50% |
| 24 | 59,011 | -500 | -0.84% | 61.94% | 6.14% | 0.45% | 17.71% | 0.04% | 4.82% | 8.90% | 11.36% | 7.31% | 7.00% |
| 25 | 59,414 | -97 | -0.16% | 53.10% | 5.06% | 0.19% | 33.57% | 0.03% | 1.50% | 6.55% | 5.42% | 6.07% | 5.90% |
| 26 | 59,248 | -263 | -0.44% | 65.34% | 3.41% | 0.50% | 16.82% | 0.05% | 5.34% | 8.54% | 12.07% | 4.47% | 4.01% |
| 27 | 58,795 | -716 | -1.20% | 82.10% | 3.31% | 0.44% | 0.84% | 0.04% | 5.55% | 7.72% | 11.82% | 4.40% | 3.69% |
| 28 | 58,972 | -539 | -0.91% | 79.07% | 3.49% | 0.53% | 2.09% | 0.03% | 5.99% | 8.79% | 13.59% | 4.55% | 3.93% |
| 29 | 59,200 | -311 | -0.52% | 43.92% | 12.45% | 1.40% | 2.77% | 0.07% | 25.34% | 14.04% | 46.28% | 13.74% | 13.59% |
| 30 | 59,266 | -245 | -0.41% | 70.51% | 7.56% | 0.49% | 3.06% | 0.04% | 8.72% | 9.63% | 18.78% | 8.75% | 8.10% |
| 31 | 59,901 | 390 | 0.66% | 69.79% | 6.83% | 0.61% | 2.33% | 0.04% | 10.78% | 9.61% | 21.63% | 7.96% | 7.57% |
| 32 | 59,145 | -366 | -0.62% | 82.12% | 7.33% | 0.48% | 1.28% | 0.07% | 2.88% | 5.84% | 6.03% | 8.88% | 7.96% |
| 33 | 59,187 | -324 | -0.54% | 80.79% | 11.02% | 0.21% | 1.20% | 0.02% | 2.22% | 4.54% | 4.08% | 12.37% | 11.20% |
| 34 | 59,875 | 364 | 0.61% | 68.37% | 14.73% | 0.32% | 4.45% | 0.04% | 3.38% | 8.70% | 9.06% | 16.87% | 15.67% |
| 35 | 59,889 | 378 | 0.64% | 52.51% | 27.13% | 0.48% | 4.49% | 0.05% | 5.14% | 10.20% | 12.70% | 30.41% | 28.40% |
| 36 | 59,994 | 483 | 0.81% | 69.47% | 16.26% | 0.25% | 3.10% | 0.05% | 2.80% | 8.08% | 7.46% | 18.43% | 16.98% |

| District | Population | Deviation | % Deviation | % single-race White (total pop) | % single-race Black (total pop) | % single-race American Indian Alaska Native (total pop) | % single-race Asian (total pop) | % single-race Native Hawaiian Pacific Islander (total pop) | % single-race Other (total pop) | % multi-racial (total pop) | % Hispanic or Latino (total pop) | % Black alone or in combination (total pop) | % Black alone or in combination (voting age pop) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 59,176 | -335 | -0.56% | 45.62% | 26.57% | 0.99% | 4.53% | 0.06% | 11.93% | 10.30% | 21.96% | 29.02% | 28.18% |
| 38 | 59,317 | -194 | -0.33% | 27.97% | 53.68% | 0.59% | 1.80% | 0.09% | 7.72% | 8.15% | 14.72% | 56.91% | 54.23% |
| 39 | 59,381 | -130 | -0.22% | 22.83% | 52.84% | 0.79% | 1.53% | 0.04% | 12.96% | 9.01% | 21.79% | 55.60% | 55.29% |
| 40 | 59,044 | -467 | -0.78% | 50.09% | 31.39% | 0.25% | 8.59% | 0.03% | 2.33% | 7.32% | 6.43% | 34.18% | 32.98% |
| 41 | 60,122 | 611 | 1.03% | 29.51% | 37.00% | 1.11% | 2.85% | 0.06% | 16.74% | 12.72% | 33.22% | 39.66% | 39.35% |
| 42 | 59,620 | 109 | 0.18% | 38.93% | 31.87% | 0.61% | 7.17% | 0.05% | 10.28% | 11.09% | 20.49% | 34.76% | 33.70% |
| 43 | 59,464 | -47 | -0.08% | 45.84% | 24.83% | 0.92% | 7.85% | 0.10% | 9.01% | 11.45% | 15.85% | 27.49% | 26.53% |
| 44 | 60,002 | 491 | 0.83% | 66.91% | 11.23% | 0.41% | 5.74% | 0.04% | 5.13% | 10.53% | 11.99% | 13.32% | 12.05% |
| 45 | 59,738 | 227 | 0.38% | 73.40% | 4.24% | 0.15% | 12.96% | 0.02% | 1.48% | 7.75% | 5.50% | 5.53% | 5.28% |
| 46 | 59,108 | -403 | -0.68% | 74.02% | 6.93% | 0.26% | 6.95% | 0.04% | 2.77% | 9.03% | 8.24% | 8.59% | 8.07% |
| 47 | 59,126 | -385 | -0.65% | 63.20% | 9.59% | 0.31% | 15.95% | 0.03% | 2.72% | 8.19% | 7.83% | 11.15% | 10.72% |
| 48 | 59,003 | -508 | -0.85% | 60.96% | 10.38% | 0.43% | 11.79% | 0.06% | 6.20% | 10.18% | 14.10% | 12.23% | 11.79% |
| 49 | 59,153 | -358 | -0.60% | 70.45% | 7.33% | 0.17% | 11.43% | 0.03% | 2.42% | 8.17% | 7.56% | 8.85% | 8.42% |
| 50 | 59,523 | 12 | 0.02% | 42.70% | 11.30% | 0.14% | 35.51% | 0.04% | 2.70% | 7.60% | 7.06% | 13.04% | 12.40% |
| 51 | 58,952 | -559 | -0.94% | 53.22% | 22.42% | 0.44% | 5.86% | 0.05% | 7.50% | 10.50% | 15.47% | 25.05% | 23.68% |
| 52 | 59,811 | 300 | 0.50% | 55.20% | 13.94% | 0.30% | 19.75% | 0.06% | 3.11% | 7.64% | 7.98% | 15.82% | 15.99% |
| 53 | 59,953 | 442 | 0.74% | 71.67% | 12.59% | 0.20% | 4.49% | 0.03% | 3.08% | 7.94% | 8.20% | 14.49% | 14.53% |
| 54 | 60,083 | 572 | 0.96% | 62.88% | 13.25% | 0.42% | 6.56% | 0.05% | 7.69% | 9.16% | 15.17% | 15.06% | 15.47% |
| 55 | 59,971 | 460 | 0.77% | 34.75% | 55.03% | 0.28% | 2.88% | 0.05% | 2.12% | 4.90% | 5.14% | 57.32% | 55.38% |
| 56 | 58,929 | -582 | -0.98% | 35.60% | 46.85% | 0.24% | 9.36% | 0.08% | 1.88% | 5.99% | 5.81% | 49.24% | 45.48% |
| 57 | 59,969 | 458 | 0.77% | 64.40% | 15.89% | 0.36% | 7.63% | 0.03% | 3.92% | 7.76% | 8.83% | 17.83% | 18.06% |
| 58 | 59,057 | -454 | -0.76% | 26.52% | 63.71% | 0.23% | 2.79% | 0.04% | 1.78% | 4.93% | 5.03% | 66.10% | 63.04% |
| 59 | 59,434 | -77 | -0.13% | 20.24% | 70.27% | 0.26% | 2.54% | 0.03% | 1.60% | 5.07% | 4.45% | 73.14% | 70.09% |
| 60 | 59,709 | 198 | 0.33% | 27.39% | 62.26% | 0.35% | 2.05% | 0.05% | 2.94% | 4.95% | 5.87% | 64.58% | 63.88% |
| 61 | 58,950 | -561 | -0.94% | 34.98% | 52.47% | 0.42% | 1.40% | 0.05% | 4.25% | 6.44% | 8.36% | 55.51% | 53.49% |
| 62 | 59,450 | -61 | -0.10% | 18.14% | 70.86% | 0.38% | 1.16% | 0.06% | 4.11% | 5.29% | 7.61% | 73.56% | 72.26% |
| 63 | 59,381 | -130 | -0.22% | 18.46% | 68.64% | 0.56% | 1.36% | 0.05% | 5.60% | 5.33% | 10.42% | 70.98% | 69.33% |
| 64 | 59,648 | 137 | 0.23% | 36.92% | 48.40% | 0.45% | 1.04% | 0.09% | 5.96% | 7.14% | 11.25% | 51.05% | 50.24% |
| 65 | 59,240 | -271 | -0.46% | 30.99% | 61.67% | 0.27% | 0.81% | 0.04% | 1.62% | 4.59% | 3.70% | 64.10% | 63.34% |
| 66 | 58,961 | -550 | -0.92% | 31.21% | 53.46% | 0.47% | 1.86% | 0.10% | 5.44% | 7.46% | 10.88% | 56.82% | 53.88% |
| 67 | 59,135 | -376 | -0.63% | 30.47% | 57.71% | 0.33% | 1.31% | 0.03% | 4.63% | 5.52% | 8.71% | 59.93% | 58.92% |
| 68 | 59,477 | -34 | -0.06% | 32.13% | 55.20% | 0.33% | 2.82% | 0.05% | 3.68% | 5.78% | 7.30% | 57.48% | 55.75% |
| 69 | 58,358 | -1,153 | -1.94% | 26.08% | 61.75% | 0.28% | 2.95% | 0.04% | 3.29% | 5.61% | 6.42% | 64.56% | 62.73% |
| 70 | 59,121 | -390 | -0.66% | 58.14% | 27.99% | 0.40% | 2.19% | 0.05% | 4.48% | 6.75% | 9.08% | 30.02% | 27.83% |
| 71 | 59,538 | 27 | 0.05% | 68.61% | 19.16% | 0.45% | 0.98% | 0.02% | 3.53% | 7.25% | 7.44% | 21.49% | 19.92% |
| 72 | 59,660 | 149 | 0.25% | 68.83% | 19.64% | 0.38% | 0.96% | 0.03% | 4.59% | 5.58% | 8.16% | 21.43% | 20.86% |

| District | Population | Deviation | % Deviation | % single-race White (total pop) | % single-race Black (total pop) | % single-race American Indian Alaska Native (total pop) | % single-race Asian (total pop) | % single-race Native Hawaiian Pacific Islander (total pop) | % single-race Other (total pop) | % multi-racial (total pop) | % Hispanic or Latino (total pop) | % Black alone or in combination (total pop) | % Black alone or in combination (voting age pop) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 60,036 | 525 | 0.88% | 71.55% | 11.47% | 0.30% | 5.94% | 0.04% | 2.53% | 8.17% | 7.96% | 13.10% | 12.11% |
| 74 | 58,418 | -1,093 | -1.84% | 34.64% | 52.32% | 0.33% | 2.41% | 0.06% | 4.25% | 5.99% | 8.22% | 54.91% | 53.94% |
| 75 | 59,759 | 248 | 0.42% | 14.87% | 65.44% | 0.59% | 4.89% | 0.07% | 8.12% | 6.03% | 13.11% | 68.43% | 66.89% |
| 76 | 59,759 | 248 | 0.42% | 10.18% | 64.99% | 0.82% | 8.16% | 0.06% | 9.45% | 6.35% | 15.61% | 67.71% | 67.23% |
| 77 | 59,242 | -269 | -0.45% | 7.77% | 73.39% | 0.59% | 4.06% | 0.08% | 9.22% | 4.89% | 14.22% | 75.90% | 76.13% |
| 78 | 59,890 | 379 | 0.64% | 36.56% | 51.33% | 0.44% | 1.69% | 0.04% | 3.94% | 6.01% | 8.29% | 54.01% | 51.03% |
| 79 | 59,500 | -11 | -0.02% | 7.56% | 69.08% | 0.94% | 4.92% | 0.03% | 11.61% | 5.87% | 18.11% | 71.79% | 71.59% |
| 80 | 59,461 | -50 | -0.08% | 47.83% | 12.00% | 1.52% | 13.08% | 0.07% | 15.40% | 10.10% | 26.17% | 13.67% | 14.18% |
| 81 | 59,007 | -504 | -0.85% | 47.01% | 19.09% | 1.27% | 8.24% | 0.03% | 13.87% | 10.49% | 24.58% | 21.16% | 21.83% |
| 82 | 59,724 | 213 | 0.36% | 63.25% | 14.66% | 0.28% | 11.08% | 0.03% | 2.93% | 7.77% | 7.52% | 16.35% | 16.83% |
| 83 | 59,416 | -95 | -0.16% | 47.55% | 12.45% | 1.70% | 6.34% | 0.03% | 21.02% | 10.92% | 33.75% | 14.01% | 15.12% |
| 84 | 59,862 | 351 | 0.59% | 21.61% | 70.46% | 0.19% | 1.44% | 0.03% | 1.26% | 5.01% | 3.40% | 73.35% | 73.66% |
| 85 | 59,373 | -138 | -0.23% | 18.61% | 60.90% | 0.38% | 12.33% | 0.03% | 2.65% | 5.11% | 5.99% | 63.41% | 62.71% |
| 86 | 59,205 | -306 | -0.51% | 11.04% | 72.44% | 0.30% | 9.07% | 0.02% | 2.71% | 4.42% | 4.64% | 75.09% | 75.05% |
| 87 | 59,709 | 198 | 0.33% | 12.16% | 70.92% | 0.41% | 6.49% | 0.02% | 4.81% | 5.20% | 7.73% | 74.02% | 73.08% |
| 88 | 59,689 | 178 | 0.30% | 17.17% | 61.41% | 0.65% | 7.51% | 0.07% | 6.54% | 6.65% | 11.46% | 64.53% | 63.35% |
| 89 | 59,866 | 355 | 0.60% | 31.03% | 60.27% | 0.22% | 1.80% | 0.03% | 1.37% | 5.29% | 3.80% | 62.63% | 62.54% |
| 90 | 59,812 | 301 | 0.51% | 32.92% | 57.69% | 0.24% | 1.62% | 0.04% | 1.83% | 5.67% | 4.65% | 60.13% | 58.49% |
| 91 | 59,956 | 445 | 0.75% | 32.76% | 58.67% | 0.24% | 1.19% | 0.03% | 2.03% | 5.07% | 4.42% | 61.23% | 60.01% |
| 92 | 60,273 | 762 | 1.28% | 21.57% | 68.31% | 0.24% | 1.59% | 0.04% | 2.99% | 5.27% | 5.49% | 71.31% | 68.79% |
| 93 | 60,118 | 607 | 1.02% | 21.33% | 64.04% | 0.36% | 1.34% | 0.11% | 6.56% | 6.26% | 11.24% | 66.95% | 65.36% |
| 94 | 59,211 | -300 | -0.50% | 17.43% | 66.81% | 0.45% | 4.88% | 0.03% | 4.41% | 5.99% | 8.72% | 69.91% | 69.04% |
| 95 | 60,030 | 519 | 0.87% | 19.99% | 65.91% | 0.39% | 2.30% | 0.08% | 4.61% | 6.72% | 9.32% | 69.44% | 67.15% |
| 96 | 59,515 | 4 | 0.01% | 21.85% | 21.31% | 1.48% | 17.72% | 0.08% | 25.19% | 12.37% | 40.49% | 23.47% | 23.00% |
| 97 | 59,072 | -439 | -0.74% | 35.90% | 25.79% | 0.68% | 15.07% | 0.09% | 11.43% | 11.04% | 21.86% | 28.56% | 26.77% |
| 98 | 59,998 | 487 | 0.82% | 15.89% | 20.23% | 2.15% | 10.77% | 0.10% | 36.38% | 14.49% | 57.42% | 22.14% | 23.25% |
| 99 | 59,850 | 339 | 0.57% | 41.47% | 13.80% | 0.36% | 32.56% | 0.05% | 3.65% | 8.11% | 9.52% | 15.90% | 14.71% |
| 100 | 60,030 | 519 | 0.87% | 57.78% | 9.19% | 0.42% | 19.53% | 0.06% | 4.06% | 8.96% | 10.85% | 10.66% | 10.01% |
| 101 | 59,938 | 427 | 0.72% | 40.65% | 22.90% | 0.69% | 15.32% | 0.06% | 8.64% | 11.74% | 20.17% | 25.66% | 24.19% |
| 102 | 58,959 | -552 | -0.93% | 29.76% | 37.16% | 0.98% | 9.04% | 0.04% | 12.08% | 10.94% | 23.45% | 40.20% | 37.62% |
| 103 | 60,197 | 686 | 1.15% | 52.61% | 15.52% | 0.60% | 11.76% | 0.06% | 8.69% | 10.76% | 19.06% | 17.66% | 16.79% |
| 104 | 59,362 | -149 | -0.25% | 62.99% | 15.96% | 0.40% | 6.37% | 0.05% | 5.27% | 8.95% | 12.64% | 18.10% | 17.03% |
| 105 | 59,344 | -167 | -0.28% | 41.69% | 28.45% | 0.51% | 10.63% | 0.04% | 7.83% | 10.85% | 18.10% | 31.08% | 29.05% |
| 106 | 59,112 | -399 | -0.67% | 38.57% | 36.27% | 0.61% | 9.86% | 0.06% | 5.99% | 8.65% | 12.66% | 39.28% | 36.27% |
| 107 | 59,702 | 191 | 0.32% | 23.31% | 28.16% | 1.39% | 15.52% | 0.05% | 18.46% | 13.13% | 34.49% | 30.77% | 29.63% |
| 108 | 59,577 | 66 | 0.11% | 41.71% | 17.71% | 0.93% | 18.12% | 0.04% | 11.15% | 10.35% | 20.98% | 20.05% | 18.35% |

| District | Population | Deviation | % Deviation | % single-race White (total pop) | % single-race Black (total pop) | % single-race American Indian Alaska Native (total pop) | % single-race Asian (total pop) | % single-race Native Hawaiian Pacific Islander (total pop) | % single-race Other (total pop) | % multi-racial (total pop) | % Hispanic or Latino (total pop) | % Black alone or in combination (total pop) | % Black alone or in combination (voting age pop) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 59,630 | 119 | 0.20% | 18.29% | 30.16% | 1.16% | 14.48% | 0.07% | 22.25% | 13.59% | 39.32% | 32.86% | 32.51% |
| 110 | 59,951 | 440 | 0.74% | 34.57% | 46.58% | 0.33% | 4.53% | 0.06% | 5.00% | 8.94% | 11.87% | 50.11% | 47.19% |
| 111 | 60,009 | 498 | 0.84% | 62.34% | 22.08% | 0.40% | 2.53% | 0.07% | 4.84% | 7.75% | 10.37% | 24.28% | 22.29% |
| 112 | 59,349 | -162 | -0.27% | 72.57% | 19.06% | 0.28% | 1.28% | 0.06% | 1.89% | 4.87% | 4.00% | 20.49% | 19.21% |
| 113 | 60,053 | 542 | 0.91% | 30.11% | 58.29% | 0.30% | 0.81% | 0.14% | 4.15% | 6.21% | 7.78% | 61.62% | 59.53% |
| 114 | 59,867 | 356 | 0.60% | 67.78% | 24.16% | 0.28% | 0.71% | 0.04% | 2.21% | 4.83% | 4.53% | 25.79% | 24.74% |
| 115 | 59,789 | 278 | 0.47% | 30.02% | 53.14% | 0.46% | 4.80% | 0.06% | 4.84% | 6.70% | 9.30% | 56.23% | 53.77% |
| 116 | 60,380 | 869 | 1.46% | 33.11% | 52.02% | 0.29% | 4.57% | 0.08% | 3.53% | 6.39% | 7.80% | 55.04% | 51.95% |
| 117 | 60,142 | 631 | 1.06% | 36.94% | 50.92% | 0.30% | 1.57% | 0.06% | 3.70% | 6.51% | 7.78% | 53.97% | 51.56% |
| 118 | 59,987 | 476 | 0.80% | 69.35% | 22.72% | 0.26% | 0.45% | 0.03% | 1.99% | 5.21% | 4.50% | 24.16% | 23.60% |
| 119 | 58,947 | -564 | -0.95% | 69.24% | 12.73% | 0.46% | 3.87% | 0.03% | 5.81% | 7.87% | 12.17% | 14.47% | 13.49% |
| 120 | 58,982 | -529 | -0.89% | 71.79% | 13.65% | 0.34% | 4.08% | 0.06% | 3.79% | 6.29% | 8.42% | 15.04% | 14.28% |
| 121 | 59,127 | -384 | -0.65% | 76.66% | 8.80% | 0.18% | 5.66% | 0.01% | 2.50% | 6.19% | 6.27% | 9.96% | 9.56% |
| 122 | 59,632 | 121 | 0.20% | 51.35% | 30.85% | 0.60% | 2.17% | 0.08% | 8.43% | 6.54% | 13.78% | 32.33% | 28.42% |
| 123 | 59,282 | -229 | -0.38% | 67.02% | 23.91% | 0.30% | 1.16% | 0.03% | 2.63% | 4.94% | 5.33% | 25.32% | 24.28% |
| 124 | 59,221 | -290 | -0.49% | 62.85% | 26.19% | 0.32% | 1.15% | 0.03% | 3.77% | 5.71% | 7.57% | 27.61% | 25.58% |
| 125 | 60,137 | 626 | 1.05% | 62.06% | 22.24% | 0.45% | 2.48% | 0.22% | 3.27% | 9.29% | 8.93% | 25.37% | 23.68% |
| 126 | 59,260 | -251 | -0.42% | 38.66% | 54.30% | 0.34% | 0.76% | 0.16% | 1.55% | 4.22% | 3.63% | 56.45% | 54.47% |
| 127 | 58,678 | -833 | -1.40% | 67.34% | 17.46% | 0.27% | 5.68% | 0.18% | 1.94% | 7.13% | 5.58% | 19.67% | 18.52% |
| 128 | 58,864 | -647 | -1.09% | 44.54% | 51.11% | 0.21% | 0.36% | 0.04% | 0.81% | 2.92% | 1.91% | 52.50% | 50.41% |
| 129 | 58,829 | -682 | -1.15% | 34.71% | 55.50% | 0.31% | 2.12% | 0.15% | 2.15% | 5.05% | 4.74% | 58.21% | 54.87% |
| 130 | 59,203 | -308 | -0.52% | 30.99% | 60.84% | 0.33% | 0.82% | 0.19% | 1.93% | 4.90% | 4.33% | 63.45% | 59.91% |
| 131 | 58,890 | -621 | -1.04% | 67.43% | 16.38% | 0.29% | 4.98% | 0.17% | 1.99% | 8.77% | 7.07% | 18.92% | 17.62% |
| 132 | 59,142 | -369 | -0.62% | 35.30% | 52.48% | 0.35% | 2.42% | 0.19% | 3.20% | 6.05% | 7.91% | 55.26% | 52.34% |
| 133 | 59,768 | 257 | 0.43% | 68.72% | 25.32% | 0.16% | 1.00% | 0.03% | 1.00% | 3.77% | 2.36% | 26.58% | 26.11% |
| 134 | 59,046 | -465 | -0.78% | 53.95% | 38.20% | 0.30% | 0.75% | 0.03% | 1.98% | 4.79% | 4.33% | 40.04% | 37.41% |
| 135 | 60,013 | 502 | 0.84% | 74.82% | 19.45% | 0.24% | 0.62% | 0.01% | 1.02% | 3.84% | 2.12% | 20.68% | 20.35% |
| 136 | 59,298 | -213 | -0.36% | 63.16% | 28.15% | 0.34% | 1.55% | 0.03% | 2.06% | 4.71% | 4.40% | 29.56% | 28.67% |
| 137 | 59,551 | 40 | 0.07% | 39.25% | 51.92% | 0.19% | 1.69% | 0.14% | 2.07% | 4.75% | 5.17% | 54.16% | 52.13% |
| 138 | 58,912 | -599 | -1.01% | 71.33% | 18.92% | 0.36% | 2.41% | 0.06% | 1.57% | 5.36% | 4.10% | 20.49% | 19.32% |
| 139 | 59,010 | -501 | -0.84% | 65.30% | 19.63% | 0.39% | 4.09% | 0.22% | 2.55% | 7.82% | 7.24% | 21.77% | 20.27% |
| 140 | 59,294 | -217 | -0.36% | 30.34% | 56.56% | 0.53% | 1.06% | 0.26% | 4.45% | 6.81% | 9.04% | 59.80% | 57.63% |
| 141 | 59,019 | -492 | -0.83% | 30.98% | 55.60% | 0.36% | 2.59% | 0.33% | 3.04% | 7.10% | 7.93% | 58.90% | 57.46% |
| 142 | 59,320 | -191 | -0.32% | 39.78% | 51.89% | 0.25% | 2.27% | 0.02% | 2.32% | 3.48% | 4.22% | 53.52% | 50.14% |
| 143 | 59,122 | -389 | -0.65% | 38.76% | 52.08% | 0.21% | 2.55% | 0.04% | 1.91% | 4.44% | 3.76% | 54.15% | 50.64% |
| 144 | 58,533 | -978 | -1.64% | 64.43% | 24.36% | 0.33% | 2.88% | 0.06% | 1.91% | 6.03% | 5.04% | 26.09% | 24.94% |

| District | Population | Deviation | % Deviation | % single-race White (total pop) | % single-race Black (total pop) | % single-race American Indian Alaska Native (total pop) | % single-race Asian (total pop) | % single-race Native Hawaiian Pacific Islander (total pop) | % single-race Other (total pop) | % multi-racial (total pop) | % Hispanic or Latino (total pop) | % Black alone or in combination (total pop) | % Black alone or in combination (voting age pop) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 59,668 | 157 | 0.26% | 36.17% | 51.16% | 0.47% | 1.19% | 0.07% | 4.44% | 6.50% | 8.64% | 53.76% | 50.38% |
| 146 | 59,197 | -314 | -0.53% | 67.39% | 23.72% | 0.21% | 1.65% | 0.08% | 1.64% | 5.31% | 4.55% | 25.26% | 24.38% |
| 147 | 58,567 | -944 | -1.59% | 54.11% | 30.64% | 0.32% | 3.95% | 0.10% | 3.34% | 7.54% | 7.61% | 33.12% | 30.55% |
| 148 | 59,887 | 376 | 0.63% | 56.80% | 37.60% | 0.18% | 0.61% | 0.03% | 1.74% | 3.04% | 5.86% | 38.90% | 37.30% |
| 149 | 59,392 | -119 | -0.20% | 41.24% | 52.64% | 0.22% | 0.77% | 0.06% | 1.87% | 3.21% | 2.88% | 54.31% | 51.53% |
| 150 | 59,276 | -235 | -0.39% | 37.15% | 53.50% | 0.30% | 1.19% | 0.05% | 4.73% | 3.08% | 7.23% | 54.77% | 53.56% |
| 151 | 60,059 | 548 | 0.92% | 46.66% | 42.45% | 0.27% | 1.32% | 0.25% | 4.52% | 4.53% | 7.51% | 44.17% | 42.41% |
| 152 | 60,134 | 623 | 1.05% | 66.75% | 25.98% | 0.27% | 1.61% | 0.05% | 1.33% | 4.01% | 2.84% | 27.20% | 26.06% |
| 153 | 59,299 | -212 | -0.36% | 24.79% | 69.44% | 0.17% | 0.92% | 0.03% | 1.68% | 2.97% | 2.93% | 71.14% | 67.95% |
| 154 | 59,994 | 483 | 0.81% | 39.90% | 55.77% | 0.19% | 0.39% | 0.02% | 1.00% | 2.72% | 2.10% | 57.13% | 54.82% |
| 155 | 60,134 | 623 | 1.05% | 58.50% | 35.73% | 0.21% | 0.90% | 0.05% | 1.41% | 3.19% | 2.65% | 37.24% | 35.23% |
| 156 | 60,647 | 1,136 | 1.91% | 60.55% | 29.57% | 0.37% | 0.61% | 0.01% | 4.56% | 4.33% | 8.19% | 30.89% | 29.87% |
| 157 | 59,957 | 446 | 0.75% | 63.89% | 23.82% | 0.39% | 0.56% | 0.04% | 6.64% | 4.65% | 11.19% | 25.21% | 24.67% |
| 158 | 59,440 | -71 | -0.12% | 60.33% | 31.67% | 0.27% | 0.77% | 0.03% | 3.07% | 3.86% | 5.60% | 33.07% | 31.20% |
| 159 | 59,895 | 384 | 0.65% | 68.50% | 24.02% | 0.35% | 0.54% | 0.05% | 1.54% | 5.00% | 3.65% | 25.56% | 24.50% |
| 160 | 59,935 | 424 | 0.71% | 68.19% | 22.04% | 0.32% | 1.64% | 0.10% | 2.38% | 5.33% | 5.50% | 23.64% | 22.60% |
| 161 | 60,097 | 586 | 0.98% | 59.24% | 26.27% | 0.34% | 3.05% | 0.11% | 3.15% | 7.84% | 7.89% | 28.87% | 27.14% |
| 162 | 60,308 | 797 | 1.34% | 38.55% | 43.95% | 0.43% | 4.04% | 0.26% | 5.71% | 7.06% | 10.78% | 46.66% | 43.73% |
| 163 | 60,123 | 612 | 1.03% | 39.74% | 46.54% | 0.40% | 3.15% | 0.16% | 4.62% | 5.39% | 8.45% | 48.40% | 45.49% |
| 164 | 60,101 | 590 | 0.99% | 60.02% | 22.55% | 0.45% | 4.26% | 0.13% | 4.01% | 8.58% | 9.95% | 25.07% | 23.47% |
| 165 | 59,978 | 467 | 0.78% | 36.28% | 52.86% | 0.30% | 3.23% | 0.16% | 2.74% | 4.44% | 5.53% | 54.85% | 50.33% |
| 166 | 60,242 | 731 | 1.23% | 84.02% | 5.04% | 0.23% | 2.67% | 0.05% | 1.68% | 6.30% | 5.19% | 6.05% | 5.67% |
| 167 | 59,493 | -18 | -0.03% | 64.99% | 21.40% | 0.62% | 1.47% | 0.26% | 3.75% | 7.52% | 8.81% | 23.93% | 22.28% |
| 168 | 60,147 | 636 | 1.07% | 39.01% | 44.49% | 0.44% | 2.06% | 0.73% | 3.84% | 9.43% | 11.22% | 49.11% | 46.26% |
| 169 | 59,138 | -373 | -0.63% | 60.27% | 29.04% | 0.33% | 0.79% | 0.03% | 5.16% | 4.37% | 9.03% | 30.38% | 29.04% |
| 170 | 60,116 | 605 | 1.02% | 62.84% | 24.56% | 0.31% | 1.19% | 0.03% | 5.44% | 5.62% | 10.43% | 26.05% | 24.22% |
| 171 | 59,237 | -274 | -0.46% | 52.16% | 40.00% | 0.33% | 0.54% | 0.03% | 3.52% | 3.41% | 5.73% | 41.21% | 39.60% |
| 172 | 59,961 | 450 | 0.76% | 60.41% | 23.41% | 0.80% | 0.77% | 0.03% | 8.71% | 5.87% | 16.00% | 24.67% | 23.32% |
| 173 | 59,743 | 232 | 0.39% | 53.63% | 36.40% | 0.63% | 0.83% | 0.02% | 4.16% | 4.33% | 6.95% | 37.84% | 36.27% |
| 174 | 59,852 | 341 | 0.57% | 73.85% | 17.42% | 0.47% | 0.49% | 0.05% | 3.09% | 4.63% | 7.88% | 18.81% | 17.37% |
| 175 | 59,993 | 482 | 0.81% | 65.60% | 23.98% | 0.37% | 1.79% | 0.08% | 2.45% | 5.73% | 6.10% | 25.56% | 24.17% |
| 176 | 59,470 | -41 | -0.07% | 66.19% | 21.96% | 0.45% | 0.93% | 0.11% | 4.65% | 5.71% | 9.95% | 23.59% | 22.68% |
| 177 | 59,992 | 481 | 0.81% | 34.69% | 55.26% | 0.37% | 1.30% | 0.09% | 3.02% | 5.27% | 6.69% | 57.52% | 53.88% |
| 178 | 59,877 | 366 | 0.62% | 77.36% | 14.59% | 0.35% | 0.52% | 0.01% | 3.20% | 3.97% | 6.22% | 15.91% | 14.79% |
| 179 | 59,356 | -155 | -0.26% | 60.43% | 28.66% | 0.39% | 1.07% | 0.17% | 4.00% | 5.27% | 7.73% | 30.40% | 27.03% |
| 180 | 59,412 | -99 | -0.17% | 70.77% | 17.31% | 0.47% | 1.62% | 0.13% | 2.05% | 7.65% | 6.47% | 19.73% | 18.21% |

**Esselstyn Report: Attachment K**

# 2021-2022 GUIDELINES FOR THE HOUSE LEGISLATIVE AND CONGRESSIONAL REAPPORTIONMENT COMMITTEE

**I.   HEARINGS AND MEETINGS**

    A.   PUBLIC HEARINGS

        1.   A series of public hearings were held to actively seek public participation and input concerning the General Assembly's redrawing of congressional and legislative districts.

        2.   Video recordings of all hearings are and shall remain available on the legislative website, www.legis.ga.gov

    B.   COMMITTEE MEETINGS

        1.   All formal meetings of the full committee will be open to the public.

        2.   When the General Assembly is not in session, notices of all such meetings will be posted at the Offices of the Clerk of the House or Secretary of the Senate and other appropriate places at least 24 hours in advance of any meeting. Individual notices may be transmitted by email to any citizen or organization requesting the same without charge. Persons or organizations needing this information should contact the Senate Press Office or House Communications Office or the Secretary of the Senate or Clerk of the House to be placed on the notification list.

        3.   Minutes of all such meetings shall be kept and maintained in accordance with the rules of the House and Senate. Copies of the minutes should be made available in a timely manner at a reasonable cost in accordance with these same rules.

**IL   PUBLIC ACCESS TO REDISTRICTING DATA AND MATERIALS**

    A.   Census information databases on any medium created at public expense and held by the Committee or by the Legislative and Congressional Reapportionment Office for use in the redistricting process are included as public records and copies can be made available to the public in accordance with the rules of the General Assembly and subject to reasonable charges for search, retrieval, reproduction and other reasonable, related costs.

    B.   Copies of the public records described above may be obtained at the cost of reproduction by members of the public on electronic media if the material exists on an appropriate electronic medium. Cost of reproduction may include not only the medium on which the copies made, but also the labor cost for the search, retrieval, and reproduction of the records and other reasonable, related costs.

C.     These guidelines regarding public access to redistricting data and materials do not apply to plans or other related materials prepared by or on behalf of an individual Member of the General Assembly using the Legislative and Congressional Reapportionment Office, where those plans and materials have not been made public through presentation to the Committee.

## III.   REDISTRICTING PLANS

A.     GENERAL PRINCIPLES FOR DRAFTING PLANS

1.     Each congressional district should be drawn with a total population of plus or minus one person from the ideal district size.

2.     Each legislative district of the General Assembly should be drawn to achieve a total population that is substantially equal as practicable, considering the principles listed below.

3.     All plans adopted by the Committee will comply with Section 2 of the Voting Rights Act of 1965, as amended.

4.     All plans adopted by the Committee will comply with the United States and Georgia Constitutions.

5.     Districts shall be composed of contiguous geography. Districts that connect on a single point are not contiguous.

6.     No multi-member districts shall be drawn on any legislative redistricting plan.

7.     The Committee should consider:

a.     The boundaries of counties and precincts;

b.     Compactness; and

c.     Communities of interest.

8.     Efforts should be made to avoid the unnecessary pairing of incumbents.

9.     The identifying of these criteria is not intended to limit the consideration of any other principles or factors that the Committee deems appropriate.

B.     PLANS PRODUCED THROUGH THE LEGISLATIVE AND CONGRESSIONAL REAPPORTIONMENT OFFICE

1.      Staff of the Legislative and Congressional Reapportionment Office will be available to all members of the General Assembly requesting assistance in accordance with the policy of that office.

2.      Census data and redistricting work maps will be available to all members of the General Assembly upon request, provided that (a) the map was created by the requesting member, (b) the map is publicly available, or (c) the Legislative and Congressional Reapportionment Office has been granted permission by the author of the map to share a copy with the requesting member.

3.      As noted above, redistricting plans and other records related to the provision of staff services to individual members of the General Assembly will not be subject to public disclosure. Only the author of a particular map may waive the confidentiality of his or her own work product. This confidentiality provision will not apply with respect to records related to the provision of staff services to any committee or subcommittee as a whole or to any records which are or have been previously disclosed by or pursuant to the direction of an individual member of the General Assembly.

C.      PLANS PRODUCED OUTSIDE OF THE LEGISLATIVE AND CONGRESSIONAL REAPPORTIONMENT OFFICE

1.      All plans submitted to the Committee will be made part of the public record and made available in the same manner as other committee public records.

2.      All plans prepared outside the Legislative and Congressional Reapportionment Office must be submitted to that office prior to presentation to the Committee by a Member of the General Assembly for technical verification and presentation and bill preparation. All pieces of census geography must be accounted for in some district.

3.      The electronic submission of material for technical verification must be made in accordance with the following requirements or in a manner specifically approved and accepted by the Legislative and Congressional Reapportionment Office.

        a.      The submission shall be in electronic format with accompanying documentation that shows the submitting sponsor of the proposed plan and contact person for the proposed plan, including email address and telephone number.

        b.      An electronic map image that clearly depicts defined boundaries, utilizing the 2020 United States Census geographic boundaries,

and a block equivalency file containing two columns. The first column shall list the 15-digit census block identification numbers, and the second column shall list the three-digit district identification number. Both block and district numbers shall be zero-filled text files. Such files shall be submitted in .xis, .xlsx, .dbf, .txt, or .csv file formats. The following is a sample:

    BlockID, DISTRICT
    "13001950100101","008"
    "13001950100102","008"
    "13001950100103","008"
    "13001950100104","008"
    "13001950100105","008"
    "13001950100106","008"

4.   If submission of the plan cannot be done electronically, the following requirements must be followed:

   a.   All drafts, amendments, or revisions should be on clearly-depicted maps that follow the 2020 Census geographic boundaries and should be accompanied by a statistical sheet listing the Census geography including the total population for each district.

   b.   All plans submitted should either be a complete statewide plan or fit back into the plan that they modified, so that the proposal can be evaluated in the context of a statewide plan. All pieces of Census geography must be accounted for in some district.

D.   GENERAL GUIDELINES FOR PRESENTATION OF ALL PLANS

1.   A redistricting plan may be presented for consideration by the Committee only through the sponsorship of one or more Member(s) of the General Assembly. All such drafts of and amendments or revisions to plans presented at any committee meeting must be on clearly-depicted maps which follow the 2020 Census geographic boundaries and accompanied by a statistical sheet listing the Census geography, including the total population and minority populations for each proposed district.

2.   No plan may be presented to the Committee unless that plan makes accommodations for and fits back into a specific, identified statewide map for the particular legislative body involved.

3.      All plans presented at committee meetings will be made available for inspection by the public either electronically or by hard copy available at the Office of Legislative and Congressional Reapportionment.

E.      These guidelines may be reconsidered or amended by the Committee.

**Esselstyn Report: Attachment L**

**More detailed tables for comparative characteristics of House plans**

**Population Deviation**:

The deviation statistics for each individual district in the respective plans can be found in **Attachment I** and **Attachment J**. Below are the summary statistics generated by the *Maptitude for Redistricting* software.

Enacted plan:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

Illustrative plan:

| | |
|---|---|
| Population Range: | 58,358 to 60,647 |
| Ratio Range: | 0.04 |
| Absolute Range: | -1,153 to 1,136 |
| Absolute Overall Range: | 2,289 |
| Relative Range: | -1.94% to 1.91% |
| Relative Overall Range: | 3.85% |
| Absolute Mean Deviation: | 379.46 |
| Relative Mean Deviation: | 0.64% |
| Standard Deviation: | 442.99 |

**Compactness**:

Below is the compactness report for the House enacted plan.

User:
Plan Name: **EnacHSEfromGA**
Plan Type:

# Measures of Compactness Report

Tuesday, January 11, 2022                                                                                          9:53 PM

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 001 | 0.53 | 1.45 | 0.45 | 0.85 |
| 002 | 0.53 | 1.95 | 0.24 | 0.71 |
| 003 | 0.50 | 1.49 | 0.41 | 0.83 |
| 004 | 0.37 | 1.93 | 0.21 | 0.72 |
| 005 | 0.43 | 1.67 | 0.25 | 0.73 |
| 006 | 0.45 | 1.72 | 0.26 | 0.77 |
| 007 | 0.62 | 1.31 | 0.50 | 0.89 |
| 008 | 0.46 | 1.71 | 0.27 | 0.71 |
| 009 | 0.47 | 1.63 | 0.30 | 0.78 |
| 010 | 0.34 | 1.48 | 0.30 | 0.81 |
| 011 | 0.31 | 1.72 | 0.26 | 0.71 |

# Measures of Compactness Report

EnacHSEfromGA

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 012 | 0.47 | 1.66 | 0.31 | 0.85 |
| 013 | 0.47 | 2.06 | 0.19 | 0.74 |
| 014 | 0.32 | 1.95 | 0.23 | 0.73 |
| 015 | 0.55 | 1.63 | 0.33 | 0.79 |
| 016 | 0.31 | 1.57 | 0.35 | 0.88 |
| 017 | 0.28 | 1.97 | 0.21 | 0.64 |
| 018 | 0.41 | 1.88 | 0.25 | 0.76 |
| 019 | 0.26 | 1.90 | 0.26 | 0.68 |
| 020 | 0.46 | 1.40 | 0.45 | 0.81 |
| 021 | 0.26 | 1.81 | 0.27 | 0.73 |
| 022 | 0.28 | 1.80 | 0.22 | 0.69 |
| 023 | 0.40 | 1.84 | 0.19 | 0.69 |
| 024 | 0.35 | 1.77 | 0.30 | 0.79 |
| 025 | 0.39 | 1.69 | 0.31 | 0.68 |

# Measures of Compactness Report

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 026 | 0.27 | 1.82 | 0.26 | 0.70 |
| 027 | 0.60 | 1.54 | 0.34 | 0.82 |
| 028 | 0.38 | 1.58 | 0.35 | 0.80 |
| 029 | 0.34 | 1.97 | 0.21 | 0.62 |
| 030 | 0.43 | 1.71 | 0.30 | 0.66 |
| 031 | 0.44 | 1.67 | 0.25 | 0.70 |
| 032 | 0.39 | 1.64 | 0.33 | 0.73 |
| 033 | 0.49 | 1.53 | 0.37 | 0.80 |
| 034 | 0.45 | 1.61 | 0.33 | 0.75 |
| 035 | 0.32 | 1.76 | 0.24 | 0.73 |
| 036 | 0.32 | 1.90 | 0.23 | 0.68 |
| 037 | 0.45 | 1.66 | 0.28 | 0.82 |
| 038 | 0.59 | 1.28 | 0.58 | 0.91 |
| 039 | 0.59 | 1.45 | 0.40 | 0.87 |

## Measures of Compactness Report

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 040 | 0.49 | 1.69 | 0.29 | 0.76 |
| 041 | 0.60 | 1.47 | 0.40 | 0.85 |
| 042 | 0.40 | 2.01 | 0.21 | 0.64 |
| 043 | 0.42 | 1.94 | 0.22 | 0.69 |
| 044 | 0.31 | 1.76 | 0.29 | 0.73 |
| 045 | 0.41 | 1.64 | 0.32 | 0.77 |
| 046 | 0.55 | 1.42 | 0.47 | 0.84 |
| 047 | 0.29 | 2.02 | 0.21 | 0.61 |
| 048 | 0.34 | 2.12 | 0.19 | 0.62 |
| 049 | 0.30 | 2.23 | 0.15 | 0.59 |
| 050 | 0.42 | 1.40 | 0.46 | 0.77 |
| 051 | 0.54 | 1.60 | 0.36 | 0.73 |
| 052 | 0.48 | 1.65 | 0.35 | 0.72 |
| 053 | 0.16 | 2.52 | 0.14 | 0.50 |

# Measures of Compactness Report

EnacHSEfromGA

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 054 | 0.37 | 1.49 | 0.45 | 0.87 |
| 055 | 0.18 | 2.42 | 0.16 | 0.59 |
| 056 | 0.26 | 2.04 | 0.23 | 0.69 |
| 057 | 0.57 | 1.30 | 0.59 | 0.91 |
| 058 | 0.13 | 2.76 | 0.13 | 0.54 |
| 059 | 0.12 | 2.98 | 0.11 | 0.46 |
| 060 | 0.19 | 2.39 | 0.15 | 0.58 |
| 061 | 0.25 | 2.12 | 0.20 | 0.64 |
| 062 | 0.16 | 2.92 | 0.10 | 0.48 |
| 063 | 0.16 | 2.61 | 0.14 | 0.49 |
| 064 | 0.37 | 1.60 | 0.36 | 0.78 |
| 065 | 0.46 | 2.06 | 0.17 | 0.72 |
| 066 | 0.36 | 1.94 | 0.25 | 0.67 |
| 067 | 0.36 | 2.39 | 0.12 | 0.61 |

# Measures of Compactness Report

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 068 | 0.32 | 2.19 | 0.17 | 0.71 |
| 069 | 0.40 | 1.88 | 0.25 | 0.69 |
| 070 | 0.45 | 1.94 | 0.23 | 0.65 |
| 071 | 0.44 | 1.56 | 0.35 | 0.79 |
| 072 | 0.42 | 1.86 | 0.23 | 0.73 |
| 073 | 0.28 | 2.12 | 0.20 | 0.66 |
| 074 | 0.50 | 1.79 | 0.25 | 0.76 |
| 075 | 0.42 | 1.82 | 0.28 | 0.64 |
| 076 | 0.53 | 1.33 | 0.51 | 0.86 |
| 077 | 0.40 | 2.11 | 0.21 | 0.64 |
| 078 | 0.21 | 2.08 | 0.19 | 0.62 |
| 079 | 0.50 | 2.06 | 0.21 | 0.73 |
| 080 | 0.38 | 1.49 | 0.42 | 0.79 |
| 081 | 0.47 | 1.54 | 0.40 | 0.81 |

# Measures of Compactness Report

EnacHSEfromGA

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 082 | 0.49 | 1.74 | 0.30 | 0.72 |
| 083 | 0.34 | 1.62 | 0.36 | 0.80 |
| 084 | 0.25 | 1.97 | 0.20 | 0.67 |
| 085 | 0.36 | 1.65 | 0.32 | 0.77 |
| 086 | 0.17 | 2.34 | 0.17 | 0.55 |
| 087 | 0.26 | 1.97 | 0.24 | 0.70 |
| 088 | 0.26 | 2.14 | 0.20 | 0.67 |
| 089 | 0.14 | 2.90 | 0.10 | 0.47 |
| 090 | 0.36 | 1.78 | 0.29 | 0.83 |
| 091 | 0.45 | 2.08 | 0.20 | 0.62 |
| 092 | 0.36 | 1.98 | 0.20 | 0.71 |
| 093 | 0.26 | 2.66 | 0.11 | 0.54 |
| 094 | 0.31 | 2.42 | 0.15 | 0.56 |
| 095 | 0.44 | 1.72 | 0.25 | 0.75 |

## Measures of Compactness Report

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 096 | 0.18 | 2.18 | 0.21 | 0.66 |
| 097 | 0.28 | 1.96 | 0.24 | 0.67 |
| 098 | 0.42 | 1.35 | 0.52 | 0.88 |
| 099 | 0.36 | 1.80 | 0.29 | 0.72 |
| 100 | 0.34 | 1.78 | 0.29 | 0.66 |
| 101 | 0.53 | 1.44 | 0.46 | 0.82 |
| 102 | 0.56 | 1.58 | 0.35 | 0.77 |
| 103 | 0.33 | 1.96 | 0.24 | 0.62 |
| 104 | 0.28 | 1.90 | 0.25 | 0.74 |
| 105 | 0.34 | 1.78 | 0.28 | 0.69 |
| 106 | 0.66 | 1.36 | 0.50 | 0.85 |
| 107 | 0.51 | 1.68 | 0.32 | 0.75 |
| 108 | 0.43 | 1.64 | 0.32 | 0.71 |
| 109 | 0.39 | 1.70 | 0.28 | 0.70 |

# Measures of Compactness Report

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 110 | 0.36 | 1.68 | 0.33 | 0.74 |
| 111 | 0.33 | 1.76 | 0.29 | 0.68 |
| 112 | 0.62 | 1.26 | 0.52 | 0.91 |
| 113 | 0.50 | 1.57 | 0.32 | 0.85 |
| 114 | 0.51 | 1.70 | 0.28 | 0.71 |
| 115 | 0.44 | 1.92 | 0.23 | 0.63 |
| 116 | 0.41 | 1.81 | 0.28 | 0.63 |
| 117 | 0.41 | 1.74 | 0.28 | 0.75 |
| 118 | 0.35 | 1.92 | 0.22 | 0.68 |
| 119 | 0.39 | 1.89 | 0.21 | 0.64 |
| 120 | 0.44 | 1.83 | 0.25 | 0.72 |
| 121 | 0.43 | 1.61 | 0.30 | 0.76 |
| 122 | 0.48 | 1.48 | 0.43 | 0.85 |
| 123 | 0.30 | 1.89 | 0.18 | 0.69 |

# Measures of Compactness Report

EnacHSEfromGA

Number of cut edges: 22,020

| | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 124 | 0.44 | 1.78 | 0.23 | 0.69 |
| 125 | 0.41 | 1.89 | 0.17 | 0.72 |
| 126 | 0.52 | 1.39 | 0.41 | 0.80 |
| 127 | 0.35 | 2.17 | 0.20 | 0.58 |
| 128 | 0.60 | 1.51 | 0.32 | 0.79 |
| 129 | 0.48 | 1.94 | 0.25 | 0.66 |
| 130 | 0.51 | 1.48 | 0.25 | 0.75 |
| 131 | 0.38 | 1.74 | 0.28 | 0.70 |
| 132 | 0.27 | 1.69 | 0.30 | 0.75 |
| 133 | 0.55 | 1.36 | 0.42 | 0.83 |
| 134 | 0.33 | 1.96 | 0.23 | 0.67 |
| 135 | 0.57 | 1.32 | 0.42 | 0.88 |
| 136 | 0.54 | 1.74 | 0.26 | 0.77 |
| 137 | 0.33 | 2.22 | 0.16 | 0.57 |

# Measures of Compactness Report

EnacHSEfromGA

Number of cut edges: 22,020

| | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 138 | 0.33 | 2.00 | 0.20 | 0.70 |
| 139 | 0.28 | 1.93 | 0.23 | 0.66 |
| 140 | 0.29 | 2.06 | 0.19 | 0.65 |
| 141 | 0.26 | 2.16 | 0.20 | 0.52 |
| 142 | 0.35 | 1.82 | 0.23 | 0.70 |
| 143 | 0.50 | 1.53 | 0.30 | 0.79 |
| 144 | 0.51 | 1.56 | 0.32 | 0.84 |
| 145 | 0.38 | 1.85 | 0.19 | 0.72 |
| 146 | 0.26 | 2.00 | 0.19 | 0.62 |
| 147 | 0.33 | 1.84 | 0.26 | 0.64 |
| 148 | 0.44 | 1.81 | 0.24 | 0.69 |
| 149 | 0.32 | 1.68 | 0.22 | 0.72 |
| 150 | 0.44 | 1.67 | 0.28 | 0.78 |
| 151 | 0.53 | 1.82 | 0.22 | 0.71 |

# Measures of Compactness Report

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 152 | 0.40 | 1.68 | 0.30 | 0.81 |
| 153 | 0.30 | 1.73 | 0.30 | 0.70 |
| 154 | 0.41 | 1.48 | 0.33 | 0.79 |
| 155 | 0.49 | 1.33 | 0.48 | 0.89 |
| 156 | 0.23 | 1.92 | 0.20 | 0.67 |
| 157 | 0.32 | 1.95 | 0.19 | 0.72 |
| 158 | 0.48 | 1.52 | 0.33 | 0.80 |
| 159 | 0.34 | 1.62 | 0.22 | 0.73 |
| 160 | 0.49 | 1.32 | 0.37 | 0.88 |
| 161 | 0.51 | 1.51 | 0.31 | 0.81 |
| 162 | 0.37 | 1.99 | 0.21 | 0.61 |
| 163 | 0.27 | 2.34 | 0.18 | 0.54 |
| 164 | 0.30 | 2.10 | 0.17 | 0.66 |
| 165 | 0.23 | 2.23 | 0.16 | 0.52 |

# Measures of Compactness Report

EnacHSEfromGA

Number of cut edges: 22,020

|          | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|----------|-------|--------------|---------------|------------------|
| Sum      | N/A   | N/A          | N/A           | N/A              |
| Min      | 0.12  | 1.23         | 0.10          | 0.46             |
| Max      | 0.66  | 2.98         | 0.59          | 0.91             |
| Mean     | 0.39  | 1.80         | 0.28          | 0.72             |
| Std. Dev.| 0.11  | 0.33         | 0.10          | 0.10             |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|----------|-------|--------------|---------------|------------------|
| 166      | 0.43  | 1.43         | 0.36          | 0.82             |
| 167      | 0.42  | 1.97         | 0.19          | 0.65             |
| 168      | 0.24  | 1.67         | 0.26          | 0.69             |
| 169      | 0.28  | 1.97         | 0.23          | 0.64             |
| 170      | 0.53  | 1.49         | 0.34          | 0.82             |
| 171      | 0.35  | 1.46         | 0.37          | 0.83             |
| 172      | 0.44  | 1.59         | 0.32          | 0.77             |
| 173      | 0.57  | 1.46         | 0.38          | 0.85             |
| 174      | 0.41  | 1.70         | 0.24          | 0.75             |
| 175      | 0.47  | 1.54         | 0.37          | 0.83             |
| 176      | 0.34  | 2.23         | 0.16          | 0.54             |
| 177      | 0.43  | 1.57         | 0.34          | 0.76             |
| 178      | 0.48  | 1.83         | 0.22          | 0.75             |
| 179      | 0.45  | 1.39         | 0.42          | 0.87             |

# Measures of Compactness Report

EnacHSEfromGA

Number of cut edges: 22,020

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.80 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 180 | 0.61 | 1.23 | 0.40 | 0.85 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Schwartzberg** | The measure is usually greater than or equal to 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

Below is the compactness report for the House illustrative plan.

User:
Plan Name: **GA House Illustrative**
Plan Type:

# Measures of Compactness Report

Saturday, December 3, 2022                                                                                                                10:02 PM

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 1 | 0.53 | 1.45 | 0.45 | 0.85 |
| 2 | 0.53 | 1.95 | 0.24 | 0.71 |
| 3 | 0.50 | 1.49 | 0.41 | 0.83 |
| 4 | 0.37 | 1.93 | 0.21 | 0.72 |
| 5 | 0.43 | 1.67 | 0.25 | 0.73 |
| 6 | 0.45 | 1.72 | 0.26 | 0.77 |
| 7 | 0.62 | 1.31 | 0.50 | 0.89 |
| 8 | 0.46 | 1.71 | 0.27 | 0.71 |
| 9 | 0.47 | 1.63 | 0.30 | 0.78 |
| 10 | 0.34 | 1.48 | 0.30 | 0.81 |
| 11 | 0.31 | 1.72 | 0.26 | 0.71 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 12 | 0.47 | 1.66 | 0.31 | 0.85 |
| 13 | 0.47 | 2.06 | 0.19 | 0.74 |
| 14 | 0.32 | 1.95 | 0.23 | 0.73 |
| 15 | 0.55 | 1.63 | 0.33 | 0.79 |
| 16 | 0.31 | 1.57 | 0.35 | 0.88 |
| 17 | 0.28 | 1.97 | 0.21 | 0.64 |
| 18 | 0.41 | 1.88 | 0.25 | 0.76 |
| 19 | 0.26 | 1.90 | 0.26 | 0.68 |
| 20 | 0.46 | 1.40 | 0.45 | 0.81 |
| 21 | 0.26 | 1.81 | 0.27 | 0.73 |
| 22 | 0.28 | 1.80 | 0.22 | 0.69 |
| 23 | 0.40 | 1.84 | 0.19 | 0.69 |
| 24 | 0.35 | 1.77 | 0.30 | 0.79 |
| 25 | 0.39 | 1.69 | 0.31 | 0.68 |

**Maptitude** For Redistricting

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

| | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 26 | 0.27 | 1.82 | 0.26 | 0.70 |
| 27 | 0.60 | 1.54 | 0.34 | 0.82 |
| 28 | 0.38 | 1.58 | 0.35 | 0.80 |
| 29 | 0.34 | 1.97 | 0.21 | 0.62 |
| 30 | 0.43 | 1.71 | 0.30 | 0.66 |
| 31 | 0.44 | 1.67 | 0.25 | 0.70 |
| 32 | 0.39 | 1.64 | 0.33 | 0.73 |
| 33 | 0.49 | 1.53 | 0.37 | 0.80 |
| 34 | 0.45 | 1.61 | 0.33 | 0.75 |
| 35 | 0.32 | 1.76 | 0.24 | 0.73 |
| 36 | 0.32 | 1.90 | 0.23 | 0.68 |
| 37 | 0.45 | 1.66 | 0.28 | 0.82 |
| 38 | 0.59 | 1.28 | 0.58 | 0.91 |
| 39 | 0.59 | 1.45 | 0.40 | 0.87 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 40 | 0.49 | 1.69 | 0.29 | 0.76 |
| 41 | 0.60 | 1.47 | 0.40 | 0.85 |
| 42 | 0.40 | 2.01 | 0.21 | 0.64 |
| 43 | 0.42 | 1.94 | 0.22 | 0.69 |
| 44 | 0.31 | 1.76 | 0.29 | 0.73 |
| 45 | 0.41 | 1.64 | 0.32 | 0.77 |
| 46 | 0.55 | 1.42 | 0.47 | 0.84 |
| 47 | 0.29 | 2.02 | 0.21 | 0.61 |
| 48 | 0.34 | 2.12 | 0.19 | 0.62 |
| 49 | 0.30 | 2.23 | 0.15 | 0.59 |
| 50 | 0.42 | 1.40 | 0.46 | 0.77 |
| 51 | 0.54 | 1.60 | 0.36 | 0.73 |
| 52 | 0.48 | 1.65 | 0.35 | 0.72 |
| 53 | 0.16 | 2.52 | 0.14 | 0.50 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 54 | 0.37 | 1.49 | 0.45 | 0.87 |
| 55 | 0.18 | 2.42 | 0.16 | 0.59 |
| 56 | 0.26 | 2.04 | 0.23 | 0.69 |
| 57 | 0.57 | 1.30 | 0.59 | 0.91 |
| 58 | 0.13 | 2.76 | 0.13 | 0.54 |
| 59 | 0.12 | 2.98 | 0.11 | 0.46 |
| 60 | 0.19 | 2.39 | 0.15 | 0.58 |
| 61 | 0.33 | 2.05 | 0.21 | 0.60 |
| 62 | 0.16 | 2.92 | 0.10 | 0.48 |
| 63 | 0.16 | 2.61 | 0.14 | 0.49 |
| 64 | 0.22 | 2.05 | 0.22 | 0.59 |
| 65 | 0.36 | 2.59 | 0.11 | 0.59 |
| 66 | 0.39 | 1.63 | 0.35 | 0.79 |
| 67 | 0.36 | 2.39 | 0.12 | 0.61 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 68 | 0.32 | 2.19 | 0.17 | 0.71 |
| 69 | 0.33 | 2.06 | 0.22 | 0.68 |
| 70 | 0.45 | 1.94 | 0.23 | 0.65 |
| 71 | 0.44 | 1.56 | 0.35 | 0.79 |
| 72 | 0.42 | 1.86 | 0.23 | 0.73 |
| 73 | 0.28 | 2.12 | 0.20 | 0.66 |
| 74 | 0.30 | 1.98 | 0.19 | 0.61 |
| 75 | 0.46 | 2.23 | 0.18 | 0.68 |
| 76 | 0.53 | 1.33 | 0.51 | 0.86 |
| 77 | 0.40 | 2.11 | 0.21 | 0.64 |
| 78 | 0.31 | 2.05 | 0.18 | 0.65 |
| 79 | 0.50 | 2.06 | 0.21 | 0.73 |
| 80 | 0.38 | 1.49 | 0.42 | 0.79 |
| 81 | 0.47 | 1.54 | 0.40 | 0.81 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 82 | 0.49 | 1.74 | 0.30 | 0.72 |
| 83 | 0.34 | 1.62 | 0.36 | 0.80 |
| 84 | 0.25 | 1.97 | 0.20 | 0.67 |
| 85 | 0.36 | 1.65 | 0.32 | 0.77 |
| 86 | 0.17 | 2.34 | 0.17 | 0.55 |
| 87 | 0.26 | 1.97 | 0.24 | 0.70 |
| 88 | 0.26 | 2.14 | 0.20 | 0.67 |
| 89 | 0.14 | 2.90 | 0.10 | 0.47 |
| 90 | 0.36 | 1.78 | 0.29 | 0.83 |
| 91 | 0.27 | 2.15 | 0.17 | 0.63 |
| 92 | 0.36 | 1.98 | 0.20 | 0.71 |
| 93 | 0.26 | 2.66 | 0.11 | 0.54 |
| 94 | 0.31 | 2.42 | 0.15 | 0.56 |
| 95 | 0.44 | 1.72 | 0.25 | 0.75 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 96 | 0.18 | 2.18 | 0.21 | 0.66 |
| 97 | 0.28 | 1.96 | 0.24 | 0.67 |
| 98 | 0.42 | 1.35 | 0.52 | 0.88 |
| 99 | 0.36 | 1.80 | 0.29 | 0.72 |
| 100 | 0.34 | 1.78 | 0.29 | 0.66 |
| 101 | 0.53 | 1.44 | 0.46 | 0.82 |
| 102 | 0.56 | 1.58 | 0.35 | 0.77 |
| 103 | 0.33 | 1.96 | 0.24 | 0.62 |
| 104 | 0.28 | 1.90 | 0.25 | 0.74 |
| 105 | 0.34 | 1.78 | 0.28 | 0.69 |
| 106 | 0.66 | 1.36 | 0.50 | 0.85 |
| 107 | 0.51 | 1.68 | 0.32 | 0.75 |
| 108 | 0.43 | 1.64 | 0.32 | 0.71 |
| 109 | 0.39 | 1.70 | 0.28 | 0.70 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 110 | 0.36 | 1.68 | 0.33 | 0.74 |
| 111 | 0.33 | 1.76 | 0.29 | 0.68 |
| 112 | 0.62 | 1.26 | 0.52 | 0.91 |
| 113 | 0.50 | 1.57 | 0.32 | 0.85 |
| 114 | 0.51 | 1.70 | 0.28 | 0.71 |
| 115 | 0.29 | 1.77 | 0.28 | 0.71 |
| 116 | 0.33 | 1.98 | 0.23 | 0.62 |
| 117 | 0.40 | 1.62 | 0.33 | 0.76 |
| 118 | 0.35 | 1.92 | 0.22 | 0.68 |
| 119 | 0.39 | 1.89 | 0.21 | 0.64 |
| 120 | 0.44 | 1.83 | 0.25 | 0.72 |
| 121 | 0.43 | 1.61 | 0.30 | 0.76 |
| 122 | 0.48 | 1.48 | 0.43 | 0.85 |
| 123 | 0.30 | 1.89 | 0.18 | 0.69 |

# Measures of Compactness Report

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 124 | 0.44 | 1.78 | 0.23 | 0.69 |
| 125 | 0.41 | 1.89 | 0.17 | 0.72 |
| 126 | 0.52 | 1.39 | 0.41 | 0.80 |
| 127 | 0.35 | 2.17 | 0.20 | 0.58 |
| 128 | 0.60 | 1.51 | 0.32 | 0.79 |
| 129 | 0.48 | 1.94 | 0.25 | 0.66 |
| 130 | 0.51 | 1.48 | 0.25 | 0.75 |
| 131 | 0.38 | 1.74 | 0.28 | 0.70 |
| 132 | 0.27 | 1.69 | 0.30 | 0.75 |
| 133 | 0.36 | 1.69 | 0.29 | 0.76 |
| 134 | 0.37 | 1.73 | 0.31 | 0.74 |
| 135 | 0.39 | 1.79 | 0.23 | 0.69 |
| 136 | 0.54 | 1.74 | 0.26 | 0.77 |
| 137 | 0.33 | 2.22 | 0.16 | 0.57 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 138 | 0.33 | 2.00 | 0.20 | 0.70 |
| 139 | 0.28 | 1.93 | 0.23 | 0.66 |
| 140 | 0.29 | 2.06 | 0.19 | 0.65 |
| 141 | 0.26 | 2.16 | 0.20 | 0.52 |
| 142 | 0.56 | 1.42 | 0.36 | 0.84 |
| 143 | 0.31 | 1.85 | 0.26 | 0.65 |
| 144 | 0.43 | 1.83 | 0.22 | 0.71 |
| 145 | 0.34 | 1.63 | 0.21 | 0.76 |
| 146 | 0.50 | 1.79 | 0.26 | 0.68 |
| 147 | 0.44 | 1.57 | 0.37 | 0.80 |
| 148 | 0.35 | 2.23 | 0.18 | 0.59 |
| 149 | 0.46 | 1.48 | 0.28 | 0.83 |
| 150 | 0.44 | 1.67 | 0.28 | 0.78 |
| 151 | 0.53 | 1.82 | 0.22 | 0.71 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

| | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 152 | 0.40 | 1.68 | 0.30 | 0.81 |
| 153 | 0.30 | 1.73 | 0.30 | 0.70 |
| 154 | 0.41 | 1.48 | 0.33 | 0.79 |
| 155 | 0.47 | 1.40 | 0.44 | 0.86 |
| 156 | 0.25 | 1.94 | 0.20 | 0.71 |
| 157 | 0.32 | 1.95 | 0.19 | 0.72 |
| 158 | 0.48 | 1.52 | 0.33 | 0.80 |
| 159 | 0.34 | 1.62 | 0.22 | 0.73 |
| 160 | 0.49 | 1.32 | 0.37 | 0.88 |
| 161 | 0.51 | 1.51 | 0.31 | 0.81 |
| 162 | 0.37 | 1.99 | 0.21 | 0.61 |
| 163 | 0.27 | 2.34 | 0.18 | 0.54 |
| 164 | 0.30 | 2.10 | 0.17 | 0.66 |
| 165 | 0.23 | 2.23 | 0.16 | 0.52 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 166 | 0.43 | 1.43 | 0.36 | 0.82 |
| 167 | 0.42 | 1.97 | 0.19 | 0.65 |
| 168 | 0.24 | 1.67 | 0.26 | 0.69 |
| 169 | 0.28 | 1.97 | 0.23 | 0.64 |
| 170 | 0.53 | 1.49 | 0.34 | 0.82 |
| 171 | 0.35 | 1.46 | 0.37 | 0.83 |
| 172 | 0.44 | 1.59 | 0.32 | 0.77 |
| 173 | 0.57 | 1.46 | 0.38 | 0.85 |
| 174 | 0.41 | 1.70 | 0.24 | 0.75 |
| 175 | 0.47 | 1.54 | 0.37 | 0.83 |
| 176 | 0.34 | 2.23 | 0.16 | 0.54 |
| 177 | 0.43 | 1.57 | 0.34 | 0.76 |
| 178 | 0.48 | 1.83 | 0.22 | 0.75 |
| 179 | 0.45 | 1.39 | 0.42 | 0.87 |

# Measures of Compactness Report

GA House Illustrative

Number of cut edges: 22,359

|  | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | N/A | N/A | N/A |
| Min | 0.12 | 1.23 | 0.10 | 0.46 |
| Max | 0.66 | 2.98 | 0.59 | 0.91 |
| Mean | 0.39 | 1.81 | 0.28 | 0.72 |
| Std. Dev. | 0.11 | 0.33 | 0.10 | 0.10 |

| District | Reock | Schwartzberg | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 180 | 0.61 | 1.23 | 0.40 | 0.85 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Schwartzberg** | The measure is usually greater than or equal to 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

**Divisions of counties and precincts (VTDs)**:

Below is the political subdivisions splits report for the House enacted plan.

Related note: The first page of the following report generated by *Maptitude for Redistricting* software reports a total number of Voting District (VTD) "subdivisions split in to more than one district," namely 184. However, the "Split Counts" "Voting District" section of the report indicates that "[c]ases where an area is split among 2 Districts" total 175, and "[c]ases where an area is split among 3 Districts" total 10—and the total of 175 and 10 equals 185, not 184. In correspondence with Caliper Corporation (the company that produces *Maptitude for Redistricting*), I have verified that 185 is the correct total, hence that is the number provided in the summary table in section IV.C. of the expert report, not 184.

User:
Plan Name: **GA House Enacted**
Plan Type:

# Political Subdivision Splits Between Districts

Saturday, December 3, 2022                                                                10:53 PM

Number of subdivisions not split:
County                                    90
Voting District                        2,514

Number of subdivisions split into more than one district:
County                                    69
Voting District                          184

Number of splits involving no population:
County                                      0
Voting District                            16

## Split Counts

*County*
    Cases where an area is split among 2 Districts: 34
    Cases where an area is split among 3 Districts: 9
    Cases where an area is split among 4 Districts: 12
    Cases where an area is split among 5 Districts: 4
    Cases where an area is split among 6 Districts: 3
    Cases where an area is split among 7 Districts: 2
    Cases where an area is split among 9 Districts: 1
    Cases where an area is split among 14 Districts: 1
    Cases where an area is split among 17 Districts: 1
    Cases where an area is split among 21 Districts: 1
    Cases where an area is split among 22 Districts: 1
*Voting District*
    Cases where an area is split among 2 Districts: 175
    Cases where an area is split among 3 Districts: 10

| County | Voting District | District | Population |
|--------|-----------------|----------|------------|
| *Split  Counties:* | | | |
| Appling GA | | 157 | 12,825 |
| Appling GA | | 178 | 5,619 |
| Baldwin GA | | 128 | 5,158 |
| Baldwin GA | | 133 | 38,641 |
| Barrow GA | | 104 | 24,245 |
| Barrow GA | | 119 | 54,736 |
| Barrow GA | | 120 | 4,524 |
| Bartow GA | | 14 | 49,688 |
| Bartow GA | | 15 | 59,213 |
| Ben Hill GA | | 148 | 5,115 |
| Ben Hill GA | | 156 | 12,079 |
| Bibb GA | | 142 | 59,608 |
| Bibb GA | | 143 | 59,469 |
| Bibb GA | | 144 | 33,948 |

## Political Subdivision Splits Between Districts    GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Bibb GA | | 145 | 4,321 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,420 |
| Bryan GA | | 166 | 12,310 |
| Bulloch GA | | 158 | 19,285 |
| Bulloch GA | | 159 | 12,887 |
| Bulloch GA | | 160 | 48,927 |
| Carroll GA | | 18 | 18,789 |
| Carroll GA | | 70 | 2,854 |
| Carroll GA | | 71 | 59,538 |
| Carroll GA | | 72 | 37,967 |
| Catoosa GA | | 2 | 7,673 |
| Catoosa GA | | 3 | 60,199 |
| Chatham GA | | 161 | 28,269 |
| Chatham GA | | 162 | 60,308 |
| Chatham GA | | 163 | 60,123 |
| Chatham GA | | 164 | 38,681 |
| Chatham GA | | 165 | 59,978 |
| Chatham GA | | 166 | 47,932 |
| Cherokee GA | | 11 | 6,557 |
| Cherokee GA | | 14 | 9,447 |
| Cherokee GA | | 20 | 60,107 |
| Cherokee GA | | 21 | 59,529 |
| Cherokee GA | | 22 | 30,874 |
| Cherokee GA | | 23 | 59,048 |
| Cherokee GA | | 44 | 21,989 |
| Cherokee GA | | 46 | 15,178 |
| Cherokee GA | | 47 | 3,891 |
| Clarke GA | | 120 | 30,095 |
| Clarke GA | | 121 | 26,478 |
| Clarke GA | | 122 | 59,632 |
| Clarke GA | | 124 | 12,466 |
| Clayton GA | | 75 | 59,743 |
| Clayton GA | | 76 | 59,759 |
| Clayton GA | | 77 | 59,242 |
| Clayton GA | | 78 | 55,197 |
| Clayton GA | | 79 | 59,500 |
| Clayton GA | | 116 | 4,154 |
| Cobb GA | | 22 | 28,586 |
| Cobb GA | | 34 | 59,875 |
| Cobb GA | | 35 | 59,889 |
| Cobb GA | | 36 | 59,994 |
| Cobb GA | | 37 | 59,176 |
| Cobb GA | | 38 | 59,317 |
| Cobb GA | | 39 | 59,381 |
| Cobb GA | | 40 | 59,044 |
| Cobb GA | | 41 | 60,122 |

## Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cobb GA | | 42 | 59,620 |
| Cobb GA | | 43 | 59,464 |
| Cobb GA | | 44 | 38,013 |
| Cobb GA | | 45 | 59,738 |
| Cobb GA | | 46 | 43,930 |
| Coffee GA | | 169 | 33,736 |
| Coffee GA | | 176 | 9,356 |
| Columbia GA | | 123 | 2,205 |
| Columbia GA | | 125 | 55,389 |
| Columbia GA | | 127 | 39,526 |
| Columbia GA | | 131 | 58,890 |
| Cook GA | | 170 | 7,342 |
| Cook GA | | 172 | 9,887 |
| Coweta GA | | 65 | 13,008 |
| Coweta GA | | 67 | 17,272 |
| Coweta GA | | 70 | 56,267 |
| Coweta GA | | 73 | 31,608 |
| Coweta GA | | 136 | 28,003 |
| Dawson GA | | 7 | 2,409 |
| Dawson GA | | 9 | 24,389 |
| DeKalb GA | | 52 | 28,300 |
| DeKalb GA | | 80 | 59,461 |
| DeKalb GA | | 81 | 59,007 |
| DeKalb GA | | 82 | 59,724 |
| DeKalb GA | | 83 | 59,416 |
| DeKalb GA | | 84 | 59,862 |
| DeKalb GA | | 85 | 59,373 |
| DeKalb GA | | 86 | 59,205 |
| DeKalb GA | | 87 | 59,709 |
| DeKalb GA | | 88 | 47,844 |
| DeKalb GA | | 89 | 59,866 |
| DeKalb GA | | 90 | 59,812 |
| DeKalb GA | | 91 | 19,700 |
| DeKalb GA | | 92 | 15,607 |
| DeKalb GA | | 93 | 11,690 |
| DeKalb GA | | 94 | 31,207 |
| DeKalb GA | | 95 | 14,599 |
| Dougherty GA | | 151 | 6,268 |
| Dougherty GA | | 152 | 6,187 |
| Dougherty GA | | 153 | 59,299 |
| Dougherty GA | | 154 | 14,036 |
| Douglas GA | | 61 | 30,206 |
| Douglas GA | | 64 | 35,576 |
| Douglas GA | | 65 | 19,408 |
| Douglas GA | | 66 | 59,047 |
| Effingham GA | | 159 | 32,941 |
| Effingham GA | | 161 | 31,828 |

# Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Fayette GA | | 68 | 29,719 |
| Fayette GA | | 69 | 37,303 |
| Fayette GA | | 73 | 28,428 |
| Fayette GA | | 74 | 23,744 |
| Floyd GA | | 5 | 5,099 |
| Floyd GA | | 12 | 34,335 |
| Floyd GA | | 13 | 59,150 |
| Forsyth GA | | 11 | 19,019 |
| Forsyth GA | | 24 | 59,011 |
| Forsyth GA | | 25 | 46,134 |
| Forsyth GA | | 26 | 59,248 |
| Forsyth GA | | 28 | 50,864 |
| Forsyth GA | | 100 | 17,007 |
| Fulton GA | | 25 | 13,280 |
| Fulton GA | | 47 | 55,235 |
| Fulton GA | | 48 | 43,976 |
| Fulton GA | | 49 | 59,153 |
| Fulton GA | | 50 | 59,523 |
| Fulton GA | | 51 | 58,952 |
| Fulton GA | | 52 | 31,511 |
| Fulton GA | | 53 | 59,953 |
| Fulton GA | | 54 | 60,083 |
| Fulton GA | | 55 | 59,971 |
| Fulton GA | | 56 | 58,929 |
| Fulton GA | | 57 | 59,969 |
| Fulton GA | | 58 | 59,057 |
| Fulton GA | | 59 | 59,434 |
| Fulton GA | | 60 | 59,709 |
| Fulton GA | | 61 | 29,096 |
| Fulton GA | | 62 | 59,450 |
| Fulton GA | | 63 | 59,381 |
| Fulton GA | | 65 | 27,048 |
| Fulton GA | | 67 | 41,863 |
| Fulton GA | | 68 | 29,758 |
| Fulton GA | | 69 | 21,379 |
| Glynn GA | | 167 | 20,499 |
| Glynn GA | | 179 | 59,356 |
| Glynn GA | | 180 | 4,644 |
| Gordon GA | | 5 | 53,738 |
| Gordon GA | | 6 | 3,806 |
| Grady GA | | 171 | 8,115 |
| Grady GA | | 173 | 18,121 |
| Gwinnett GA | | 30 | 8,620 |
| Gwinnett GA | | 48 | 15,027 |
| Gwinnett GA | | 88 | 11,845 |
| Gwinnett GA | | 94 | 28,004 |
| Gwinnett GA | | 95 | 34,221 |

## Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|--------|-----------------|---------:|----------:|
| Gwinnett GA | | 96 | 59,515 |
| Gwinnett GA | | 97 | 59,072 |
| Gwinnett GA | | 98 | 59,998 |
| Gwinnett GA | | 99 | 59,850 |
| Gwinnett GA | | 100 | 35,204 |
| Gwinnett GA | | 101 | 59,938 |
| Gwinnett GA | | 102 | 58,959 |
| Gwinnett GA | | 103 | 51,691 |
| Gwinnett GA | | 104 | 35,117 |
| Gwinnett GA | | 105 | 59,344 |
| Gwinnett GA | | 106 | 59,112 |
| Gwinnett GA | | 107 | 59,702 |
| Gwinnett GA | | 108 | 59,577 |
| Gwinnett GA | | 109 | 59,630 |
| Gwinnett GA | | 110 | 59,951 |
| Gwinnett GA | | 111 | 22,685 |
| Habersham GA | | 10 | 42,636 |
| Habersham GA | | 32 | 3,395 |
| Hall GA | | 27 | 54,508 |
| Hall GA | | 28 | 8,108 |
| Hall GA | | 29 | 59,200 |
| Hall GA | | 30 | 50,646 |
| Hall GA | | 31 | 14,349 |
| Hall GA | | 100 | 7,819 |
| Hall GA | | 103 | 8,506 |
| Harris GA | | 138 | 21,634 |
| Harris GA | | 139 | 13,034 |
| Henry GA | | 74 | 18,397 |
| Henry GA | | 78 | 3,847 |
| Henry GA | | 91 | 35,569 |
| Henry GA | | 115 | 60,174 |
| Henry GA | | 116 | 55,759 |
| Henry GA | | 117 | 54,737 |
| Henry GA | | 118 | 12,229 |
| Houston GA | | 145 | 28,132 |
| Houston GA | | 146 | 60,203 |
| Houston GA | | 147 | 59,178 |
| Houston GA | | 148 | 16,120 |
| Jackson GA | | 31 | 45,552 |
| Jackson GA | | 32 | 10,931 |
| Jackson GA | | 119 | 4,211 |
| Jackson GA | | 120 | 15,213 |
| Jasper GA | | 114 | 2,855 |
| Jasper GA | | 118 | 11,733 |
| Jones GA | | 133 | 20,561 |
| Jones GA | | 144 | 7,786 |
| Lamar GA | | 134 | 5,026 |

# Political Subdivision Splits Between Districts   GA House Enacted

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Lamar GA | | 135 | 13,474 |
| Liberty GA | | 167 | 5,109 |
| Liberty GA | | 168 | 60,147 |
| Lowndes GA | | 174 | 9,770 |
| Lowndes GA | | 175 | 43,692 |
| Lowndes GA | | 176 | 4,797 |
| Lowndes GA | | 177 | 59,992 |
| Lumpkin GA | | 9 | 29,201 |
| Lumpkin GA | | 27 | 4,287 |
| Madison GA | | 33 | 9,935 |
| Madison GA | | 123 | 20,185 |
| McDuffie GA | | 125 | 4,748 |
| McDuffie GA | | 128 | 16,884 |
| Meriwether GA | | 136 | 13,382 |
| Meriwether GA | | 137 | 7,231 |
| Monroe GA | | 134 | 9,272 |
| Monroe GA | | 144 | 17,498 |
| Monroe GA | | 145 | 1,187 |
| Muscogee GA | | 137 | 30,443 |
| Muscogee GA | | 138 | 12,190 |
| Muscogee GA | | 139 | 45,976 |
| Muscogee GA | | 140 | 59,294 |
| Muscogee GA | | 141 | 59,019 |
| Newton GA | | 93 | 15,515 |
| Newton GA | | 113 | 60,053 |
| Newton GA | | 114 | 36,915 |
| Oconee GA | | 120 | 9,150 |
| Oconee GA | | 121 | 32,649 |
| Paulding GA | | 16 | 16,549 |
| Paulding GA | | 17 | 59,120 |
| Paulding GA | | 18 | 10,627 |
| Paulding GA | | 19 | 58,955 |
| Paulding GA | | 64 | 23,410 |
| Peach GA | | 145 | 14,093 |
| Peach GA | | 150 | 13,888 |
| Putnam GA | | 118 | 10,591 |
| Putnam GA | | 124 | 11,456 |
| Richmond GA | | 126 | 25,990 |
| Richmond GA | | 127 | 19,152 |
| Richmond GA | | 129 | 58,829 |
| Richmond GA | | 130 | 59,203 |
| Richmond GA | | 132 | 43,433 |
| Rockdale GA | | 91 | 4,781 |
| Rockdale GA | | 92 | 44,666 |
| Rockdale GA | | 93 | 32,913 |
| Rockdale GA | | 95 | 11,210 |
| Spalding GA | | 74 | 16,815 |

## Political Subdivision Splits Between Districts     GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Spalding GA | | 117 | 5,393 |
| Spalding GA | | 134 | 45,098 |
| Sumter GA | | 150 | 14,282 |
| Sumter GA | | 151 | 15,334 |
| Tattnall GA | | 156 | 1,263 |
| Tattnall GA | | 157 | 21,579 |
| Telfair GA | | 149 | 9,486 |
| Telfair GA | | 156 | 2,991 |
| Thomas GA | | 172 | 4,176 |
| Thomas GA | | 173 | 41,622 |
| Tift GA | | 169 | 6,730 |
| Tift GA | | 170 | 34,614 |
| Troup GA | | 72 | 10,281 |
| Troup GA | | 136 | 17,913 |
| Troup GA | | 137 | 16,144 |
| Troup GA | | 138 | 25,088 |
| Walker GA | | 1 | 43,415 |
| Walker GA | | 2 | 24,239 |
| Walton GA | | 111 | 37,324 |
| Walton GA | | 112 | 59,349 |
| Ware GA | | 174 | 9,097 |
| Ware GA | | 176 | 27,154 |
| Wayne GA | | 167 | 6,742 |
| Wayne GA | | 178 | 23,402 |
| White GA | | 8 | 22,119 |
| White GA | | 9 | 5,884 |
| Whitfield GA | | 2 | 27,861 |
| Whitfield GA | | 4 | 59,070 |
| Whitfield GA | | 6 | 15,933 |
| *Split  VTDs:* | | | |
| Barrow GA | 16 | 104 | 1,708 |
| Barrow GA | 16 | 119 | 8,060 |
| Bartow GA | CASSVILLE | 14 | 15,558 |
| Bartow GA | CASSVILLE | 15 | 1,047 |
| Bartow GA | WHITE | 14 | 3,335 |
| Bartow GA | WHITE | 15 | 211 |
| Ben Hill GA | WEST | 148 | 5,115 |
| Ben Hill GA | WEST | 156 | 5,229 |
| Bibb GA | HOWARD 1 | 142 | 2,326 |
| Bibb GA | HOWARD 1 | 144 | 3,617 |
| Bibb GA | HOWARD 2 | 142 | 2,369 |
| Bibb GA | HOWARD 2 | 144 | 3,076 |
| Bibb GA | HOWARD 3 | 142 | 0 |
| Bibb GA | HOWARD 3 | 144 | 12,654 |
| Bibb GA | WARRIOR 2 | 142 | 4,426 |
| Bibb GA | WARRIOR 2 | 145 | 852 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |

## Political Subdivision Splits Between Districts
GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,552 |
| Bryan GA | HWY 144 EAST | 166 | 4,707 |
| Bryan GA | J.F.GREGORY PARK | 164 | 3,489 |
| Bryan GA | J.F.GREGORY PARK | 166 | 144 |
| Bulloch GA | CHURCH | 158 | 3,764 |
| Bulloch GA | CHURCH | 159 | 5,869 |
| Carroll GA | BONNER | 71 | 410 |
| Carroll GA | BONNER | 72 | 5,554 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 162 | 2,134 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 166 | 1,493 |
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 163 | 2,064 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 165 | 397 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 161 | 5,335 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 164 | 4,987 |
| Chatham GA | THE LIGHT CHURCH | 162 | 1,177 |
| Chatham GA | THE LIGHT CHURCH | 163 | 1,109 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 163 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Cherokee GA | CARMEL | 20 | 5,626 |
| Cherokee GA | CARMEL | 22 | 1,222 |
| Cherokee GA | CARMEL | 44 | 0 |
| Cherokee GA | FREEHOME | 21 | 3,200 |
| Cherokee GA | FREEHOME | 47 | 3,891 |
| Cherokee GA | HOLLY SPRINGS | 21 | 2,250 |
| Cherokee GA | HOLLY SPRINGS | 23 | 2,578 |
| Clarke GA | 1A | 122 | 2,758 |
| Clarke GA | 1A | 124 | 2,286 |
| Clarke GA | 4B | 121 | 7,082 |
| Clarke GA | 4B | 122 | 5,589 |
| Clarke GA | 7C | 120 | 1,922 |
| Clarke GA | 7C | 121 | 3,184 |
| Clayton GA | LOVEJOY 1 | 75 | 5,018 |
| Clayton GA | LOVEJOY 1 | 78 | 601 |

# Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|--------|-----------------|---------:|-----------:|
| Clayton GA | LOVEJOY 3 | 78 | 9,099 |
| Clayton GA | LOVEJOY 3 | 116 | 4,154 |
| Clayton GA | MORROW 4 | 76 | 1,911 |
| Clayton GA | MORROW 4 | 78 | 1,316 |
| Cobb GA | Acworth 1B | 35 | 7,322 |
| Cobb GA | Acworth 1B | 36 | 142 |
| Cobb GA | Baker 01 | 22 | 5,226 |
| Cobb GA | Baker 01 | 35 | 1,996 |
| Cobb GA | Bells Ferry 03 | 22 | 4,918 |
| Cobb GA | Bells Ferry 03 | 44 | 3,763 |
| Cobb GA | Dobbins 01 | 42 | 11,055 |
| Cobb GA | Dobbins 01 | 43 | 2,346 |
| Cobb GA | Elizabeth 01 | 34 | 700 |
| Cobb GA | Elizabeth 01 | 37 | 5,170 |
| Cobb GA | Elizabeth 04 | 37 | 2,031 |
| Cobb GA | Elizabeth 04 | 43 | 2,387 |
| Cobb GA | Kennesaw 1A | 22 | 599 |
| Cobb GA | Kennesaw 1A | 35 | 3,844 |
| Cobb GA | Kennesaw 3A | 22 | 0 |
| Cobb GA | Kennesaw 3A | 34 | 871 |
| Cobb GA | Kennesaw 3A | 35 | 8,631 |
| Cobb GA | Lassiter 01 | 44 | 2,121 |
| Cobb GA | Lassiter 01 | 46 | 2,600 |
| Cobb GA | Lindley 01 | 39 | 5,678 |
| Cobb GA | Lindley 01 | 40 | 582 |
| Cobb GA | Mableton 01 | 38 | 1,589 |
| Cobb GA | Mableton 01 | 39 | 5,513 |
| Cobb GA | Mableton 02 | 38 | 256 |
| Cobb GA | Mableton 02 | 39 | 5,427 |
| Cobb GA | Marietta 1A | 37 | 3,349 |
| Cobb GA | Marietta 1A | 43 | 6,645 |
| Cobb GA | Marietta 2A | 34 | 1,664 |
| Cobb GA | Marietta 2A | 37 | 811 |
| Cobb GA | Marietta 5A | 37 | 2,877 |
| Cobb GA | Marietta 5A | 43 | 1,457 |
| Cobb GA | Marietta 6A | 37 | 1,532 |
| Cobb GA | Marietta 6A | 43 | 3,022 |
| Cobb GA | Marietta 7A | 42 | 1,494 |
| Cobb GA | Marietta 7A | 43 | 5,417 |
| Cobb GA | North Cobb 01 | 35 | 2,611 |
| Cobb GA | North Cobb 01 | 36 | 559 |
| Cobb GA | Norton Park 01 | 41 | 1,955 |
| Cobb GA | Norton Park 01 | 42 | 5,846 |
| Cobb GA | Oregon 03 | 37 | 6,683 |
| Cobb GA | Oregon 03 | 41 | 6,305 |
| Cobb GA | Pine Mountain 02 | 34 | 3,976 |
| Cobb GA | Pine Mountain 02 | 35 | 0 |

## Political Subdivision Splits Between Districts          GA House Enacted

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cobb GA | Smyrna 1A | 40 | 1,292 |
| Cobb GA | Smyrna 1A | 42 | 5,341 |
| Cobb GA | Smyrna 4A | 40 | 6,599 |
| Cobb GA | Smyrna 4A | 42 | 1,609 |
| Cobb GA | Smyrna 7A | 39 | 905 |
| Cobb GA | Smyrna 7A | 40 | 7,690 |
| Coffee GA | DOUGLAS | 169 | 19,642 |
| Coffee GA | DOUGLAS | 176 | 8,929 |
| Columbia GA | PATRIOTS PARK | 125 | 326 |
| Columbia GA | PATRIOTS PARK | 131 | 5,958 |
| Coweta GA | JEFFERSON PARKWAY | 70 | 12,590 |
| Coweta GA | JEFFERSON PARKWAY | 73 | 1,521 |
| DeKalb GA | Cedar Grove Middle | 89 | 2,204 |
| DeKalb GA | Cedar Grove Middle | 90 | 316 |
| DeKalb GA | Clarkston | 85 | 5,454 |
| DeKalb GA | Clarkston | 86 | 9,300 |
| DeKalb GA | Dresden Elem (CHA) | 81 | 5,398 |
| DeKalb GA | Dresden Elem (CHA) | 83 | 7,691 |
| DeKalb GA | Freedom Middle | 86 | 1,002 |
| DeKalb GA | Freedom Middle | 87 | 3,088 |
| DeKalb GA | Glennwood (DEC) | 82 | 2,059 |
| DeKalb GA | Glennwood (DEC) | 84 | 1,221 |
| DeKalb GA | Glenwood Road | 85 | 1,698 |
| DeKalb GA | Glenwood Road | 86 | 1,064 |
| DeKalb GA | Memorial South | 86 | 2,226 |
| DeKalb GA | Memorial South | 87 | 2,547 |
| DeKalb GA | Panola Road | 86 | 3,296 |
| DeKalb GA | Panola Road | 94 | 460 |
| DeKalb GA | Redan Middle | 87 | 1,419 |
| DeKalb GA | Redan Middle | 88 | 1,633 |
| DeKalb GA | Rockbridge Road | 94 | 3,736 |
| DeKalb GA | Rockbridge Road | 95 | 1,104 |
| DeKalb GA | Snapfinger Road South | 84 | 920 |
| DeKalb GA | Snapfinger Road South | 91 | 1,271 |
| DeKalb GA | Stone Mill Elem | 87 | 1,863 |
| DeKalb GA | Stone Mill Elem | 88 | 4,069 |
| DeKalb GA | Stone Mountain Champion (STO) | 87 | 1,338 |
| DeKalb GA | Stone Mountain Champion (STO) | 88 | 2,865 |
| DeKalb GA | Stone Mountain Middle (TUC) | 87 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 88 | 3,960 |
| DeKalb GA | Tucker Library (TUC) | 81 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 88 | 1,635 |
| Dougherty GA | DARTON COLLEGE | 151 | 4,018 |
| Dougherty GA | DARTON COLLEGE | 153 | 2,465 |

# Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Dougherty GA | MT ZION CENTER | 153 | 1,245 |
| Dougherty GA | MT ZION CENTER | 154 | 3,972 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |
| Fayette GA | ABERDEEN | 68 | 983 |
| Fayette GA | ABERDEEN | 73 | 1,392 |
| Fayette GA | BRAELINN | 73 | 605 |
| Fayette GA | BRAELINN | 74 | 1,646 |
| Fayette GA | STARRSMILL | 73 | 1,932 |
| Fayette GA | STARRSMILL | 74 | 2,452 |
| Floyd GA | ALTO PARK | 12 | 1,576 |
| Floyd GA | ALTO PARK | 13 | 3,847 |
| Floyd GA | MT ALTO NORTH | 12 | 1,080 |
| Floyd GA | MT ALTO NORTH | 13 | 4,509 |
| Forsyth GA | BROWNS BRIDGE | 26 | 10,116 |
| Forsyth GA | BROWNS BRIDGE | 28 | 2,801 |
| Forsyth GA | CONCORD | 11 | 7,687 |
| Forsyth GA | CONCORD | 28 | 7,982 |
| Forsyth GA | CUMMING | 26 | 4,666 |
| Forsyth GA | CUMMING | 28 | 2,410 |
| Forsyth GA | HEARDSVILLE | 11 | 11,332 |
| Forsyth GA | HEARDSVILLE | 24 | 1,335 |
| Forsyth GA | HEARDSVILLE | 28 | 333 |
| Forsyth GA | OTWELL | 24 | 3,988 |
| Forsyth GA | OTWELL | 26 | 6,597 |
| Forsyth GA | OTWELL | 28 | 7,875 |
| Forsyth GA | POLO | 24 | 9,868 |
| Forsyth GA | POLO | 25 | 0 |
| Forsyth GA | POLO | 26 | 15,990 |
| Forsyth GA | SOUTH FORSYTH | 25 | 10,064 |
| Forsyth GA | SOUTH FORSYTH | 100 | 11,887 |
| Forsyth GA | WINDERMERE | 26 | 11,718 |
| Forsyth GA | WINDERMERE | 100 | 5,120 |
| Fulton GA | 08C | 53 | 1,524 |
| Fulton GA | 08C | 60 | 335 |
| Fulton GA | 09K | 55 | 3,033 |
| Fulton GA | 09K | 60 | 4,105 |
| Fulton GA | 10D | 55 | 1,756 |
| Fulton GA | 10D | 60 | 4,311 |
| Fulton GA | 11C | 55 | 340 |
| Fulton GA | 11C | 60 | 3,418 |
| Fulton GA | AP022 | 48 | 862 |
| Fulton GA | AP022 | 49 | 2,505 |
| Fulton GA | AP07B | 47 | 1,250 |
| Fulton GA | AP07B | 49 | 1,304 |
| Fulton GA | AP14 | 48 | 4,109 |
| Fulton GA | AP14 | 49 | 281 |

## Political Subdivision Splits Between Districts        GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | EP01B | 59 | 2,393 |
| Fulton GA | EP01B | 62 | 2,049 |
| Fulton GA | JC19 | 48 | 3,608 |
| Fulton GA | JC19 | 51 | 1,792 |
| Fulton GA | ML012 | 47 | 501 |
| Fulton GA | ML012 | 49 | 123 |
| Fulton GA | ML01B | 47 | 284 |
| Fulton GA | ML01B | 49 | 61 |
| Fulton GA | RW03 | 51 | 1,292 |
| Fulton GA | RW03 | 53 | 6,066 |
| Fulton GA | RW09 | 47 | 2,971 |
| Fulton GA | RW09 | 49 | 4,750 |
| Fulton GA | SC02 | 60 | 220 |
| Fulton GA | SC02 | 61 | 773 |
| Fulton GA | SC05B | 61 | 1,575 |
| Fulton GA | SC05B | 65 | 2,978 |
| Fulton GA | SC07A | 65 | 1,028 |
| Fulton GA | SC07A | 67 | 7,728 |
| Fulton GA | SC08B | 62 | 92 |
| Fulton GA | SC08B | 68 | 5,255 |
| Fulton GA | SC13 | 65 | 2,858 |
| Fulton GA | SC13 | 67 | 1,176 |
| Fulton GA | UC02A | 65 | 1,070 |
| Fulton GA | UC02A | 67 | 13,013 |
| Gwinnett GA | BAYCREEK A | 106 | 934 |
| Gwinnett GA | BAYCREEK A | 110 | 2,651 |
| Gwinnett GA | BAYCREEK D | 102 | 3,729 |
| Gwinnett GA | BAYCREEK D | 110 | 2,597 |
| Gwinnett GA | BERKSHIRE H | 98 | 2,475 |
| Gwinnett GA | BERKSHIRE H | 108 | 1,991 |
| Gwinnett GA | CATES J | 94 | 955 |
| Gwinnett GA | CATES J | 108 | 4,255 |
| Gwinnett GA | DULUTH F | 96 | 7,245 |
| Gwinnett GA | DULUTH F | 107 | 5,149 |
| Gwinnett GA | DULUTH G | 96 | 1,426 |
| Gwinnett GA | DULUTH G | 99 | 3,389 |
| Gwinnett GA | DUNCANS D | 30 | 8,620 |
| Gwinnett GA | DUNCANS D | 104 | 1,575 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 2,073 |
| Gwinnett GA | LAWRENCEVILLE F | 105 | 3,924 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 4,231 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 7,770 |
| Gwinnett GA | MARTINS H | 107 | 8,164 |
| Gwinnett GA | MARTINS H | 109 | 892 |
| Gwinnett GA | PINCKNEYVILLE W | 96 | 5,745 |
| Gwinnett GA | PINCKNEYVILLE W | 97 | 2,561 |
| Gwinnett GA | PUCKETTS E | 103 | 1,506 |

# Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Gwinnett GA | PUCKETTS E | 105 | 7,421 |
| Gwinnett GA | SUGAR HILL D | 100 | 2,158 |
| Gwinnett GA | SUGAR HILL D | 103 | 6,421 |
| Gwinnett GA | SUWANEE F | 99 | 3,224 |
| Gwinnett GA | SUWANEE F | 103 | 2,836 |
| Habersham GA | HABERSHAM SOUTH | 10 | 8,687 |
| Habersham GA | HABERSHAM SOUTH | 32 | 1,972 |
| Hall GA | WILSON | 28 | 3,803 |
| Hall GA | WILSON | 29 | 4,979 |
| Henry GA | FLIPPEN | 115 | 0 |
| Henry GA | FLIPPEN | 116 | 5,686 |
| Henry GA | HICKORY FLAT | 115 | 7,135 |
| Henry GA | HICKORY FLAT | 116 | 17 |
| Henry GA | LOWES | 116 | 5,233 |
| Henry GA | LOWES | 117 | 8,688 |
| Henry GA | RED OAK | 78 | 3,847 |
| Henry GA | RED OAK | 116 | 3,999 |
| Henry GA | STOCKBRIDGE CENTRAL | 78 | 0 |
| Henry GA | STOCKBRIDGE CENTRAL | 91 | 7,453 |
| Henry GA | SWAN LAKE | 91 | 3,240 |
| Henry GA | SWAN LAKE | 115 | 1,518 |
| Houston GA | CENT | 145 | 69 |
| Houston GA | CENT | 147 | 11,815 |
| Houston GA | FMMS | 146 | 9,734 |
| Houston GA | FMMS | 147 | 3,595 |
| Houston GA | HHPC | 145 | 8,748 |
| Houston GA | HHPC | 147 | 6,643 |
| Houston GA | MCMS | 146 | 3,947 |
| Houston GA | MCMS | 147 | 9,547 |
| Houston GA | RECR | 145 | 15,867 |
| Houston GA | RECR | 146 | 0 |
| Houston GA | RECR | 147 | 1,931 |
| Houston GA | ROZR | 146 | 13,202 |
| Houston GA | ROZR | 148 | 7,640 |
| Houston GA | VHS | 146 | 5,586 |
| Houston GA | VHS | 148 | 4,039 |
| Jackson GA | North Jackson | 31 | 4,513 |
| Jackson GA | North Jackson | 32 | 10,931 |
| Jackson GA | North Jackson | 120 | 3,803 |
| Jackson GA | West Jackson | 31 | 16,656 |
| Jackson GA | West Jackson | 119 | 4,211 |
| Jones GA | CLINTON | 133 | 384 |
| Jones GA | CLINTON | 144 | 2,481 |
| Lamar GA | MILNER | 134 | 3,043 |
| Lamar GA | MILNER | 135 | 2,725 |
| Liberty GA | BUTTON GWINNETT | 167 | 5,109 |
| Liberty GA | BUTTON GWINNETT | 168 | 4,344 |

# Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Lowndes GA | NORTHSIDE | 175 | 8,373 |
| Lowndes GA | NORTHSIDE | 177 | 37,217 |
| Lowndes GA | RAINWATER | 175 | 6,400 |
| Lowndes GA | RAINWATER | 177 | 8,754 |
| Lowndes GA | S LOWNDES | 174 | 1,951 |
| Lowndes GA | S LOWNDES | 175 | 3,755 |
| Lowndes GA | TRINITY | 175 | 9,620 |
| Lowndes GA | TRINITY | 176 | 4,797 |
| Lowndes GA | TRINITY | 177 | 6,930 |
| Lumpkin GA | DAHLONEGA | 9 | 29,201 |
| Lumpkin GA | DAHLONEGA | 27 | 4,287 |
| Muscogee GA | CUSSETA RD | 140 | 5,391 |
| Muscogee GA | CUSSETA RD | 141 | 5,010 |
| Muscogee GA | EPWORTH UMC | 139 | 3,363 |
| Muscogee GA | EPWORTH UMC | 140 | 4,560 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | FORT/WADDELL | 141 | 6,645 |
| Muscogee GA | OUR LADY OF LOURDES | 140 | 13,744 |
| Muscogee GA | OUR LADY OF LOURDES | 141 | 32 |
| Muscogee GA | ROTHSCHILD | 137 | 8,327 |
| Muscogee GA | ROTHSCHILD | 141 | 3,143 |
| Muscogee GA | ST ANDREWS/MIDLAND | 139 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 141 | 5,582 |
| Newton GA | CEDAR SHOALS | 93 | 1,206 |
| Newton GA | CEDAR SHOALS | 113 | 3,687 |
| Newton GA | FAIRVIEW | 93 | 856 |
| Newton GA | FAIRVIEW | 113 | 3,443 |
| Newton GA | TOWN | 93 | 1,668 |
| Newton GA | TOWN | 113 | 5,075 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 18 | 916 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 64 | 9,977 |
| Paulding GA | BURNT HICKORY PARK | 16 | 8,392 |
| Paulding GA | BURNT HICKORY PARK | 17 | 16 |
| Paulding GA | CARL SCOGGINS MID SC | 17 | 517 |
| Paulding GA | CARL SCOGGINS MID SC | 18 | 7,991 |
| Paulding GA | CARL SCOGGINS MID SC | 19 | 1,240 |
| Paulding GA | HIRAM HIGH SCHOOL | 17 | 0 |
| Paulding GA | HIRAM HIGH SCHOOL | 19 | 16,110 |
| Paulding GA | SARA RAGSDALE ELM SC | 17 | 5,972 |
| Paulding GA | SARA RAGSDALE ELM SC | 18 | 1,720 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 16 | 8,152 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 17 | 12,810 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 19 | 5,455 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 16 | 5 |

## Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Paulding GA | WATSON GOVERNMENT COMPLEX | 17 | 17,525 |
| Richmond GA | 109 | 129 | 954 |
| Richmond GA | 109 | 130 | 886 |
| Richmond GA | 301 | 127 | 2,362 |
| Richmond GA | 301 | 129 | 894 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 132 | 9,711 |
| Richmond GA | 503 | 129 | 3,260 |
| Richmond GA | 503 | 132 | 2,535 |
| Richmond GA | 702 | 127 | 586 |
| Richmond GA | 702 | 129 | 2,007 |
| Richmond GA | 703 | 127 | 1,164 |
| Richmond GA | 703 | 129 | 6,148 |
| Richmond GA | 803 | 126 | 0 |
| Richmond GA | 803 | 132 | 2,432 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 132 | 0 |
| Rockdale GA | MILSTEAD | 93 | 6,444 |
| Rockdale GA | MILSTEAD | 95 | 0 |
| Rockdale GA | OLD TOWNE | 93 | 10,095 |
| Rockdale GA | OLD TOWNE | 95 | 872 |
| Rockdale GA | ROCKDALE | 92 | 6,218 |
| Rockdale GA | ROCKDALE | 93 | 79 |
| Spalding GA | CARVER FIRE STATION | 74 | 235 |
| Spalding GA | CARVER FIRE STATION | 134 | 2,835 |
| Spalding GA | GARY REID FIRE STATION | 74 | 2,075 |
| Spalding GA | GARY REID FIRE STATION | 134 | 4,817 |
| Spalding GA | UGA CAMPUS | 74 | 787 |
| Spalding GA | UGA CAMPUS | 134 | 5,290 |
| Sumter GA | GSW CONF CENTER | 150 | 4,568 |
| Sumter GA | GSW CONF CENTER | 151 | 1,549 |
| Sumter GA | REES PARK | 150 | 5,179 |
| Sumter GA | REES PARK | 151 | 447 |
| Troup GA | MOUNTVILLE | 136 | 2,068 |
| Troup GA | MOUNTVILLE | 137 | 497 |
| Walton GA | BROKEN ARROW | 111 | 2,993 |
| Walton GA | BROKEN ARROW | 112 | 3,003 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200A | 174 | 0 |
| Ware GA | 200A | 176 | 4,133 |
| Ware GA | 304 | 174 | 0 |
| Ware GA | 304 | 176 | 2,107 |
| Ware GA | 400 | 174 | 2,506 |
| Ware GA | 400 | 176 | 2,526 |
| Wayne GA | OGLETHORPE | 167 | 1,928 |

# Political Subdivision Splits Between Districts

GA House Enacted

| County | Voting District | District | Population |
|---|---|---|---|
| Wayne GA | OGLETHORPE | 178 | 637 |
| Whitfield GA | 2A | 2 | 3,864 |
| Whitfield GA | 2A | 4 | 1,000 |
| Whitfield GA | PLEASANT GROVE | 2 | 6,210 |
| Whitfield GA | PLEASANT GROVE | 6 | 2,122 |

Below is the political subdivisions splits report for the House illustrative plan.

Related note: The first page of the following report generated by *Maptitude for Redistricting* software reports a total number of Voting District (VTD) "subdivisions split in to more than one district," namely 185. However, the "Split Counts" "Voting District" section of the report indicates that "[c]ases where an area is split among 2 Districts" total 175, and "[c]ases where an area is split among 3 Districts" total 11—and the total of 175 and 11 equals 186, not 185. Based on my correspondence with Caliper Corporation described above, I have reported 186 as the correct total in the summary table in section IV.C. of the report, not 185.

User:

Plan Name: **GA House Illustrative**

Plan Type:

# Political Subdivision Splits Between Districts

Saturday, December 3, 2022                                                                 10:06 PM

Number of subdivisions not split:

| | |
|---|---|
| County | 89 |
| Voting District | 2,513 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 70 |
| Voting District | 185 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 13 |

## Split Counts

*County*

Cases where an area is split among 2 Districts: 35
Cases where an area is split among 3 Districts: 9
Cases where an area is split among 4 Districts: 12
Cases where an area is split among 5 Districts: 4
Cases where an area is split among 6 Districts: 2
Cases where an area is split among 7 Districts: 3
Cases where an area is split among 9 Districts: 1
Cases where an area is split among 14 Districts: 1
Cases where an area is split among 17 Districts: 1
Cases where an area is split among 21 Districts: 1
Cases where an area is split among 23 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 175
Cases where an area is split among 3 Districts: 11

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Appling GA | | 157 | 12,825 |
| Appling GA | | 178 | 5,619 |
| Baldwin GA | | 128 | 5,158 |
| Baldwin GA | | 133 | 12,336 |
| Baldwin GA | | 149 | 26,305 |
| Barrow GA | | 104 | 24,245 |
| Barrow GA | | 119 | 54,736 |
| Barrow GA | | 120 | 4,524 |
| Bartow GA | | 14 | 49,688 |
| Bartow GA | | 15 | 59,213 |
| Ben Hill GA | | 148 | 5,115 |
| Ben Hill GA | | 156 | 12,079 |
| Bibb GA | | 142 | 59,320 |
| Bibb GA | | 143 | 59,122 |

## Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Bibb GA | | 145 | 22,716 |
| Bibb GA | | 149 | 16,188 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,420 |
| Bryan GA | | 166 | 12,310 |
| Bulloch GA | | 158 | 19,285 |
| Bulloch GA | | 159 | 12,887 |
| Bulloch GA | | 160 | 48,927 |
| Carroll GA | | 18 | 18,789 |
| Carroll GA | | 70 | 2,854 |
| Carroll GA | | 71 | 59,538 |
| Carroll GA | | 72 | 37,967 |
| Catoosa GA | | 2 | 7,673 |
| Catoosa GA | | 3 | 60,199 |
| Chatham GA | | 161 | 28,269 |
| Chatham GA | | 162 | 60,308 |
| Chatham GA | | 163 | 60,123 |
| Chatham GA | | 164 | 38,681 |
| Chatham GA | | 165 | 59,978 |
| Chatham GA | | 166 | 47,932 |
| Cherokee GA | | 11 | 6,557 |
| Cherokee GA | | 14 | 9,447 |
| Cherokee GA | | 20 | 60,107 |
| Cherokee GA | | 21 | 59,529 |
| Cherokee GA | | 22 | 30,874 |
| Cherokee GA | | 23 | 59,048 |
| Cherokee GA | | 44 | 21,989 |
| Cherokee GA | | 46 | 15,178 |
| Cherokee GA | | 47 | 3,891 |
| Clarke GA | | 120 | 30,095 |
| Clarke GA | | 121 | 26,478 |
| Clarke GA | | 122 | 59,632 |
| Clarke GA | | 124 | 12,466 |
| Clayton GA | | 74 | 34,350 |
| Clayton GA | | 75 | 55,912 |
| Clayton GA | | 76 | 59,759 |
| Clayton GA | | 77 | 59,242 |
| Clayton GA | | 78 | 24,678 |
| Clayton GA | | 79 | 59,500 |
| Clayton GA | | 116 | 4,154 |
| Cobb GA | | 22 | 28,586 |
| Cobb GA | | 34 | 59,875 |
| Cobb GA | | 35 | 59,889 |
| Cobb GA | | 36 | 59,994 |
| Cobb GA | | 37 | 59,176 |
| Cobb GA | | 38 | 59,317 |
| Cobb GA | | 39 | 59,381 |

# Political Subdivision Splits Between Districts     GA House Illustrative

| County | Voting District | District | Population |
|--------|-----------------|---------:|----------:|
| Cobb GA | | 40 | 59,044 |
| Cobb GA | | 41 | 60,122 |
| Cobb GA | | 42 | 59,620 |
| Cobb GA | | 43 | 59,464 |
| Cobb GA | | 44 | 38,013 |
| Cobb GA | | 45 | 59,738 |
| Cobb GA | | 46 | 43,930 |
| Coffee GA | | 169 | 33,736 |
| Coffee GA | | 176 | 9,356 |
| Columbia GA | | 123 | 2,205 |
| Columbia GA | | 125 | 55,389 |
| Columbia GA | | 127 | 39,526 |
| Columbia GA | | 131 | 58,890 |
| Cook GA | | 170 | 7,342 |
| Cook GA | | 172 | 9,887 |
| Coweta GA | | 65 | 13,008 |
| Coweta GA | | 67 | 17,272 |
| Coweta GA | | 70 | 56,267 |
| Coweta GA | | 73 | 31,608 |
| Coweta GA | | 136 | 28,003 |
| Dawson GA | | 7 | 2,409 |
| Dawson GA | | 9 | 24,389 |
| DeKalb GA | | 52 | 28,300 |
| DeKalb GA | | 80 | 59,461 |
| DeKalb GA | | 81 | 59,007 |
| DeKalb GA | | 82 | 59,724 |
| DeKalb GA | | 83 | 59,416 |
| DeKalb GA | | 84 | 59,862 |
| DeKalb GA | | 85 | 59,373 |
| DeKalb GA | | 86 | 59,205 |
| DeKalb GA | | 87 | 59,709 |
| DeKalb GA | | 88 | 47,844 |
| DeKalb GA | | 89 | 59,866 |
| DeKalb GA | | 90 | 59,812 |
| DeKalb GA | | 91 | 19,700 |
| DeKalb GA | | 92 | 15,607 |
| DeKalb GA | | 93 | 11,690 |
| DeKalb GA | | 94 | 31,207 |
| DeKalb GA | | 95 | 14,599 |
| Dodge GA | | 148 | 18,550 |
| Dodge GA | | 155 | 1,375 |
| Dougherty GA | | 151 | 6,268 |
| Dougherty GA | | 152 | 6,187 |
| Dougherty GA | | 153 | 59,299 |
| Dougherty GA | | 154 | 14,036 |
| Douglas GA | | 61 | 48,764 |
| Douglas GA | | 64 | 30,206 |

## Political Subdivision Splits Between Districts
GA House Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Douglas GA | | 65 | 6,306 |
| Douglas GA | | 66 | 58,961 |
| Effingham GA | | 159 | 32,941 |
| Effingham GA | | 161 | 31,828 |
| Fayette GA | | 68 | 29,719 |
| Fayette GA | | 69 | 36,979 |
| Fayette GA | | 73 | 28,428 |
| Fayette GA | | 74 | 24,068 |
| Floyd GA | | 5 | 5,099 |
| Floyd GA | | 12 | 34,335 |
| Floyd GA | | 13 | 59,150 |
| Forsyth GA | | 11 | 19,019 |
| Forsyth GA | | 24 | 59,011 |
| Forsyth GA | | 25 | 46,134 |
| Forsyth GA | | 26 | 59,248 |
| Forsyth GA | | 28 | 50,864 |
| Forsyth GA | | 100 | 17,007 |
| Fulton GA | | 25 | 13,280 |
| Fulton GA | | 47 | 55,235 |
| Fulton GA | | 48 | 43,976 |
| Fulton GA | | 49 | 59,153 |
| Fulton GA | | 50 | 59,523 |
| Fulton GA | | 51 | 58,952 |
| Fulton GA | | 52 | 31,511 |
| Fulton GA | | 53 | 59,953 |
| Fulton GA | | 54 | 60,083 |
| Fulton GA | | 55 | 59,971 |
| Fulton GA | | 56 | 58,929 |
| Fulton GA | | 57 | 59,969 |
| Fulton GA | | 58 | 59,057 |
| Fulton GA | | 59 | 59,434 |
| Fulton GA | | 60 | 59,709 |
| Fulton GA | | 61 | 10,186 |
| Fulton GA | | 62 | 59,450 |
| Fulton GA | | 63 | 59,381 |
| Fulton GA | | 64 | 6,032 |
| Fulton GA | | 65 | 39,926 |
| Fulton GA | | 67 | 41,863 |
| Fulton GA | | 68 | 29,758 |
| Fulton GA | | 69 | 21,379 |
| Glynn GA | | 167 | 20,499 |
| Glynn GA | | 179 | 59,356 |
| Glynn GA | | 180 | 4,644 |
| Gordon GA | | 5 | 53,738 |
| Gordon GA | | 6 | 3,806 |
| Grady GA | | 171 | 8,115 |
| Grady GA | | 173 | 18,121 |

## Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Gwinnett GA | | 30 | 8,620 |
| Gwinnett GA | | 48 | 15,027 |
| Gwinnett GA | | 88 | 11,845 |
| Gwinnett GA | | 94 | 28,004 |
| Gwinnett GA | | 95 | 34,221 |
| Gwinnett GA | | 96 | 59,515 |
| Gwinnett GA | | 97 | 59,072 |
| Gwinnett GA | | 98 | 59,998 |
| Gwinnett GA | | 99 | 59,850 |
| Gwinnett GA | | 100 | 35,204 |
| Gwinnett GA | | 101 | 59,938 |
| Gwinnett GA | | 102 | 58,959 |
| Gwinnett GA | | 103 | 51,691 |
| Gwinnett GA | | 104 | 35,117 |
| Gwinnett GA | | 105 | 59,344 |
| Gwinnett GA | | 106 | 59,112 |
| Gwinnett GA | | 107 | 59,702 |
| Gwinnett GA | | 108 | 59,577 |
| Gwinnett GA | | 109 | 59,630 |
| Gwinnett GA | | 110 | 59,951 |
| Gwinnett GA | | 111 | 22,685 |
| Habersham GA | | 10 | 42,636 |
| Habersham GA | | 32 | 3,395 |
| Hall GA | | 27 | 54,508 |
| Hall GA | | 28 | 8,108 |
| Hall GA | | 29 | 59,200 |
| Hall GA | | 30 | 50,646 |
| Hall GA | | 31 | 14,349 |
| Hall GA | | 100 | 7,819 |
| Hall GA | | 103 | 8,506 |
| Harris GA | | 138 | 21,634 |
| Harris GA | | 139 | 13,034 |
| Henry GA | | 75 | 3,847 |
| Henry GA | | 78 | 18,397 |
| Henry GA | | 91 | 35,475 |
| Henry GA | | 115 | 59,789 |
| Henry GA | | 116 | 50,833 |
| Henry GA | | 117 | 60,142 |
| Henry GA | | 118 | 12,229 |
| Houston GA | | 144 | 32,310 |
| Houston GA | | 145 | 36,952 |
| Houston GA | | 146 | 35,804 |
| Houston GA | | 147 | 58,567 |
| Jackson GA | | 31 | 45,552 |
| Jackson GA | | 32 | 10,931 |
| Jackson GA | | 119 | 4,211 |
| Jackson GA | | 120 | 15,213 |

## Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Jasper GA | | 114 | 2,855 |
| Jasper GA | | 118 | 11,733 |
| Lamar GA | | 134 | 13,948 |
| Lamar GA | | 135 | 4,552 |
| Liberty GA | | 167 | 5,109 |
| Liberty GA | | 168 | 60,147 |
| Lowndes GA | | 174 | 9,770 |
| Lowndes GA | | 175 | 43,692 |
| Lowndes GA | | 176 | 4,797 |
| Lowndes GA | | 177 | 59,992 |
| Lumpkin GA | | 9 | 29,201 |
| Lumpkin GA | | 27 | 4,287 |
| Madison GA | | 33 | 9,935 |
| Madison GA | | 123 | 20,185 |
| McDuffie GA | | 125 | 4,748 |
| McDuffie GA | | 128 | 16,884 |
| Meriwether GA | | 136 | 13,382 |
| Meriwether GA | | 137 | 7,231 |
| Monroe GA | | 133 | 19,085 |
| Monroe GA | | 135 | 8,872 |
| Muscogee GA | | 137 | 30,443 |
| Muscogee GA | | 138 | 12,190 |
| Muscogee GA | | 139 | 45,976 |
| Muscogee GA | | 140 | 59,294 |
| Muscogee GA | | 141 | 59,019 |
| Newton GA | | 93 | 15,515 |
| Newton GA | | 113 | 60,053 |
| Newton GA | | 114 | 36,915 |
| Oconee GA | | 120 | 9,150 |
| Oconee GA | | 121 | 32,649 |
| Paulding GA | | 16 | 16,549 |
| Paulding GA | | 17 | 59,120 |
| Paulding GA | | 18 | 10,627 |
| Paulding GA | | 19 | 58,955 |
| Paulding GA | | 64 | 23,410 |
| Peach GA | | 144 | 14,093 |
| Peach GA | | 150 | 13,888 |
| Putnam GA | | 118 | 10,591 |
| Putnam GA | | 124 | 11,456 |
| Richmond GA | | 126 | 25,990 |
| Richmond GA | | 127 | 19,152 |
| Richmond GA | | 129 | 58,829 |
| Richmond GA | | 130 | 59,203 |
| Richmond GA | | 132 | 43,433 |
| Rockdale GA | | 91 | 4,781 |
| Rockdale GA | | 92 | 44,666 |
| Rockdale GA | | 93 | 32,913 |

# Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Rockdale GA | | 95 | 11,210 |
| Spalding GA | | 78 | 16,815 |
| Spalding GA | | 116 | 5,393 |
| Spalding GA | | 134 | 45,098 |
| Sumter GA | | 150 | 14,282 |
| Sumter GA | | 151 | 15,334 |
| Tattnall GA | | 156 | 1,263 |
| Tattnall GA | | 157 | 21,579 |
| Telfair GA | | 148 | 8,283 |
| Telfair GA | | 156 | 4,194 |
| Thomas GA | | 172 | 4,176 |
| Thomas GA | | 173 | 41,622 |
| Tift GA | | 169 | 6,730 |
| Tift GA | | 170 | 34,614 |
| Troup GA | | 72 | 10,281 |
| Troup GA | | 136 | 17,913 |
| Troup GA | | 137 | 16,144 |
| Troup GA | | 138 | 25,088 |
| Walker GA | | 1 | 43,415 |
| Walker GA | | 2 | 24,239 |
| Walton GA | | 111 | 37,324 |
| Walton GA | | 112 | 59,349 |
| Ware GA | | 174 | 9,097 |
| Ware GA | | 176 | 27,154 |
| Wayne GA | | 167 | 6,742 |
| Wayne GA | | 178 | 23,402 |
| White GA | | 8 | 22,119 |
| White GA | | 9 | 5,884 |
| Whitfield GA | | 2 | 27,861 |
| Whitfield GA | | 4 | 59,070 |
| Whitfield GA | | 6 | 15,933 |
| Wilcox GA | | 146 | 955 |
| Wilcox GA | | 148 | 7,811 |
| *Split VTDs:* | | | |
| Baldwin GA | NORTH BALDWIN | 133 | 4,245 |
| Baldwin GA | NORTH BALDWIN | 149 | 647 |
| Baldwin GA | NORTH MILLEDGEVILLE | 133 | 864 |
| Baldwin GA | NORTH MILLEDGEVILLE | 149 | 2,500 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 133 | 932 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 149 | 2,774 |
| Barrow GA | 16 | 104 | 1,708 |
| Barrow GA | 16 | 119 | 8,060 |
| Bartow GA | CASSVILLE | 14 | 15,558 |
| Bartow GA | CASSVILLE | 15 | 1,047 |
| Bartow GA | WHITE | 14 | 3,335 |
| Bartow GA | WHITE | 15 | 211 |
| Ben Hill GA | WEST | 148 | 5,115 |

## Political Subdivision Splits Between Districts

<span style="color:blue">GA House Illustrative</span>

| County | Voting District | District | Population |
|---|---|---|---|
| Ben Hill GA | WEST | 156 | 5,229 |
| Bibb GA | GODFREY 1 | 142 | 4,656 |
| Bibb GA | GODFREY 1 | 149 | 6,278 |
| Bibb GA | HOWARD 1 | 142 | 5,180 |
| Bibb GA | HOWARD 1 | 143 | 763 |
| Bibb GA | HOWARD 3 | 142 | 1,789 |
| Bibb GA | HOWARD 3 | 143 | 10,865 |
| Bibb GA | RUTLAND 1 | 142 | 1,475 |
| Bibb GA | RUTLAND 1 | 145 | 6,465 |
| Bibb GA | VINEVILLE 3 | 142 | 232 |
| Bibb GA | VINEVILLE 3 | 143 | 4,182 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,552 |
| Bryan GA | HWY 144 EAST | 166 | 4,707 |
| Bryan GA | J.F.GREGORY PARK | 164 | 3,489 |
| Bryan GA | J.F.GREGORY PARK | 166 | 144 |
| Bulloch GA | CHURCH | 158 | 3,764 |
| Bulloch GA | CHURCH | 159 | 5,869 |
| Carroll GA | BONNER | 71 | 410 |
| Carroll GA | BONNER | 72 | 5,554 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 162 | 2,134 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 166 | 1,493 |
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 163 | 2,064 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 165 | 397 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 161 | 5,335 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 164 | 4,987 |
| Chatham GA | THE LIGHT CHURCH | 162 | 1,177 |
| Chatham GA | THE LIGHT CHURCH | 163 | 1,109 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 163 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Cherokee GA | CARMEL | 20 | 5,626 |
| Cherokee GA | CARMEL | 22 | 1,222 |
| Cherokee GA | CARMEL | 44 | 0 |

## Political Subdivision Splits Between Districts                    GA House Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Cherokee GA | FREEHOME | 21 | 3,200 |
| Cherokee GA | FREEHOME | 47 | 3,891 |
| Cherokee GA | HOLLY SPRINGS | 21 | 2,250 |
| Cherokee GA | HOLLY SPRINGS | 23 | 2,578 |
| Clarke GA | 1A | 122 | 2,758 |
| Clarke GA | 1A | 124 | 2,286 |
| Clarke GA | 4B | 121 | 7,082 |
| Clarke GA | 4B | 122 | 5,589 |
| Clarke GA | 7C | 120 | 1,922 |
| Clarke GA | 7C | 121 | 3,184 |
| Clayton GA | JONESBORO 13 | 74 | 2,066 |
| Clayton GA | JONESBORO 13 | 75 | 752 |
| Clayton GA | JONESBORO 14 | 75 | 2,726 |
| Clayton GA | JONESBORO 14 | 78 | 2,387 |
| Clayton GA | JONESBORO 3 | 74 | 0 |
| Clayton GA | JONESBORO 3 | 75 | 5,962 |
| Clayton GA | LOVEJOY 1 | 74 | 4,484 |
| Clayton GA | LOVEJOY 1 | 75 | 948 |
| Clayton GA | LOVEJOY 1 | 78 | 187 |
| Clayton GA | LOVEJOY 3 | 78 | 9,099 |
| Clayton GA | LOVEJOY 3 | 116 | 4,154 |
| Clayton GA | MORROW 4 | 75 | 1,316 |
| Clayton GA | MORROW 4 | 76 | 1,911 |
| Cobb GA | Acworth 1B | 35 | 7,322 |
| Cobb GA | Acworth 1B | 36 | 142 |
| Cobb GA | Baker 01 | 22 | 5,226 |
| Cobb GA | Baker 01 | 35 | 1,996 |
| Cobb GA | Bells Ferry 03 | 22 | 4,918 |
| Cobb GA | Bells Ferry 03 | 44 | 3,763 |
| Cobb GA | Dobbins 01 | 42 | 11,055 |
| Cobb GA | Dobbins 01 | 43 | 2,346 |
| Cobb GA | Elizabeth 01 | 34 | 700 |
| Cobb GA | Elizabeth 01 | 37 | 5,170 |
| Cobb GA | Elizabeth 04 | 37 | 2,031 |
| Cobb GA | Elizabeth 04 | 43 | 2,387 |
| Cobb GA | Kennesaw 1A | 22 | 599 |
| Cobb GA | Kennesaw 1A | 35 | 3,844 |
| Cobb GA | Kennesaw 3A | 22 | 0 |
| Cobb GA | Kennesaw 3A | 34 | 871 |
| Cobb GA | Kennesaw 3A | 35 | 8,631 |
| Cobb GA | Lassiter 01 | 44 | 2,121 |
| Cobb GA | Lassiter 01 | 46 | 2,600 |
| Cobb GA | Lindley 01 | 39 | 5,678 |
| Cobb GA | Lindley 01 | 40 | 582 |
| Cobb GA | Mableton 01 | 38 | 1,589 |
| Cobb GA | Mableton 01 | 39 | 5,513 |
| Cobb GA | Mableton 02 | 38 | 256 |

## Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Cobb GA | Mableton 02 | 39 | 5,427 |
| Cobb GA | Marietta 1A | 37 | 3,349 |
| Cobb GA | Marietta 1A | 43 | 6,645 |
| Cobb GA | Marietta 2A | 34 | 1,664 |
| Cobb GA | Marietta 2A | 37 | 811 |
| Cobb GA | Marietta 5A | 37 | 2,877 |
| Cobb GA | Marietta 5A | 43 | 1,457 |
| Cobb GA | Marietta 6A | 37 | 1,532 |
| Cobb GA | Marietta 6A | 43 | 3,022 |
| Cobb GA | Marietta 7A | 42 | 1,494 |
| Cobb GA | Marietta 7A | 43 | 5,417 |
| Cobb GA | North Cobb 01 | 35 | 2,611 |
| Cobb GA | North Cobb 01 | 36 | 559 |
| Cobb GA | Norton Park 01 | 41 | 1,955 |
| Cobb GA | Norton Park 01 | 42 | 5,846 |
| Cobb GA | Oregon 03 | 37 | 6,683 |
| Cobb GA | Oregon 03 | 41 | 6,305 |
| Cobb GA | Pine Mountain 02 | 34 | 3,976 |
| Cobb GA | Pine Mountain 02 | 35 | 0 |
| Cobb GA | Smyrna 1A | 40 | 1,292 |
| Cobb GA | Smyrna 1A | 42 | 5,341 |
| Cobb GA | Smyrna 4A | 40 | 6,599 |
| Cobb GA | Smyrna 4A | 42 | 1,609 |
| Cobb GA | Smyrna 7A | 39 | 905 |
| Cobb GA | Smyrna 7A | 40 | 7,690 |
| Coffee GA | DOUGLAS | 169 | 19,642 |
| Coffee GA | DOUGLAS | 176 | 8,929 |
| Columbia GA | PATRIOTS PARK | 125 | 326 |
| Columbia GA | PATRIOTS PARK | 131 | 5,958 |
| Coweta GA | JEFFERSON PARKWAY | 70 | 12,590 |
| Coweta GA | JEFFERSON PARKWAY | 73 | 1,521 |
| DeKalb GA | Cedar Grove Middle | 89 | 2,204 |
| DeKalb GA | Cedar Grove Middle | 90 | 316 |
| DeKalb GA | Clarkston | 85 | 5,454 |
| DeKalb GA | Clarkston | 86 | 9,300 |
| DeKalb GA | Dresden Elem (CHA) | 81 | 5,398 |
| DeKalb GA | Dresden Elem (CHA) | 83 | 7,691 |
| DeKalb GA | Freedom Middle | 86 | 1,002 |
| DeKalb GA | Freedom Middle | 87 | 3,088 |
| DeKalb GA | Glennwood (DEC) | 82 | 2,059 |
| DeKalb GA | Glennwood (DEC) | 84 | 1,221 |
| DeKalb GA | Glenwood Road | 85 | 1,698 |
| DeKalb GA | Glenwood Road | 86 | 1,064 |
| DeKalb GA | Memorial South | 86 | 2,226 |
| DeKalb GA | Memorial South | 87 | 2,547 |
| DeKalb GA | Panola Road | 86 | 3,296 |
| DeKalb GA | Panola Road | 94 | 460 |

## Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| DeKalb GA | Redan Middle | 87 | 1,419 |
| DeKalb GA | Redan Middle | 88 | 1,633 |
| DeKalb GA | Rockbridge Road | 94 | 3,736 |
| DeKalb GA | Rockbridge Road | 95 | 1,104 |
| DeKalb GA | Snapfinger Road South | 84 | 920 |
| DeKalb GA | Snapfinger Road South | 91 | 1,271 |
| DeKalb GA | Stone Mill Elem | 87 | 1,863 |
| DeKalb GA | Stone Mill Elem | 88 | 4,069 |
| DeKalb GA | Stone Mountain Champion (STO) | 87 | 1,338 |
| DeKalb GA | Stone Mountain Champion (STO) | 88 | 2,865 |
| DeKalb GA | Stone Mountain Middle (TUC) | 87 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 88 | 3,960 |
| DeKalb GA | Tucker Library (TUC) | 81 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 88 | 1,635 |
| Dougherty GA | DARTON COLLEGE | 151 | 4,018 |
| Dougherty GA | DARTON COLLEGE | 153 | 2,465 |
| Dougherty GA | MT ZION CENTER | 153 | 1,245 |
| Dougherty GA | MT ZION CENTER | 154 | 3,972 |
| Douglas GA | MIRROR LAKE ELEMENTA | 61 | 5,093 |
| Douglas GA | MIRROR LAKE ELEMENTA | 66 | 3,661 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |
| Fayette GA | ABERDEEN | 68 | 983 |
| Fayette GA | ABERDEEN | 73 | 1,392 |
| Fayette GA | BANKS | 69 | 1,812 |
| Fayette GA | BANKS | 74 | 247 |
| Fayette GA | BRAELINN | 73 | 605 |
| Fayette GA | BRAELINN | 74 | 1,646 |
| Fayette GA | MURPHY | 69 | 146 |
| Fayette GA | MURPHY | 74 | 3,848 |
| Fayette GA | STARRSMILL | 73 | 1,932 |
| Fayette GA | STARRSMILL | 74 | 2,452 |
| Floyd GA | ALTO PARK | 12 | 1,576 |
| Floyd GA | ALTO PARK | 13 | 3,847 |
| Floyd GA | MT ALTO NORTH | 12 | 1,080 |
| Floyd GA | MT ALTO NORTH | 13 | 4,509 |
| Forsyth GA | BROWNS BRIDGE | 26 | 10,116 |
| Forsyth GA | BROWNS BRIDGE | 28 | 2,801 |
| Forsyth GA | CONCORD | 11 | 7,687 |
| Forsyth GA | CONCORD | 28 | 7,982 |
| Forsyth GA | CUMMING | 26 | 4,666 |
| Forsyth GA | CUMMING | 28 | 2,410 |
| Forsyth GA | HEARDSVILLE | 11 | 11,332 |
| Forsyth GA | HEARDSVILLE | 24 | 1,335 |

## Political Subdivision Splits Between Districts          GA House Illustrative

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Forsyth GA | HEARDSVILLE | 28 | 333 |
| Forsyth GA | OTWELL | 24 | 3,988 |
| Forsyth GA | OTWELL | 26 | 6,597 |
| Forsyth GA | OTWELL | 28 | 7,875 |
| Forsyth GA | POLO | 24 | 9,868 |
| Forsyth GA | POLO | 25 | 0 |
| Forsyth GA | POLO | 26 | 15,990 |
| Forsyth GA | SOUTH FORSYTH | 25 | 10,064 |
| Forsyth GA | SOUTH FORSYTH | 100 | 11,887 |
| Forsyth GA | WINDERMERE | 26 | 11,718 |
| Forsyth GA | WINDERMERE | 100 | 5,120 |
| Fulton GA | 08C | 53 | 1,524 |
| Fulton GA | 08C | 60 | 335 |
| Fulton GA | 09K | 55 | 3,033 |
| Fulton GA | 09K | 60 | 4,105 |
| Fulton GA | 10D | 55 | 1,756 |
| Fulton GA | 10D | 60 | 4,311 |
| Fulton GA | 11C | 55 | 340 |
| Fulton GA | 11C | 60 | 3,418 |
| Fulton GA | AP022 | 48 | 862 |
| Fulton GA | AP022 | 49 | 2,505 |
| Fulton GA | AP07B | 47 | 1,250 |
| Fulton GA | AP07B | 49 | 1,304 |
| Fulton GA | AP14 | 48 | 4,109 |
| Fulton GA | AP14 | 49 | 281 |
| Fulton GA | EP01B | 59 | 2,393 |
| Fulton GA | EP01B | 62 | 2,049 |
| Fulton GA | JC19 | 48 | 3,608 |
| Fulton GA | JC19 | 51 | 1,792 |
| Fulton GA | ML012 | 47 | 501 |
| Fulton GA | ML012 | 49 | 123 |
| Fulton GA | ML01B | 47 | 284 |
| Fulton GA | ML01B | 49 | 61 |
| Fulton GA | RW03 | 51 | 1,292 |
| Fulton GA | RW03 | 53 | 6,066 |
| Fulton GA | RW09 | 47 | 2,971 |
| Fulton GA | RW09 | 49 | 4,750 |
| Fulton GA | SC02 | 60 | 220 |
| Fulton GA | SC02 | 65 | 773 |
| Fulton GA | SC07A | 65 | 1,028 |
| Fulton GA | SC07A | 67 | 7,728 |
| Fulton GA | SC08B | 62 | 92 |
| Fulton GA | SC08B | 68 | 5,255 |
| Fulton GA | SC13 | 61 | 589 |
| Fulton GA | SC13 | 65 | 2,269 |
| Fulton GA | SC13 | 67 | 1,176 |
| Fulton GA | UC02A | 65 | 1,070 |

## Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|--------|-----------------|----------|------------|
| Fulton GA | UC02A | 67 | 13,013 |
| Gwinnett GA | BAYCREEK A | 106 | 934 |
| Gwinnett GA | BAYCREEK A | 110 | 2,651 |
| Gwinnett GA | BAYCREEK D | 102 | 3,729 |
| Gwinnett GA | BAYCREEK D | 110 | 2,597 |
| Gwinnett GA | BERKSHIRE H | 98 | 2,475 |
| Gwinnett GA | BERKSHIRE H | 108 | 1,991 |
| Gwinnett GA | CATES J | 94 | 955 |
| Gwinnett GA | CATES J | 108 | 4,255 |
| Gwinnett GA | DULUTH F | 96 | 7,245 |
| Gwinnett GA | DULUTH F | 107 | 5,149 |
| Gwinnett GA | DULUTH G | 96 | 1,426 |
| Gwinnett GA | DULUTH G | 99 | 3,389 |
| Gwinnett GA | DUNCANS D | 30 | 8,620 |
| Gwinnett GA | DUNCANS D | 104 | 1,575 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 2,073 |
| Gwinnett GA | LAWRENCEVILLE F | 105 | 3,924 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 4,231 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 7,770 |
| Gwinnett GA | MARTINS H | 107 | 8,164 |
| Gwinnett GA | MARTINS H | 109 | 892 |
| Gwinnett GA | PINCKNEYVILLE W | 96 | 5,745 |
| Gwinnett GA | PINCKNEYVILLE W | 97 | 2,561 |
| Gwinnett GA | PUCKETTS E | 103 | 1,506 |
| Gwinnett GA | PUCKETTS E | 105 | 7,421 |
| Gwinnett GA | SUGAR HILL D | 100 | 2,158 |
| Gwinnett GA | SUGAR HILL D | 103 | 6,421 |
| Gwinnett GA | SUWANEE F | 99 | 3,224 |
| Gwinnett GA | SUWANEE F | 103 | 2,836 |
| Habersham GA | HABERSHAM SOUTH | 10 | 8,687 |
| Habersham GA | HABERSHAM SOUTH | 32 | 1,972 |
| Hall GA | WILSON | 28 | 3,803 |
| Hall GA | WILSON | 29 | 4,979 |
| Henry GA | LAKE HAVEN | 116 | 4,546 |
| Henry GA | LAKE HAVEN | 117 | 1,242 |
| Henry GA | LOCUST GROVE | 116 | 4,436 |
| Henry GA | LOCUST GROVE | 117 | 5,352 |
| Henry GA | RED OAK | 75 | 3,847 |
| Henry GA | RED OAK | 116 | 3,999 |
| Henry GA | SWAN LAKE | 91 | 1,951 |
| Henry GA | SWAN LAKE | 115 | 2,807 |
| Houston GA | CENT | 145 | 315 |
| Houston GA | CENT | 147 | 11,569 |
| Houston GA | MCMS | 144 | 11,859 |
| Houston GA | MCMS | 147 | 1,635 |
| Houston GA | ROZR | 144 | 13,202 |
| Houston GA | ROZR | 146 | 7,640 |

# Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|--------|-----------------|---------|-----------|
| Jackson GA | North Jackson | 31 | 4,513 |
| Jackson GA | North Jackson | 32 | 10,931 |
| Jackson GA | North Jackson | 120 | 3,803 |
| Jackson GA | West Jackson | 31 | 16,656 |
| Jackson GA | West Jackson | 119 | 4,211 |
| Liberty GA | BUTTON GWINNETT | 167 | 5,109 |
| Liberty GA | BUTTON GWINNETT | 168 | 4,344 |
| Lowndes GA | NORTHSIDE | 175 | 8,373 |
| Lowndes GA | NORTHSIDE | 177 | 37,217 |
| Lowndes GA | RAINWATER | 175 | 6,400 |
| Lowndes GA | RAINWATER | 177 | 8,754 |
| Lowndes GA | S LOWNDES | 174 | 1,951 |
| Lowndes GA | S LOWNDES | 175 | 3,755 |
| Lowndes GA | TRINITY | 175 | 9,620 |
| Lowndes GA | TRINITY | 176 | 4,797 |
| Lowndes GA | TRINITY | 177 | 6,930 |
| Lumpkin GA | DAHLONEGA | 9 | 29,201 |
| Lumpkin GA | DAHLONEGA | 27 | 4,287 |
| Muscogee GA | CUSSETA RD | 140 | 5,391 |
| Muscogee GA | CUSSETA RD | 141 | 5,010 |
| Muscogee GA | EPWORTH UMC | 139 | 3,363 |
| Muscogee GA | EPWORTH UMC | 140 | 4,560 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | FORT/WADDELL | 141 | 6,645 |
| Muscogee GA | OUR LADY OF LOURDES | 140 | 13,744 |
| Muscogee GA | OUR LADY OF LOURDES | 141 | 32 |
| Muscogee GA | ROTHSCHILD | 137 | 8,327 |
| Muscogee GA | ROTHSCHILD | 141 | 3,143 |
| Muscogee GA | ST ANDREWS/MIDLAND | 139 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 141 | 5,582 |
| Newton GA | CEDAR SHOALS | 93 | 1,206 |
| Newton GA | CEDAR SHOALS | 113 | 3,687 |
| Newton GA | FAIRVIEW | 93 | 856 |
| Newton GA | FAIRVIEW | 113 | 3,443 |
| Newton GA | TOWN | 93 | 1,668 |
| Newton GA | TOWN | 113 | 5,075 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 18 | 916 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 64 | 9,977 |
| Paulding GA | BURNT HICKORY PARK | 16 | 8,392 |
| Paulding GA | BURNT HICKORY PARK | 17 | 16 |
| Paulding GA | CARL SCOGGINS MID SC | 17 | 517 |
| Paulding GA | CARL SCOGGINS MID SC | 18 | 7,991 |
| Paulding GA | CARL SCOGGINS MID SC | 19 | 1,240 |
| Paulding GA | HIRAM HIGH SCHOOL | 17 | 0 |
| Paulding GA | HIRAM HIGH SCHOOL | 19 | 16,110 |
| Paulding GA | SARA RAGSDALE ELM SC | 17 | 5,972 |
| Paulding GA | SARA RAGSDALE ELM SC | 18 | 1,720 |

# Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 16 | 8,152 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 17 | 12,810 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 19 | 5,455 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 16 | 5 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 17 | 17,525 |
| Richmond GA | 109 | 129 | 954 |
| Richmond GA | 109 | 130 | 886 |
| Richmond GA | 301 | 127 | 2,362 |
| Richmond GA | 301 | 129 | 894 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 132 | 9,711 |
| Richmond GA | 503 | 129 | 3,260 |
| Richmond GA | 503 | 132 | 2,535 |
| Richmond GA | 702 | 127 | 586 |
| Richmond GA | 702 | 129 | 2,007 |
| Richmond GA | 703 | 127 | 1,164 |
| Richmond GA | 703 | 129 | 6,148 |
| Richmond GA | 803 | 126 | 0 |
| Richmond GA | 803 | 132 | 2,432 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 132 | 0 |
| Rockdale GA | MILSTEAD | 93 | 6,444 |
| Rockdale GA | MILSTEAD | 95 | 0 |
| Rockdale GA | OLD TOWNE | 93 | 10,095 |
| Rockdale GA | OLD TOWNE | 95 | 872 |
| Rockdale GA | ROCKDALE | 92 | 6,218 |
| Rockdale GA | ROCKDALE | 93 | 79 |
| Spalding GA | CARVER FIRE STATION | 78 | 235 |
| Spalding GA | CARVER FIRE STATION | 134 | 2,835 |
| Spalding GA | GARY REID FIRE STATION | 78 | 2,075 |
| Spalding GA | GARY REID FIRE STATION | 134 | 4,817 |
| Spalding GA | UGA CAMPUS | 78 | 787 |
| Spalding GA | UGA CAMPUS | 134 | 5,290 |
| Sumter GA | GSW CONF CENTER | 150 | 4,568 |
| Sumter GA | GSW CONF CENTER | 151 | 1,549 |
| Sumter GA | REES PARK | 150 | 5,179 |
| Sumter GA | REES PARK | 151 | 447 |
| Troup GA | MOUNTVILLE | 136 | 2,068 |
| Troup GA | MOUNTVILLE | 137 | 497 |
| Walton GA | BROKEN ARROW | 111 | 2,993 |
| Walton GA | BROKEN ARROW | 112 | 3,003 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |

# Political Subdivision Splits Between Districts

GA House Illustrative

| County | Voting District | District | Population |
|---|---|---|---|
| Ware GA | 200A | 174 | 0 |
| Ware GA | 200A | 176 | 4,133 |
| Ware GA | 304 | 174 | 0 |
| Ware GA | 304 | 176 | 2,107 |
| Ware GA | 400 | 174 | 2,506 |
| Ware GA | 400 | 176 | 2,526 |
| Wayne GA | OGLETHORPE | 167 | 1,928 |
| Wayne GA | OGLETHORPE | 178 | 637 |
| Whitfield GA | 2A | 2 | 3,864 |
| Whitfield GA | 2A | 4 | 1,000 |
| Whitfield GA | PLEASANT GROVE | 2 | 6,210 |
| Whitfield GA | PLEASANT GROVE | 6 | 2,122 |