User:
Plan Name: **GA_House2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House2021 |
|---|---|---|---|
| DeKalb GA | Clarkston | 085 | 5,454 |
| DeKalb GA | Clarkston | 086 | 9,300 |
| DeKalb GA | Dresden Elem (CHA) | 081 | 5,398 |
| DeKalb GA | Dresden Elem (CHA) | 083 | 7,691 |
| DeKalb GA | Freedom Middle | 086 | 1,002 |
| DeKalb GA | Freedom Middle | 087 | 3,088 |
| DeKalb GA | Glenwood (DEC) | 082 | 2,059 |
| DeKalb GA | Glenwood (DEC) | 084 | 1,221 |
| DeKalb GA | Glenwood Road | 085 | 1,698 |
| DeKalb GA | Glenwood Road | 086 | 1,064 |
| DeKalb GA | Memorial South | 086 | 2,226 |
| DeKalb GA | Memorial South | 087 | 2,547 |
| DeKalb GA | Panola Road | 086 | 3,296 |
| DeKalb GA | Panola Road | 094 | 460 |
| DeKalb GA | Redan Middle | 087 | 1,419 |
| DeKalb GA | Redan Middle | 088 | 1,633 |
| DeKalb GA | Rockbridge Road | 094 | 3,736 |
| DeKalb GA | Rockbridge Road | 095 | 1,104 |
| DeKalb GA | Snapfinger Road South | 084 | 920 |
| DeKalb GA | Snapfinger Road South | 091 | 1,271 |
| DeKalb GA | Stone Mill Elem | 087 | 1,863 |
| DeKalb GA | Stone Mill Elem | 088 | 4,069 |
| DeKalb GA | Stone Mountain Champion (STO) | 087 | 1,338 |
| DeKalb GA | Stone Mountain Champion (STO) | 088 | 2,865 |
| DeKalb GA | Stone Mountain Middle (TUC) | 087 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 088 | 3,960 |
| DeKalb GA | Tucker Library (TUC) | 081 | 2,394 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

|  |  |  | GA_House2021 |
| --- | --- | --- | --- |
| DeKalb GA | Tucker Library (TUC) | 088 | 1,635 |
| Dougherty GA | DARTON COLLEGE | 151 | 4,018 |
| Dougherty GA | DARTON COLLEGE | 153 | 2,465 |
| Dougherty GA | MT ZION CENTER | 153 | 1,245 |
| Dougherty GA | MT ZION CENTER | 154 | 3,972 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |
| Fayette GA | ABERDEEN | 068 | 983 |
| Fayette GA | ABERDEEN | 073 | 1,392 |
| Fayette GA | BRAELINN | 073 | 605 |
| Fayette GA | BRAELINN | 074 | 1,646 |
| Fayette GA | STARRSMILL | 073 | 1,932 |
| Fayette GA | STARRSMILL | 074 | 2,452 |
| Floyd GA | ALTO PARK | 012 | 1,576 |
| Floyd GA | ALTO PARK | 013 | 3,847 |
| Floyd GA | MT ALTO NORTH | 012 | 1,080 |
| Floyd GA | MT ALTO NORTH | 013 | 4,509 |
| Forsyth GA | BROWNS BRIDGE | 026 | 10,116 |
| Forsyth GA | BROWNS BRIDGE | 028 | 2,801 |
| Forsyth GA | CONCORD | 011 | 7,687 |
| Forsyth GA | CONCORD | 028 | 7,982 |
| Forsyth GA | CUMMING | 026 | 4,666 |
| Forsyth GA | CUMMING | 028 | 2,410 |
| Forsyth GA | HEARDSVILLE | 011 | 11,332 |
| Forsyth GA | HEARDSVILLE | 024 | 1,335 |
| Forsyth GA | HEARDSVILLE | 028 | 333 |
| Forsyth GA | OTWELL | 024 | 3,988 |
| Forsyth GA | OTWELL | 026 | 6,597 |
| Forsyth GA | OTWELL | 028 | 7,875 |
| Forsyth GA | POLO | 024 | 9,868 |
| Forsyth GA | POLO | 025 | 0 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House2021 |
|---|---|---|---|
| Forsyth GA | POLO | 026 | 15,990 |
| Forsyth GA | SOUTH FORSYTH | 025 | 10,064 |
| Forsyth GA | SOUTH FORSYTH | 100 | 11,887 |
| Forsyth GA | WINDERMERE | 026 | 11,718 |
| Forsyth GA | WINDERMERE | 100 | 5,120 |
| Fulton GA | 08C | 053 | 1,524 |
| Fulton GA | 08C | 060 | 335 |
| Fulton GA | 09K | 055 | 3,033 |
| Fulton GA | 09K | 060 | 4,105 |
| Fulton GA | 10D | 055 | 1,756 |
| Fulton GA | 10D | 060 | 4,311 |
| Fulton GA | 11C | 055 | 340 |
| Fulton GA | 11C | 060 | 3,418 |
| Fulton GA | AP022 | 048 | 862 |
| Fulton GA | AP022 | 049 | 2,505 |
| Fulton GA | AP07B | 047 | 1,250 |
| Fulton GA | AP07B | 049 | 1,304 |
| Fulton GA | AP14 | 048 | 4,109 |
| Fulton GA | AP14 | 049 | 281 |
| Fulton GA | EP01B | 059 | 2,393 |
| Fulton GA | EP01B | 062 | 2,049 |
| Fulton GA | JC19 | 048 | 3,608 |
| Fulton GA | JC19 | 051 | 1,792 |
| Fulton GA | ML012 | 047 | 501 |
| Fulton GA | ML012 | 049 | 123 |
| Fulton GA | ML01B | 047 | 284 |
| Fulton GA | ML01B | 049 | 61 |
| Fulton GA | RW03 | 051 | 1,292 |
| Fulton GA | RW03 | 053 | 6,066 |
| Fulton GA | RW09 | 047 | 2,971 |
| Fulton GA | RW09 | 049 | 4,750 |

User:
Plan Name: GA_House2021
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

|  |  |  | GA_House2021 |
|---|---|---|---|
| Fulton GA | SC02 | 060 | 220 |
| Fulton GA | SC02 | 061 | 773 |
| Fulton GA | SC05B | 061 | 1,575 |
| Fulton GA | SC05B | 065 | 2,978 |
| Fulton GA | SC07A | 065 | 1,028 |
| Fulton GA | SC07A | 067 | 7,728 |
| Fulton GA | SC08B | 062 | 92 |
| Fulton GA | SC08B | 068 | 5,255 |
| Fulton GA | SC13 | 065 | 2,858 |
| Fulton GA | SC13 | 067 | 1,176 |
| Fulton GA | UC02A | 065 | 1,070 |
| Fulton GA | UC02A | 067 | 13,013 |
| Gwinnett GA | BAYCREEK A | 106 | 934 |
| Gwinnett GA | BAYCREEK A | 110 | 2,651 |
| Gwinnett GA | BAYCREEK D | 102 | 3,729 |
| Gwinnett GA | BAYCREEK D | 110 | 2,597 |
| Gwinnett GA | BERKSHIRE H | 098 | 2,475 |
| Gwinnett GA | BERKSHIRE H | 108 | 1,991 |
| Gwinnett GA | CATES J | 094 | 955 |
| Gwinnett GA | CATES J | 108 | 4,255 |
| Gwinnett GA | DULUTH F | 096 | 7,245 |
| Gwinnett GA | DULUTH F | 107 | 5,149 |
| Gwinnett GA | DULUTH G | 096 | 1,426 |
| Gwinnett GA | DULUTH G | 099 | 3,389 |
| Gwinnett GA | DUNCANS D | 030 | 8,620 |
| Gwinnett GA | DUNCANS D | 104 | 1,575 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 2,073 |
| Gwinnett GA | LAWRENCEVILLE F | 105 | 3,924 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 4,231 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 7,770 |
| Gwinnett GA | MARTINS H | 107 | 8,164 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House2021 |
|---|---|---|---|
| Gwinnett GA | MARTINS H | 109 | 892 |
| Gwinnett GA | PINCKNEYVILLE W | 096 | 5,745 |
| Gwinnett GA | PINCKNEYVILLE W | 097 | 2,561 |
| Gwinnett GA | PUCKETTS E | 103 | 1,506 |
| Gwinnett GA | PUCKETTS E | 105 | 7,421 |
| Gwinnett GA | SUGAR HILL D | 100 | 2,158 |
| Gwinnett GA | SUGAR HILL D | 103 | 6,421 |
| Gwinnett GA | SUWANEE F | 099 | 3,224 |
| Gwinnett GA | SUWANEE F | 103 | 2,836 |
| Habersham GA | HABERSHAM SOUTH | 010 | 8,687 |
| Habersham GA | HABERSHAM SOUTH | 032 | 1,972 |
| Hall GA | WILSON | 028 | 3,803 |
| Hall GA | WILSON | 029 | 4,979 |
| Henry GA | FLIPPEN | 115 | 0 |
| Henry GA | FLIPPEN | 116 | 5,686 |
| Henry GA | HICKORY FLAT | 115 | 7,135 |
| Henry GA | HICKORY FLAT | 116 | 17 |
| Henry GA | LOWES | 116 | 5,233 |
| Henry GA | LOWES | 117 | 8,688 |
| Henry GA | RED OAK | 078 | 3,847 |
| Henry GA | RED OAK | 116 | 3,999 |
| Henry GA | STOCKBRIDGE CENTRAL | 078 | 0 |
| Henry GA | STOCKBRIDGE CENTRAL | 091 | 7,453 |
| Henry GA | SWAN LAKE | 091 | 3,240 |
| Henry GA | SWAN LAKE | 115 | 1,518 |
| Houston GA | CENT | 145 | 69 |
| Houston GA | CENT | 147 | 11,815 |
| Houston GA | FMMS | 146 | 9,734 |
| Houston GA | FMMS | 147 | 3,595 |
| Houston GA | HHPC | 145 | 8,748 |
| Houston GA | HHPC | 147 | 6,643 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House2021 |
|---|---|---|---|
| Houston GA | MCMS | 146 | 3,947 |
| Houston GA | MCMS | 147 | 9,547 |
| Houston GA | RECR | 145 | 15,867 |
| Houston GA | RECR | 146 | 0 |
| Houston GA | RECR | 147 | 1,931 |
| Houston GA | ROZR | 146 | 13,202 |
| Houston GA | ROZR | 148 | 7,640 |
| Houston GA | VHS | 146 | 5,586 |
| Houston GA | VHS | 148 | 4,039 |
| Jackson GA | North Jackson | 031 | 4,513 |
| Jackson GA | North Jackson | 032 | 10,931 |
| Jackson GA | North Jackson | 120 | 3,803 |
| Jackson GA | West Jackson | 031 | 16,656 |
| Jackson GA | West Jackson | 119 | 4,211 |
| Jones GA | CLINTON | 133 | 384 |
| Jones GA | CLINTON | 144 | 2,481 |
| Lamar GA | MILNER | 134 | 3,043 |
| Lamar GA | MILNER | 135 | 2,725 |
| Liberty GA | BUTTON GWINNETT | 167 | 5,109 |
| Liberty GA | BUTTON GWINNETT | 168 | 4,344 |
| Lowndes GA | NORTHSIDE | 175 | 8,373 |
| Lowndes GA | NORTHSIDE | 177 | 37,217 |
| Lowndes GA | RAINWATER | 175 | 6,400 |
| Lowndes GA | RAINWATER | 177 | 8,754 |
| Lowndes GA | S LOWNDES | 174 | 1,951 |
| Lowndes GA | S LOWNDES | 175 | 3,755 |
| Lowndes GA | TRINITY | 175 | 9,620 |
| Lowndes GA | TRINITY | 176 | 4,797 |
| Lowndes GA | TRINITY | 177 | 6,930 |
| Lumpkin GA | DAHLONEGA | 009 | 29,201 |
| Lumpkin GA | DAHLONEGA | 027 | 4,287 |

User:
Plan Name: GA_House2021
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House2021 |
|---|---|---|---|
| Muscogee GA | CUSSETA RD | 140 | 5,391 |
| Muscogee GA | CUSSETA RD | 141 | 5,010 |
| Muscogee GA | EPWORTH UMC | 139 | 3,363 |
| Muscogee GA | EPWORTH UMC | 140 | 4,560 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | FORT/WADDELL | 141 | 6,645 |
| Muscogee GA | OUR LADY OF LOURDES | 140 | 13,744 |
| Muscogee GA | OUR LADY OF LOURDES | 141 | 32 |
| Muscogee GA | ROTHSCHILD | 137 | 8,327 |
| Muscogee GA | ROTHSCHILD | 141 | 3,143 |
| Muscogee GA | ST ANDREWS/MIDLAND | 139 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 141 | 5,582 |
| Newton GA | CEDAR SHOALS | 093 | 1,206 |
| Newton GA | CEDAR SHOALS | 113 | 3,687 |
| Newton GA | FAIRVIEW | 093 | 856 |
| Newton GA | FAIRVIEW | 113 | 3,443 |
| Newton GA | TOWN | 093 | 1,668 |
| Newton GA | TOWN | 113 | 5,075 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 018 | 916 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 064 | 9,977 |
| Paulding GA | BURNT HICKORY PARK | 016 | 8,392 |
| Paulding GA | BURNT HICKORY PARK | 017 | 16 |
| Paulding GA | CARL SCOGGINS MID SC | 017 | 517 |
| Paulding GA | CARL SCOGGINS MID SC | 018 | 7,991 |
| Paulding GA | CARL SCOGGINS MID SC | 019 | 1,240 |
| Paulding GA | HIRAM HIGH SCHOOL | 017 | 0 |
| Paulding GA | HIRAM HIGH SCHOOL | 019 | 16,110 |
| Paulding GA | SARA RAGSDALE ELM SC | 017 | 5,972 |
| Paulding GA | SARA RAGSDALE ELM SC | 018 | 1,720 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 016 | 8,152 |

User:
Plan Name: GA_House2021
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House2021 |
|---|---|---|---|
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 017 | 12,810 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 019 | 5,455 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 016 | 5 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 017 | 17,525 |
| Richmond GA | 109 | 129 | 954 |
| Richmond GA | 109 | 130 | 886 |
| Richmond GA | 301 | 127 | 2,362 |
| Richmond GA | 301 | 129 | 894 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 132 | 9,711 |
| Richmond GA | 503 | 129 | 3,260 |
| Richmond GA | 503 | 132 | 2,535 |
| Richmond GA | 702 | 127 | 586 |
| Richmond GA | 702 | 129 | 2,007 |
| Richmond GA | 703 | 127 | 1,164 |
| Richmond GA | 703 | 129 | 6,148 |
| Richmond GA | 803 | 126 | 0 |
| Richmond GA | 803 | 132 | 2,432 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 132 | 0 |
| Rockdale GA | MILSTEAD | 093 | 6,444 |
| Rockdale GA | MILSTEAD | 095 | 0 |
| Rockdale GA | OLD TOWNE | 093 | 10,095 |
| Rockdale GA | OLD TOWNE | 095 | 872 |
| Rockdale GA | ROCKDALE | 092 | 6,218 |
| Rockdale GA | ROCKDALE | 093 | 79 |
| Spalding GA | CARVER FIRE STATION | 074 | 235 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House2021 |
|---|---|---|---|
| Spalding GA | CARVER FIRE STATION | 134 | 2,835 |
| Spalding GA | GARY REID FIRE STATION | 074 | 2,075 |
| Spalding GA | GARY REID FIRE STATION | 134 | 4,817 |
| Spalding GA | UGA CAMPUS | 074 | 787 |
| Spalding GA | UGA CAMPUS | 134 | 5,290 |
| Sumter GA | GSW CONF CENTER | 150 | 4,568 |
| Sumter GA | GSW CONF CENTER | 151 | 1,549 |
| Sumter GA | REES PARK | 150 | 5,179 |
| Sumter GA | REES PARK | 151 | 447 |
| Troup GA | MOUNTVILLE | 136 | 2,068 |
| Troup GA | MOUNTVILLE | 137 | 497 |
| Walton GA | BROKEN ARROW | 111 | 2,993 |
| Walton GA | BROKEN ARROW | 112 | 3,003 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200A | 174 | 0 |
| Ware GA | 200A | 176 | 4,133 |
| Ware GA | 304 | 174 | 0 |
| Ware GA | 304 | 176 | 2,107 |
| Ware GA | 400 | 174 | 2,506 |
| Ware GA | 400 | 176 | 2,526 |
| Wayne GA | OGLETHORPE | 167 | 1,928 |
| Wayne GA | OGLETHORPE | 178 | 637 |
| Whitfield GA | 2A | 002 | 3,864 |
| Whitfield GA | 2A | 004 | 1,000 |
| Whitfield GA | PLEASANT GROVE | 002 | 6,210 |
| Whitfield GA | PLEASANT GROVE | 006 | 2,122 |

Maptitude

Page 1 of 1

**Exhibit 4**

User:
Plan Name: GA_House2021
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

GA_House2021

|      | Reock | Polsby-Popper |
|------|-------|---------------|
| Sum  | N/A   | N/A  |
| Min  | 0.12  | 0.10 |
| Max  | 0.66  | 0.59 |
| Mean | 0.39  | 0.28 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 001 | 0.53 | 0.45 |
| 002 | 0.53 | 0.24 |
| 003 | 0.50 | 0.41 |
| 004 | 0.37 | 0.21 |
| 005 | 0.43 | 0.25 |
| 006 | 0.45 | 0.26 |
| 007 | 0.62 | 0.50 |
| 008 | 0.46 | 0.27 |
| 009 | 0.47 | 0.30 |
| 010 | 0.34 | 0.30 |
| 011 | 0.31 | 0.26 |
| 012 | 0.47 | 0.31 |
| 013 | 0.47 | 0.19 |

User:
Plan Name: GA_House2021
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| District | | GA_House2021 |
|---|---|---|
| 014 | 0.32 | 0.23 |
| 015 | 0.55 | 0.33 |
| 016 | 0.31 | 0.35 |
| 017 | 0.28 | 0.21 |
| 018 | 0.41 | 0.25 |
| 019 | 0.26 | 0.26 |
| 020 | 0.46 | 0.45 |
| 021 | 0.26 | 0.27 |
| 022 | 0.28 | 0.22 |
| 023 | 0.40 | 0.19 |
| 024 | 0.35 | 0.30 |
| 025 | 0.39 | 0.31 |
| 026 | 0.27 | 0.26 |
| 027 | 0.60 | 0.34 |
| 028 | 0.38 | 0.35 |
| 029 | 0.34 | 0.21 |
| 030 | 0.43 | 0.30 |
| 031 | 0.44 | 0.25 |
| 032 | 0.39 | 0.33 |

User:
Plan Name: GA_House2021
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | | GA_House2021 |
|---|---|---|
| 033 | 0.49 | 0.37 |
| 034 | 0.45 | 0.33 |
| 035 | 0.32 | 0.24 |
| 036 | 0.32 | 0.23 |
| 037 | 0.45 | 0.28 |
| 038 | 0.59 | 0.58 |
| 039 | 0.59 | 0.40 |
| 040 | 0.49 | 0.29 |
| 041 | 0.60 | 0.40 |
| 042 | 0.40 | 0.21 |
| 043 | 0.42 | 0.22 |
| 044 | 0.31 | 0.29 |
| 045 | 0.41 | 0.32 |
| 046 | 0.55 | 0.47 |
| 047 | 0.29 | 0.21 |
| 048 | 0.34 | 0.19 |
| 049 | 0.30 | 0.15 |
| 050 | 0.42 | 0.46 |
| 051 | 0.54 | 0.36 |

User:
Plan Name: GA_House2021
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

|  |  | GA_House2021 |
| --- | --- | --- |
| 052 | 0.48 | 0.35 |
| 053 | 0.16 | 0.14 |
| 054 | 0.37 | 0.45 |
| 055 | 0.18 | 0.16 |
| 056 | 0.26 | 0.23 |
| 057 | 0.57 | 0.59 |
| 058 | 0.13 | 0.13 |
| 059 | 0.12 | 0.11 |
| 060 | 0.19 | 0.15 |
| 061 | 0.25 | 0.20 |
| 062 | 0.16 | 0.10 |
| 063 | 0.16 | 0.14 |
| 064 | 0.37 | 0.36 |
| 065 | 0.46 | 0.17 |
| 066 | 0.36 | 0.25 |
| 067 | 0.36 | 0.12 |
| 068 | 0.32 | 0.17 |
| 069 | 0.40 | 0.25 |
| 070 | 0.45 | 0.23 |

User:
Plan Name: GA_House2021
_ Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| District | GA_House2021 | GA_House2021 |
| --- | --- | --- |
| 071 | 0.44 | 0.35 |
| 072 | 0.42 | 0.23 |
| 073 | 0.28 | 0.20 |
| 074 | 0.50 | 0.25 |
| 075 | 0.42 | 0.28 |
| 076 | 0.53 | 0.51 |
| 077 | 0.40 | 0.21 |
| 078 | 0.21 | 0.19 |
| 079 | 0.50 | 0.21 |
| 080 | 0.38 | 0.42 |
| 081 | 0.47 | 0.40 |
| 082 | 0.49 | 0.30 |
| 083 | 0.34 | 0.36 |
| 084 | 0.25 | 0.20 |
| 085 | 0.36 | 0.32 |
| 086 | 0.17 | 0.17 |
| 087 | 0.26 | 0.24 |
| 088 | 0.26 | 0.20 |
| 089 | 0.14 | 0.10 |

User:
Plan Name: GA_House2021
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| District | | GA_House2021 |
| --- | --- | --- |
| 090 | 0.36 | 0.29 |
| 091 | 0.45 | 0.20 |
| 092 | 0.36 | 0.20 |
| 093 | 0.26 | 0.11 |
| 094 | 0.31 | 0.15 |
| 095 | 0.44 | 0.25 |
| 096 | 0.18 | 0.21 |
| 097 | 0.28 | 0.24 |
| 098 | 0.42 | 0.52 |
| 099 | 0.36 | 0.29 |
| 100 | 0.34 | 0.29 |
| 101 | 0.53 | 0.46 |
| 102 | 0.56 | 0.35 |
| 103 | 0.33 | 0.24 |
| 104 | 0.28 | 0.25 |
| 105 | 0.34 | 0.28 |
| 106 | 0.66 | 0.50 |
| 107 | 0.51 | 0.32 |
| 108 | 0.43 | 0.32 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | | GA_House2021 |
|---|---|---|
| 109 | 0.39 | 0.28 |
| 110 | 0.36 | 0.33 |
| 111 | 0.33 | 0.29 |
| 112 | 0.62 | 0.52 |
| 113 | 0.50 | 0.32 |
| 114 | 0.51 | 0.28 |
| 115 | 0.44 | 0.23 |
| 116 | 0.41 | 0.28 |
| 117 | 0.41 | 0.28 |
| 118 | 0.35 | 0.22 |
| 119 | 0.39 | 0.21 |
| 120 | 0.44 | 0.25 |
| 121 | 0.43 | 0.30 |
| 122 | 0.48 | 0.43 |
| 123 | 0.30 | 0.18 |
| 124 | 0.44 | 0.23 |
| 125 | 0.41 | 0.17 |
| 126 | 0.52 | 0.41 |
| 127 | 0.35 | 0.20 |

User:
Plan Name: GA_House2021
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | | GA_House2021 |
|---|---|---|
| 128 | 0.60 | 0.32 |
| 129 | 0.48 | 0.25 |
| 130 | 0.51 | 0.25 |
| 131 | 0.38 | 0.28 |
| 132 | 0.27 | 0.30 |
| 133 | 0.55 | 0.42 |
| 134 | 0.33 | 0.23 |
| 135 | 0.57 | 0.42 |
| 136 | 0.54 | 0.26 |
| 137 | 0.33 | 0.16 |
| 138 | 0.33 | 0.20 |
| 139 | 0.28 | 0.23 |
| 140 | 0.29 | 0.19 |
| 141 | 0.26 | 0.20 |
| 142 | 0.35 | 0.23 |
| 143 | 0.50 | 0.30 |
| 144 | 0.51 | 0.32 |
| 145 | 0.38 | 0.19 |
| 146 | 0.26 | 0.19 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | GA_House2021 | GA_House2021 |
|---|---|---|
| 147 | 0.33 | 0.26 |
| 148 | 0.44 | 0.24 |
| 149 | 0.32 | 0.22 |
| 150 | 0.44 | 0.28 |
| 151 | 0.53 | 0.22 |
| 152 | 0.40 | 0.30 |
| 153 | 0.30 | 0.30 |
| 154 | 0.41 | 0.33 |
| 155 | 0.49 | 0.48 |
| 156 | 0.23 | 0.20 |
| 157 | 0.32 | 0.19 |
| 158 | 0.48 | 0.33 |
| 159 | 0.34 | 0.22 |
| 160 | 0.49 | 0.37 |
| 161 | 0.51 | 0.31 |
| 162 | 0.37 | 0.21 |
| 163 | 0.27 | 0.18 |
| 164 | 0.30 | 0.17 |
| 165 | 0.23 | 0.16 |

User:
Plan Name: GA_House2021
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

GA_House2021

| District | Reock | Polsby-Popper |
|---|---|---|
| 166 | 0.43 | 0.36 |
| 167 | 0.42 | 0.19 |
| 168 | 0.24 | 0.26 |
| 169 | 0.28 | 0.23 |
| 170 | 0.53 | 0.34 |
| 171 | 0.35 | 0.37 |
| 172 | 0.44 | 0.32 |
| 173 | 0.57 | 0.38 |
| 174 | 0.41 | 0.24 |
| 175 | 0.47 | 0.37 |
| 176 | 0.34 | 0.16 |
| 177 | 0.43 | 0.34 |
| 178 | 0.48 | 0.22 |
| 179 | 0.45 | 0.42 |
| 180 | 0.61 | 0.40 |

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

Maptitude

**Exhibit 5**

User:
Plan Name: GA_House2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 001 | Michael Cameron | R | 1 |
| 002 | Steve Tarvin | R | 2 |
| 003 | Dewayne Hill | R | 3 |
| 004 | Kasey Carpenter | R | 4 |
| 005 | Matt Barton | R | 5 |
| 006 | Jason Ridley | R | 6 |
| 007 | David Ralston | R | 7 |
| 008 | Norman Gunter | R | 8 |
| 009 | Will Wade | R | 9 |
| 010 | Victor Anderson | R | 10 |
| 011 | Rick Jasperse | R | 11 |
| 012 | James Lumsden | R | 12 |
| 013 | Katie Dempsey | R | 13 |
| 014 | Mitchell scoggins | R | 14 |
| 015 | Matthew Gambill | R | 15 |
| 016 | Trey Kelley | R | 16 |
| 017 | Martin Momtahan | R | 17 |
| 018 | Tyler Smith | R | 18 |
| 019 | Micah Gravley | R | 67 |
| 019 | Joseph Gullett | R | 19 |
| 020 | Charlice Byrd | R | 20 |
| 021 | Brad Thomas | R | 21 |
| 021 | Wes Cantrell | R | 22 |
| 022 | Ed Setzler | R | 35 |
| 023 | Mandi Ballinger | R | 23 |
| 024 | Sheri Gilligan | R | 24 |
| 025 | Todd Jones | R | 25 |

User:
Plan Name: GA_House2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|---|---|---|---|
| 026 | Lauren McDonald | R | 26 |
| 027 | Lee Hawkins | R | 27 |
| 028 | | | |
| 029 | Matt Dubnik | R | 29 |
| 030 | | | |
| 031 | Emory Dunahoo Jr | R | 30 |
| 031 | Thomas Benton | R | 31 |
| 032 | Chris Erwin | R | 28 |
| 033 | Alan Powell | R | 32 |
| 034 | Devan Seabaugh | R | 34 |
| 035 | | | |
| 036 | Ginny Ehrhart | R | 36 |
| 037 | Mary Frances Williams | D | 37 |
| 038 | David Wilkerson | D | 38 |
| 039 | Erica Thomas | D | 39 |
| 040 | Erick Allen | D | 40 |
| 041 | Michael Smith | D | 41 |
| 042 | Teri Anulewicz | D | 42 |
| 043 | | | |
| 044 | Donald Parsons | R | 44 |
| 045 | Sharon Cooper | R | 43 |
| 045 | Matthew Dollar | R | 45 |
| 046 | John Carson | R | 46 |
| 047 | Jan Jones | R | 47 |
| 048 | Mary Robichaux | D | 48 |
| 049 | Charles Martin | R | 49 |
| 050 | Angelika Kausche | D | 50 |
| 051 | Josh McLauren | D | 51 |

User:
Plan Name: GA_House2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|---|---|---|---|
| 052 | Shea Roberts | D | 52 |
| 053 | | | |
| 054 | Betsy Holland | D | 54 |
| 055 | Marie Metze | D | 55 |
| 056 | Mesha Mainor | D | 56 |
| 057 | Stacy Evans | D | 57 |
| 058 | Park Cannon | D | 58 |
| 059 | | | |
| 060 | Sheila Jones | D | 53 |
| 061 | Roger Bruce | D | 61 |
| 062 | William Boddie | D | 62 |
| 062 | David Dreyer | D | 59 |
| 063 | Kim Schofield | D | 60 |
| 064 | | | |
| 065 | Mandisha Thomas | D | 65 |
| 066 | Kimberly Alexander | D | 66 |
| 067 | Philip Singleton | R | 71 |
| 068 | Derrick Jackson | D | 64 |
| 069 | Debra Bazemore | D | 63 |
| 070 | Lynn Smith | R | 70 |
| 071 | James Collins | R | 68 |
| 072 | Randy Nix | R | 69 |
| 073 | Josh Bonner | R | 72 |
| 074 | Mathiak | R | 73 |
| 075 | Mike Glanton | D | 75 |
| 076 | Sandra Scott | D | 76 |
| 077 | Rhonda Burnough | D | 77 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 078 | Demetrius Douglas | D | 78 |
| 079 | Yasmine Neal | D | 74 |
| 080 | Mike Wilensky | D | 79 |
| 081 | Scott Holcomb | D | 81 |
| 082 | Mary Margaret Oliver | D | 82 |
| 083 | Matthew Wilson | D | 80 |
| 084 | Renitta Shannon | D | 84 |
| 085 | Karla Drenner | D | 85 |
| 086 | Zulma Lopez | D | 86 |
| 087 | Viola Davis | D | 87 |
| 088 | Billy Mitchell | D | 88 |
| 089 | Becky Evans | D | 83 |
| 090 | Bee Nguyen | D | 89 |
| 091 | Angela Moore | D | 90 |
| 092 | Rhonda Taylor | D | 91 |
| 093 | Doreen Carter | D | 92 |
| 094 | Karen Bennett | D | 94 |
| 095 | Dar'shun Kendrick | D | 93 |
| 096 | Pedro Marin | D | 96 |
| 097 | Beth Moore | D | 95 |
| 098 | Marvin Lim | D | 99 |
| 099 | | | |
| 100 | Bonnie Rich | R | 97 |
| 101 | Gregg Kennard | D | 102 |
| 102 | | | |
| 103 | Timothy Barr | R | 103 |
| 104 | Chuck Efstration | R | 104 |

User:
Plan Name: GA_House2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|---|---|---|---|
| 105 | Donna McLeod | D | 105 |
| 106 | Rebecca Mitchell | D | 106 |
| 106 | Shelly Hutchinson | D | 107 |
| 107 | Sam Park | D | 101 |
| 108 | Jasmine Clark | D | 108 |
| 109 | Dewey McClain | D | 100 |
| 110 | | | |
| 111 | Tom Kirby | R | 114 |
| 112 | Bruce Williamson III | R | 115 |
| 113 | Sharon Henderson | D | 113 |
| 114 | Dave Belton | R | 112 |
| 115 | Regina Lewis-Ward | D | 109 |
| 116 | El-Mahdi Holly | D | 111 |
| 117 | | | |
| 118 | Clint Crowe | R | 110 |
| 118 | Susan Holmes | R | 129 |
| 119 | Terry England | R | 116 |
| 120 | Houston Gaines | R | 117 |
| 121 | Marcus Wiedower | R | 119 |
| 122 | Spencer Frye | D | 118 |
| 123 | Rob Leverett | R | 33 |
| 124 | Trey Rhodes | R | 120 |
| 125 | Barry Fleming | R | 121 |
| 126 | Gloria Frazier | D | 126 |
| 127 | Mark Newton | R | 123 |
| 128 | Mack Jackson | D | 128 |
| 129 | Wayne Howard | D | 124 |

User:
Plan Name: **GA_House2021**
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|---|---|---|---|
| 130 | Shelia Nelson | D | 125 |
| 131 | Jodi Lott | R | 122 |
| 132 | Brian Prince | D | 127 |
| 133 | Rick Williams | R | 145 |
| 134 | David Knight | R | 130 |
| 135 | Beth Camp | R | 131 |
| 136 | David Jenkins | R | 132 |
| 137 | Debbie Buckner | D | 137 |
| 138 | Vance Smith | R | 133 |
| 139 | Richard Smith | R | 134 |
| 140 | Calvin Smyre | D | 135 |
| 141 | Carolyn Hugley | D | 136 |
| 142 | Miriam Paris | D | 142 |
| 143 | James Beverly | D | 143 |
| 144 | Dale Washburn | R | 141 |
| 145 | Robert Dickey | R | 140 |
| 146 | Shaw Blackmon | R | 146 |
| 147 | Heath Clark | R | 147 |
| 148 | Noel Williams | R | 148 |
| 149 | Danny Mathis | R | 144 |
| 149 | Robert Pruitt | R | 149 |
| 150 | Patty Bentley | D | 139 |
| 151 | Mike Cheokas | R | 138 |
| 152 | Bill Yearta | R | 152 |
| 153 | CaMia Hopson-Jackson | D | 153 |
| 154 | Gerald Greene | R | 151 |
| 154 | Winfred Dukes | D | 154 |

User:
Plan Name: GA_House2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|---|---|---|---|
| 155 | Matt Hatchett | R | 150 |
| 156 | Leesa Hagan | R | 156 |
| 157 | William (Bill) Werkheiser | R | 157 |
| 158 | Larry (Butch) Parrish | R | 158 |
| 159 | Jon Burns | R | 159 |
| 160 | Jan Tankersley | R | 160 |
| 161 | Bill Hitchens | R | 161 |
| 162 | Carl Gilliard | D | 162 |
| 163 | Derek Mallow | D | 163 |
| 164 | Ron Stephens | R | 164 |
| 165 | | | |
| 166 | Jesse Petrea | R | 166 |
| 167 | Buddy Deloach | R | 167 |
| 168 | Al Williams | D | 168 |
| 169 | Clay Pirkle | R | 155 |
| 170 | Penny Houston | R | 170 |
| 171 | Joe Campbell | R | 171 |
| 172 | Sam Waston | R | 172 |
| 173 | Darlene Taylor | R | 173 |
| 174 | John Corbett | R | 174 |
| 175 | John LaHood | R | 175 |
| 176 | James  Burchett | R | 176 |
| 176 | Dominic LaRiccia | R | 169 |
| 177 | Dexter Sharper | D | 177 |
| 178 | Steven Meeks | R | 178 |
| 179 | Don Hogan | R | 179 |
| 180 | Steven Sainz | R | 180 |

User:
Plan Name: GA_House2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House2021

| District | Name | Party | Previous District |
|---|---|---|---|

| | | |
|---|---|---|
| Number of Incumbents in District with more than one Incumbent: | | 20 |
| Number of Districts with No Incumbent: | | 12 |
| Number of Districts with Incumbents of more than one party: | | 1 |
| Number of Districts with Paired Democrats: | | 2 |
| Number of Districts with Paired Republicans: | | 7 |

**Maptitude**
For Redistricting

Page 1 of 1

**Exhibit 6**

User:
Plan Name: **GA_House_ILLUSTRATIVE_REVIEW**
Plan Type:

# Population Summary

## Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 001 | 59,039 | -472 | -0.79% | 3.29% | 3.47% |
| 002 | 58,675 | -836 | -1.40% | 2.9% | 3.56% |
| 003 | 58,630 | -881 | -1.48% | 2.91% | 3.38% |
| 004 | 58,727 | -784 | -1.32% | 4.95% | 5.88% |
| 005 | 60,386 | 875 | 1.47% | 3.69% | 4.4% |
| 006 | 59,543 | 32 | 0.05% | 1.11% | 1.53% |
| 007 | 59,081 | -430 | -0.72% | 0.4% | 0.62% |
| 008 | 58,899 | -612 | -1.03% | 1.11% | 1.43% |
| 009 | 58,881 | -630 | -1.06% | 1.09% | 1.61% |
| 010 | 60,028 | 517 | 0.87% | 2.37% | 2.92% |
| 011 | 60,160 | 649 | 1.09% | 1.64% | 2.04% |
| 012 | 60,318 | 807 | 1.36% | 11.65% | 12.54% |
| 013 | 60,389 | 878 | 1.48% | 15.54% | 15.71% |
| 014 | 59,240 | -271 | -0.46% | 7.22% | 8.21% |
| 015 | 60,106 | 595 | 1.00% | 13.73% | 14.05% |
| 016 | 60,354 | 843 | 1.42% | 16.36% | 16.82% |
| 017 | 60,388 | 877 | 1.47% | 20.66% | 21.13% |
| 018 | 60,334 | 823 | 1.38% | 7.31% | 7.78% |
| 019 | 60,357 | 846 | 1.42% | 28.26% | 28.56% |
| 020 | 60,073 | 562 | 0.94% | 9.53% | 10.4% |
| 021 | 60,072 | 561 | 0.94% | 4.17% | 4.73% |
| 022 | 59,853 | 342 | 0.57% | 7.56% | 8.25% |
| 023 | 59,678 | 167 | 0.28% | 7.29% | 8.06% |
| 024 | 59,040 | -471 | -0.79% | 4.53% | 5.11% |
| 025 | 58,971 | -540 | -0.91% | 4.03% | 4.6% |
| 026 | 59,842 | 331 | 0.56% | 3.4% | 3.93% |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Population Summary

## Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|----------------|
| 027 | 58,790 | -721 | -1.21% | 4.29% | 4.81% |
| 028 | 60,036 | 525 | 0.88% | 3.44% | 3.82% |
| 029 | 59,510 | -1 | 0.00% | 12.13% | 13.07% |
| 030 | 59,003 | -508 | -0.85% | 6.84% | 7.53% |
| 031 | 59,174 | -337 | -0.57% | 7.2% | 7.87% |
| 032 | 60,198 | 687 | 1.15% | 6.55% | 7.2% |
| 033 | 59,187 | -324 | -0.54% | 11.02% | 11.2% |
| 034 | 60,241 | 730 | 1.23% | 12.54% | 13.22% |
| 035 | 60,325 | 814 | 1.37% | 24.52% | 25.45% |
| 036 | 59,989 | 478 | 0.80% | 35.64% | 36.2% |
| 037 | 59,602 | 91 | 0.15% | 21.53% | 22.97% |
| 038 | 59,314 | -197 | -0.33% | 56.08% | 57.25% |
| 039 | 60,320 | 809 | 1.36% | 52.01% | 54.49% |
| 040 | 60,319 | 808 | 1.36% | 31.32% | 33.23% |
| 041 | 60,349 | 838 | 1.41% | 34.35% | 36.71% |
| 042 | 60,360 | 849 | 1.43% | 28.61% | 30.17% |
| 043 | 59,328 | -183 | -0.31% | 32.65% | 34.74% |
| 044 | 60,357 | 846 | 1.42% | 20.07% | 21.67% |
| 045 | 60,141 | 630 | 1.06% | 4.63% | 5.66% |
| 046 | 60,371 | 860 | 1.45% | 7.55% | 8.73% |
| 047 | 60,126 | 615 | 1.03% | 9.73% | 11.12% |
| 048 | 58,872 | -639 | -1.07% | 10.13% | 11.41% |
| 049 | 59,197 | -314 | -0.53% | 9.64% | 10.89% |
| 050 | 58,866 | -645 | -1.08% | 11.18% | 12.27% |
| 051 | 59,304 | -207 | -0.35% | 13.23% | 14.46% |
| 052 | 59,572 | 61 | 0.10% | 11.76% | 13.92% |

User:
Plan Name: **GA_House_ILLUSTRATIVE_REVIEW**
Plan Type:

# Population Summary

## Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 053 | 59,669 | 158 | 0.27% | 24.97% | 26.48% |
| 054 | 60,013 | 502 | 0.84% | 10.47% | 12.65% |
| 055 | 59,294 | -217 | -0.36% | 25.98% | 28.95% |
| 056 | 59,224 | -287 | -0.48% | 16.19% | 18.45% |
| 057 | 58,918 | -593 | -1.00% | 13.34% | 15.17% |
| 058 | 58,922 | -589 | -0.99% | 39.34% | 40.07% |
| 059 | 59,625 | 114 | 0.19% | 86.91% | 88.59% |
| 060 | 59,633 | 122 | 0.21% | 89.76% | 92.09% |
| 061 | 58,830 | -681 | -1.14% | 93.34% | 95.58% |
| 062 | 59,299 | -212 | -0.36% | 79.5% | 81.61% |
| 063 | 59,690 | 179 | 0.30% | 63.68% | 63.8% |
| 064 | 59,968 | 457 | 0.77% | 40.51% | 40.97% |
| 065 | 59,986 | 475 | 0.80% | 28.76% | 28.53% |
| 066 | 58,957 | -554 | -0.93% | 53.39% | 53.91% |
| 067 | 59,307 | -204 | -0.34% | 77.38% | 78.57% |
| 068 | 59,614 | 103 | 0.17% | 90.58% | 92.87% |
| 069 | 59,231 | -280 | -0.47% | 41.17% | 42.05% |
| 070 | 60,267 | 756 | 1.27% | 17.6% | 18.37% |
| 071 | 58,881 | -630 | -1.06% | 19.56% | 20.8% |
| 072 | 58,670 | -841 | -1.41% | 37.81% | 37.29% |
| 073 | 59,254 | -257 | -0.43% | 9.95% | 10.94% |
| 074 | 59,963 | 452 | 0.76% | 8.63% | 9.27% |
| 075 | 59,928 | 417 | 0.70% | 64.7% | 66.18% |
| 076 | 58,668 | -843 | -1.42% | 69.01% | 71.31% |
| 077 | 58,671 | -840 | -1.41% | 60.49% | 62.59% |
| 078 | 60,019 | 508 | 0.85% | 77.06% | 78.91% |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Population Summary

## Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 079 | 60,309 | 798 | 1.34% | 77.89% | 80.7% |
| 080 | 59,933 | 422 | 0.71% | 13.61% | 16.08% |
| 081 | 60,139 | 628 | 1.06% | 34.86% | 36.63% |
| 082 | 59,079 | -432 | -0.73% | 12.62% | 14.69% |
| 083 | 59,661 | 150 | 0.25% | 12.08% | 14.64% |
| 084 | 60,268 | 757 | 1.27% | 34.91% | 37.57% |
| 085 | 59,929 | 418 | 0.70% | 36.5% | 36.26% |
| 086 | 60,015 | 504 | 0.85% | 66.16% | 67.91% |
| 087 | 60,376 | 865 | 1.45% | 88.28% | 91.28% |
| 088 | 60,242 | 731 | 1.23% | 83.43% | 85.98% |
| 089 | 59,362 | -149 | -0.25% | 75.65% | 76.56% |
| 090 | 58,792 | -719 | -1.21% | 92.2% | 94.92% |
| 091 | 59,992 | 481 | 0.81% | 42.22% | 43.09% |
| 092 | 58,715 | -796 | -1.34% | 91.67% | 94.27% |
| 093 | 58,635 | -876 | -1.47% | 57.41% | 58.17% |
| 094 | 60,224 | 713 | 1.20% | 59.67% | 61.24% |
| 095 | 58,739 | -772 | -1.30% | 43.53% | 43.45% |
| 096 | 59,287 | -224 | -0.38% | 20.8% | 21.42% |
| 097 | 60,328 | 817 | 1.37% | 21.52% | 23.4% |
| 098 | 60,026 | 515 | 0.87% | 18.83% | 21.75% |
| 099 | 58,882 | -629 | -1.06% | 17.42% | 18.56% |
| 100 | 60,255 | 744 | 1.25% | 13.98% | 15.26% |
| 101 | 60,170 | 659 | 1.11% | 22.22% | 23.05% |
| 102 | 59,249 | -262 | -0.44% | 33.78% | 34.33% |
| 103 | 59,928 | 417 | 0.70% | 17.3% | 18.13% |
| 104 | 59,858 | 347 | 0.58% | 5.41% | 6.12% |

User:
Plan Name: **GA_House_ILLUSTRATIVE_REVIEW**
Plan Type:

## Population Summary

### Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 105 | 60,075 | 564 | 0.95% | 28.24% | 29.38% |
| 106 | 60,181 | 670 | 1.13% | 28.24% | 28.14% |
| 107 | 58,904 | -607 | -1.02% | 30.44% | 32.38% |
| 108 | 59,834 | 323 | 0.54% | 19.74% | 20.58% |
| 109 | 60,208 | 697 | 1.17% | 23.12% | 25.26% |
| 110 | 59,656 | 145 | 0.24% | 46.56% | 47.15% |
| 111 | 59,855 | 344 | 0.58% | 37.3% | 38.34% |
| 112 | 59,633 | 122 | 0.21% | 17.22% | 17.35% |
| 113 | 60,262 | 751 | 1.26% | 55.35% | 55.9% |
| 114 | 58,946 | -565 | -0.95% | 35.91% | 36.86% |
| 115 | 60,264 | 753 | 1.27% | 57.03% | 57.4% |
| 116 | 60,094 | 583 | 0.98% | 58.91% | 59.79% |
| 117 | 60,362 | 851 | 1.43% | 38.15% | 38.84% |
| 118 | 60,119 | 608 | 1.02% | 22.32% | 23.18% |
| 119 | 58,945 | -566 | -0.95% | 15.14% | 16.01% |
| 120 | 58,997 | -514 | -0.86% | 20.7% | 19.46% |
| 121 | 58,806 | -705 | -1.18% | 9.04% | 10.1% |
| 122 | 59,178 | -333 | -0.56% | 27.97% | 26.17% |
| 123 | 58,636 | -875 | -1.47% | 24.84% | 25.25% |
| 124 | 59,134 | -377 | -0.63% | 32.08% | 31.77% |
| 125 | 59,211 | -300 | -0.50% | 32.05% | 32.78% |
| 126 | 59,857 | 346 | 0.58% | 44.6% | 44.47% |
| 127 | 59,739 | 228 | 0.38% | 14.07% | 14.9% |
| 128 | 59,625 | 114 | 0.19% | 44.85% | 44.81% |
| 129 | 58,968 | -543 | -0.91% | 41.19% | 41.23% |
| 130 | 59,163 | -348 | -0.58% | 67.97% | 66.68% |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Population Summary

## Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|----------------|
| 131 | 58,692 | -819 | -1.38% | 16.38% | 18.08% |
| 132 | 58,996 | -515 | -0.87% | 62.06% | 61.99% |
| 133 | 59,696 | 185 | 0.31% | 37.66% | 36.75% |
| 134 | 58,624 | -887 | -1.49% | 36.5% | 35.36% |
| 135 | 58,719 | -792 | -1.33% | 19.78% | 20.58% |
| 136 | 59,465 | -46 | -0.08% | 17.01% | 18.1% |
| 137 | 59,317 | -194 | -0.33% | 22.17% | 23.23% |
| 138 | 59,265 | -246 | -0.41% | 21.27% | 21.82% |
| 139 | 59,725 | 214 | 0.36% | 37.2% | 39.01% |
| 140 | 60,117 | 606 | 1.02% | 53.03% | 52.97% |
| 141 | 58,852 | -659 | -1.11% | 68.61% | 69.34% |
| 142 | 59,710 | 199 | 0.33% | 62.64% | 61.25% |
| 143 | 60,111 | 600 | 1.01% | 44.46% | 43.12% |
| 144 | 58,959 | -552 | -0.93% | 27% | 27.5% |
| 145 | 59,307 | -204 | -0.34% | 41.99% | 41.36% |
| 146 | 58,750 | -761 | -1.28% | 26.52% | 26.7% |
| 147 | 60,350 | 839 | 1.41% | 27.6% | 28.18% |
| 148 | 59,705 | 194 | 0.33% | 35.32% | 35.74% |
| 149 | 59,760 | 249 | 0.42% | 44.18% | 44.44% |
| 150 | 60,090 | 579 | 0.97% | 40.85% | 42.06% |
| 151 | 58,665 | -846 | -1.42% | 51.71% | 50.4% |
| 152 | 58,793 | -718 | -1.21% | 37.41% | 37.05% |
| 153 | 60,160 | 649 | 1.09% | 75.41% | 74.8% |
| 154 | 59,053 | -458 | -0.77% | 45.26% | 44.59% |
| 155 | 59,636 | 125 | 0.21% | 35.26% | 35.15% |
| 156 | 58,668 | -843 | -1.42% | 25.4% | 25.02% |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Population Summary

## Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|----------|------------|-----------|---------|-----------|----------------|
| 157 | 58,631 | -880 | -1.48% | 19.08% | 19.59% |
| 158 | 58,693 | -818 | -1.37% | 34.23% | 33.26% |
| 159 | 59,312 | -199 | -0.33% | 31.56% | 31.62% |
| 160 | 58,625 | -886 | -1.49% | 13.28% | 14.45% |
| 161 | 59,485 | -26 | -0.04% | 13.29% | 13.96% |
| 162 | 58,800 | -711 | -1.19% | 40.09% | 39.39% |
| 163 | 58,995 | -516 | -0.87% | 43.85% | 43.81% |
| 164 | 58,702 | -809 | -1.36% | 33.33% | 33.72% |
| 165 | 59,846 | 335 | 0.56% | 57.18% | 53.94% |
| 166 | 58,948 | -563 | -0.95% | 10.32% | 10.68% |
| 167 | 58,650 | -861 | -1.45% | 26.55% | 27.41% |
| 168 | 58,674 | -837 | -1.41% | 43.59% | 45.79% |
| 169 | 60,016 | 505 | 0.85% | 30.04% | 29.38% |
| 170 | 59,948 | 437 | 0.73% | 17.43% | 17.77% |
| 171 | 58,992 | -519 | -0.87% | 34.78% | 34.59% |
| 172 | 60,286 | 775 | 1.30% | 24.89% | 24.67% |
| 173 | 58,710 | -801 | -1.35% | 35.97% | 35.39% |
| 174 | 59,215 | -296 | -0.50% | 26.2% | 26.06% |
| 175 | 58,647 | -864 | -1.45% | 23.31% | 23.71% |
| 176 | 59,479 | -32 | -0.05% | 28.69% | 29.29% |
| 177 | 59,604 | 93 | 0.16% | 51.61% | 50.36% |
| 178 | 58,721 | -790 | -1.33% | 9.1% | 9.49% |
| 179 | 58,871 | -640 | -1.08% | 28.73% | 27.08% |
| 180 | 59,412 | -99 | -0.17% | 17.31% | 18.21% |

Total Population:        10,711,908

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Population Summary

## Population Summary

GA_House_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| Ideal District Population: | 59,511 | | | | |
| **Summary Statistics:** | | | | | |
| Population Range: | | 58,624 to 60,389 | | | |
| Ratio Range: | | 0.03 | | | |
| Absolute Range: | | -887 to 878 | | | |
| Absolute Overall Range: | | 1765 | | | |
| Relative Range: | | -1.49% to 1.48% | | | |
| Relative Overall Range: | | 2.97% | | | |
| Absolute Mean Deviation: | | 525.27 | | | |
| Relative Mean Deviation: | | 0.88% | | | |
| Standard Deviation: | | 584.15 | | | |

**Maptitude**
for Redistricting

**Exhibit 7**

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts
GA_House_ILLUSTRATIVE

Number of subdivisions not split:

| | |
|---|---|
| County | 105 |
| Voting District | 2,592 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 54 |
| Voting District | 106 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 5 |

### Split Counts

*County*

Cases where an area is split among 2 Districts: 30
Cases where an area is split among 3 Districts: 9
Cases where an area is split among 4 Districts: 6
Cases where an area is split among 5 Districts: 4
Cases where an area is split among 6 Districts: 1
Cases where an area is split among 13 Districts: 1
Cases where an area is split among 14 Districts: 1
Cases where an area is split among 16 Districts: 1
Cases where an area is split among 19 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 103
Cases where an area is split among 3 Districts: 3

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Barrow GA | | 104 | 24,560 |
| Barrow GA | | 119 | 58,945 |
| Bartow GA | | 014 | 59,240 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

|  |  | GA_House_ILLUSTRATIVE |
|---|---|---|
| Bartow GA | 015 | 49,661 |
| Bibb GA | 142 | 59,710 |
| Bibb GA | 143 | 60,111 |
| Bibb GA | 144 | 12,502 |
| Bibb GA | 149 | 25,023 |
| Bulloch GA | 158 | 58,693 |
| Bulloch GA | 159 | 8,519 |
| Bulloch GA | 160 | 13,887 |
| Carroll GA | 070 | 60,267 |
| Carroll GA | 071 | 58,881 |
| Catoosa GA | 002 | 9,242 |
| Catoosa GA | 003 | 58,630 |
| Chatham GA | 162 | 58,800 |
| Chatham GA | 163 | 58,995 |
| Chatham GA | 164 | 58,702 |
| Chatham GA | 165 | 59,846 |
| Chatham GA | 166 | 58,948 |
| Cherokee GA | 011 | 26,944 |
| Cherokee GA | 020 | 60,073 |
| Cherokee GA | 021 | 60,072 |
| Cherokee GA | 022 | 59,853 |
| Cherokee GA | 023 | 59,678 |
| Clarke GA | 120 | 58,997 |
| Clarke GA | 121 | 10,496 |
| Clarke GA | 122 | 59,178 |
| Clayton GA | 075 | 59,928 |
| Clayton GA | 076 | 58,668 |
| Clayton GA | 077 | 58,671 |
| Clayton GA | 078 | 60,019 |
| Clayton GA | 079 | 60,309 |
| Cobb GA | 015 | 10,445 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | GA_House_ILLUSTRATIVE |
|---|---|
| Cobb GA | 034 | 60,241 |
| Cobb GA | 035 | 60,325 |
| Cobb GA | 036 | 59,989 |
| Cobb GA | 037 | 59,602 |
| Cobb GA | 038 | 34,002 |
| Cobb GA | 039 | 60,320 |
| Cobb GA | 040 | 60,319 |
| Cobb GA | 041 | 60,349 |
| Cobb GA | 042 | 60,360 |
| Cobb GA | 043 | 59,328 |
| Cobb GA | 044 | 60,357 |
| Cobb GA | 045 | 60,141 |
| Cobb GA | 046 | 60,371 |
| Colquitt GA | 170 | 6,396 |
| Colquitt GA | 172 | 39,502 |
| Columbia GA | 125 | 37,579 |
| Columbia GA | 127 | 59,739 |
| Columbia GA | 131 | 58,692 |
| Coweta GA | 065 | 59,986 |
| Coweta GA | 073 | 59,254 |
| Coweta GA | 136 | 26,918 |
| Crisp GA | 148 | 2,612 |
| Crisp GA | 151 | 17,516 |
| Dawson GA | 007 | 2,409 |
| Dawson GA | 009 | 24,389 |
| DeKalb GA | 052 | 59,572 |
| DeKalb GA | 080 | 59,933 |
| DeKalb GA | 081 | 60,139 |
| DeKalb GA | 082 | 47,378 |
| DeKalb GA | 083 | 59,661 |
| DeKalb GA | 084 | 60,268 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE |
|---|---|---|
| Dekalb GA | 085 | 59,929 |
| Dekalb GA | 086 | 60,015 |
| Dekalb GA | 087 | 60,376 |
| Dekalb GA | 088 | 60,242 |
| Dekalb GA | 089 | 59,362 |
| Dekalb GA | 090 | 58,792 |
| Dekalb GA | 092 | 58,715 |
| Dougherty GA | 152 | 25,630 |
| Dougherty GA | 153 | 60,160 |
| Douglas GA | 038 | 25,312 |
| Douglas GA | 064 | 59,968 |
| Douglas GA | 066 | 58,957 |
| Effingham GA | 159 | 5,284 |
| Effingham GA | 161 | 59,485 |
| Fayette GA | 069 | 59,231 |
| Fayette GA | 074 | 59,963 |
| Floyd GA | 005 | 2,842 |
| Floyd GA | 012 | 35,353 |
| Floyd GA | 013 | 60,389 |
| Forsyth GA | 024 | 59,040 |
| Forsyth GA | 025 | 58,971 |
| Forsyth GA | 026 | 59,842 |
| Forsyth GA | 028 | 60,036 |
| Forsyth GA | 047 | 13,394 |
| Fulton GA | 047 | 46,732 |
| Fulton GA | 048 | 58,872 |
| Fulton GA | 049 | 59,197 |
| Fulton GA | 050 | 58,866 |
| Fulton GA | 051 | 59,304 |
| Fulton GA | 053 | 59,669 |
| Fulton GA | 054 | 60,013 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | GA_House_ILLUSTRATIVE |
|---|---|
| Fulton GA | 055 | 59,294 |
| Fulton GA | 056 | 59,224 |
| Fulton GA | 057 | 58,918 |
| Fulton GA | 058 | 58,922 |
| Fulton GA | 059 | 59,625 |
| Fulton GA | 060 | 59,633 |
| Fulton GA | 061 | 58,830 |
| Fulton GA | 062 | 59,299 |
| Fulton GA | 063 | 59,690 |
| Fulton GA | 067 | 59,307 |
| Fulton GA | 068 | 59,614 |
| Fulton GA | 082 | 11,701 |
| Glynn GA | 178 | 20,984 |
| Glynn GA | 179 | 58,871 |
| Glynn GA | 180 | 4,644 |
| Gwinnett GA | 094 | 60,224 |
| Gwinnett GA | 096 | 59,287 |
| Gwinnett GA | 097 | 60,328 |
| Gwinnett GA | 098 | 60,026 |
| Gwinnett GA | 099 | 58,882 |
| Gwinnett GA | 100 | 60,255 |
| Gwinnett GA | 101 | 60,170 |
| Gwinnett GA | 102 | 59,249 |
| Gwinnett GA | 103 | 59,928 |
| Gwinnett GA | 105 | 60,075 |
| Gwinnett GA | 106 | 60,181 |
| Gwinnett GA | 107 | 58,904 |
| Gwinnett GA | 108 | 59,834 |
| Gwinnett GA | 109 | 60,208 |
| Gwinnett GA | 110 | 59,656 |
| Gwinnett GA | 111 | 59,855 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE |
|---|---|---|
| Habersham GA | 010 | 30,652 |
| Habersham GA | 032 | 15,379 |
| Hall GA | 008 | 6,264 |
| Hall GA | 009 | 1,004 |
| Hall GA | 027 | 58,790 |
| Hall GA | 029 | 59,510 |
| Hall GA | 030 | 59,003 |
| Hall GA | 104 | 18,565 |
| Henry GA | 091 | 59,992 |
| Henry GA | 115 | 60,264 |
| Henry GA | 116 | 60,094 |
| Henry GA | 117 | 60,362 |
| Houston GA | 145 | 59,307 |
| Houston GA | 146 | 36,312 |
| Houston GA | 147 | 60,350 |
| Houston GA | 150 | 7,664 |
| Jackson GA | 031 | 59,174 |
| Jackson GA | 104 | 16,733 |
| Jeff Davis GA | 157 | 10,869 |
| Jeff Davis GA | 176 | 3,910 |
| Jefferson GA | 126 | 5,781 |
| Jefferson GA | 128 | 9,928 |
| Jones GA | 133 | 1,632 |
| Jones GA | 149 | 26,715 |
| Laurens GA | 128 | 12,421 |
| Laurens GA | 155 | 37,149 |
| Liberty GA | 167 | 6,582 |
| Liberty GA | 168 | 58,674 |
| Lowndes GA | 175 | 58,647 |
| Lowndes GA | 177 | 59,604 |
| Madison GA | 033 | 9,935 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE |
|---|---|---|
| Madison GA | 123 | 20,185 |
| Meriwether GA | 136 | 12,453 |
| Meriwether GA | 137 | 8,160 |
| Muscogee GA | 138 | 59,265 |
| Muscogee GA | 139 | 28,688 |
| Muscogee GA | 140 | 60,117 |
| Muscogee GA | 141 | 58,852 |
| Newton GA | 113 | 60,262 |
| Newton GA | 114 | 52,221 |
| Paulding GA | 016 | 47,916 |
| Paulding GA | 017 | 60,388 |
| Paulding GA | 019 | 60,357 |
| Polk GA | 016 | 12,438 |
| Polk GA | 018 | 30,415 |
| Putnam GA | 124 | 16,659 |
| Putnam GA | 133 | 5,388 |
| Richmond GA | 126 | 29,480 |
| Richmond GA | 129 | 58,968 |
| Richmond GA | 130 | 59,163 |
| Richmond GA | 132 | 58,996 |
| Rockdale GA | 093 | 58,635 |
| Rockdale GA | 095 | 34,935 |
| Spalding GA | 134 | 58,624 |
| Spalding GA | 136 | 8,682 |
| Tattnall GA | 156 | 9,883 |
| Tattnall GA | 157 | 12,959 |
| Thomas GA | 171 | 3,389 |
| Thomas GA | 173 | 42,409 |
| Troup GA | 072 | 58,670 |
| Troup GA | 137 | 10,756 |
| Walker GA | 001 | 42,788 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE |
|---|---|---|
| Walker GA | 002 | 24,866 |
| Walton GA | 095 | 23,804 |
| Walton GA | 112 | 59,633 |
| Walton GA | 114 | 6,725 |
| Walton GA | 121 | 6,511 |
| Wayne GA | 157 | 5,219 |
| Wayne GA | 167 | 24,925 |
| Whitfield GA | 002 | 24,567 |
| Whitfield GA | 004 | 58,727 |
| Whitfield GA | 006 | 19,570 |

*Split VTDs:*

| | | | GA_House_ILLUSTRATIVE |
|---|---|---|---|
| Barrow GA | 15 | 104 | 4,288 |
| Barrow GA | 15 | 119 | 639 |
| Bartow GA | CASSVILLE | 014 | 16,566 |
| Bartow GA | CASSVILLE | 015 | 39 |
| Bartow GA | MISSION ROAD | 014 | 5,753 |
| Bartow GA | MISSION ROAD | 015 | 7 |
| Bartow GA | WHITE | 014 | 3,546 |
| Bartow GA | WHITE | 015 | 0 |
| Bartow GA | WOODLAND HIGH | 014 | 2,580 |
| Bartow GA | WOODLAND HIGH | 015 | 25 |
| Bibb GA | GODFREY 1 | 142 | 8,749 |
| Bibb GA | GODFREY 1 | 143 | 2,185 |
| Bibb GA | HOWARD 1 | 143 | 2,433 |
| Bibb GA | HOWARD 1 | 144 | 3,510 |
| Bulloch GA | EMIT | 158 | 4,846 |
| Bulloch GA | EMIT | 160 | 718 |
| Carroll GA | BETHANY | 070 | 6,586 |
| Carroll GA | BETHANY | 071 | 0 |
| Carroll GA | BONNER | 070 | 12 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE | |
|---|---|---|---|
| Carroll GA | BONNER | 071 | 5,952 |
| Catoosa GA | POPLAR SPRINGS | 002 | 1,569 |
| Catoosa GA | POPLAR SPRINGS | 003 | 4,254 |
| Cherokee GA | ARNOLD MILL | 020 | 3,220 |
| Cherokee GA | ARNOLD MILL | 021 | 3,319 |
| Clarke GA | 4B | 120 | 5,306 |
| Clarke GA | 4B | 122 | 7,365 |
| Clayton GA | JONESBORO 3 | 075 | 3,279 |
| Clayton GA | JONESBORO 3 | 078 | 2,683 |
| Clayton GA | LAKE CITY | 076 | 3,510 |
| Clayton GA | LAKE CITY | 077 | 2,250 |
| Clayton GA | LOVEJOY 1 | 075 | 2,162 |
| Clayton GA | LOVEJOY 1 | 078 | 3,457 |
| Cobb GA | Acworth 1A | 015 | 167 |
| Cobb GA | Acworth 1A | 035 | 7,322 |
| Cobb GA | Austell 1A | 038 | 5,988 |
| Cobb GA | Austell 1A | 039 | 1,662 |
| Cobb GA | Baker 01 | 035 | 141 |
| Cobb GA | Baker 01 | 044 | 7,081 |
| Cobb GA | Big Shanty 01 | 035 | 1,335 |
| Cobb GA | Big Shanty 01 | 044 | 2,262 |
| Cobb GA | Big Shanty 02 | 035 | 0 |
| Cobb GA | Big Shanty 02 | 044 | 4,109 |
| Cobb GA | Chalker 01 | 035 | 0 |
| Cobb GA | Chalker 01 | 044 | 11,190 |
| Cobb GA | Dobbins 01 | 040 | 489 |
| Cobb GA | Dobbins 01 | 042 | 4,335 |
| Cobb GA | Dobbins 01 | 043 | 8,577 |
| Cobb GA | Eastside 02 | 037 | 3,515 |
| Cobb GA | Eastside 02 | 045 | 1,686 |
| Cobb GA | Elizabeth 01 | 034 | 1,882 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE | |
|---|---|---|---|
| Cobb GA | Elizabeth 01 | 037 | 3,988 |
| Cobb GA | Hayes 01 | 034 | 4,655 |
| Cobb GA | Hayes 01 | 035 | 307 |
| Cobb GA | Lindley 01 | 039 | 4,040 |
| Cobb GA | Lindley 01 | 040 | 2,220 |
| Cobb GA | Mableton 03 | 039 | 4,044 |
| Cobb GA | Mableton 03 | 040 | 25 |
| Cobb GA | Marietta 4C | 034 | 2,494 |
| Cobb GA | Marietta 4C | 043 | 697 |
| Cobb GA | Marietta 5A | 037 | 1,457 |
| Cobb GA | Marietta 5A | 043 | 2,877 |
| Cobb GA | Mount Bethel 04 | 042 | 2,827 |
| Cobb GA | Mount Bethel 04 | 045 | 951 |
| Cobb GA | Nickajack 01 | 040 | 18 |
| Cobb GA | Nickajack 01 | 042 | 6,108 |
| Cobb GA | Norton Park 01 | 040 | 46 |
| Cobb GA | Norton Park 01 | 041 | 7,755 |
| Cobb GA | Oregon 03 | 041 | 6,053 |
| Cobb GA | Oregon 03 | 043 | 6,935 |
| Cobb GA | Pine Mountain 02 | 034 | 3,873 |
| Cobb GA | Pine Mountain 02 | 035 | 103 |
| Cobb GA | Powder Springs 2a | 036 | 759 |
| Cobb GA | Powder Springs 2a | 038 | 4,255 |
| Cobb GA | Powers Ferry 01 | 037 | 4,963 |
| Cobb GA | Powers Ferry 01 | 043 | 464 |
| Cobb GA | Roswell 01 | 045 | 3,749 |
| Cobb GA | Roswell 01 | 046 | 3,083 |
| Cobb GA | Sewell Mill 03 | 037 | 6,598 |
| Cobb GA | Sewell Mill 03 | 043 | 339 |
| Cobb GA | Smyrna 1A | 040 | 3,868 |
| Cobb GA | Smyrna 1A | 042 | 2,765 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE | |
|---|---|---|---|
| Cobb GA | Terrell Mill 01 | 037 | 4,720 |
| Cobb GA | Terrell Mill 01 | 043 | 5,091 |
| Colquitt GA | LEE | 170 | 1,525 |
| Colquitt GA | LEE | 172 | 974 |
| Coweta GA | TURIN | 073 | 2,296 |
| Coweta GA | TURIN | 136 | 3,829 |
| DeKalb GA | Avondale High | 084 | 2,494 |
| DeKalb GA | Avondale High | 086 | 1,356 |
| DeKalb GA | Browns Mill Elem | 090 | 1,893 |
| DeKalb GA | Browns Mill Elem | 092 | 2,815 |
| DeKalb GA | Candler | 084 | 2,055 |
| DeKalb GA | Candler | 089 | 2,007 |
| DeKalb GA | Clairmont Road | 082 | 1,391 |
| DeKalb GA | Clairmont Road | 085 | 3,134 |
| DeKalb GA | Dresden Elem (CHA) | 080 | 8,233 |
| DeKalb GA | Dresden Elem (CHA) | 083 | 4,856 |
| DeKalb GA | Indian Creek | 085 | 3,180 |
| DeKalb GA | Indian Creek | 086 | 3,449 |
| DeKalb GA | Rockbridge Elem | 086 | 5,350 |
| DeKalb GA | Rockbridge Elem | 088 | 39 |
| DeKalb GA | Scott | 082 | 2 |
| DeKalb GA | Scott | 085 | 3,914 |
| DeKalb GA | Stone Mill Elem | 081 | 1,677 |
| DeKalb GA | Stone Mill Elem | 088 | 4,255 |
| DeKalb GA | Stoneview Elem | 087 | 3,045 |
| DeKalb GA | Stoneview Elem | 092 | 690 |
| Floyd GA | ARMUCHEE | 012 | 1,658 |
| Floyd GA | ARMUCHEE | 013 | 439 |
| Floyd GA | WATTERS | 005 | 2,842 |
| Floyd GA | WATTERS | 013 | 2,257 |
| Forsyth GA | BROWNS BRIDGE | 026 | 11,013 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_House_ILLUSTRATIVE |
|---|---|---|---|
| Forsyth GA | BROWNS BRIDGE | 028 | 1,904 |
| Forsyth GA | OTWELL | 024 | 4,187 |
| Forsyth GA | OTWELL | 026 | 14,273 |
| Forsyth GA | POLO | 024 | 24,427 |
| Forsyth GA | POLO | 025 | 950 |
| Forsyth GA | POLO | 026 | 481 |
| Fulton GA | 02L1 | 057 | 6,106 |
| Fulton GA | 02L1 | 058 | 3,336 |
| Fulton GA | JC12 | 050 | 759 |
| Fulton GA | JC12 | 051 | 2,742 |
| Fulton GA | JC15 | 048 | 0 |
| Fulton GA | JC15 | 051 | 1,457 |
| Fulton GA | SC05B | 061 | 2,953 |
| Fulton GA | SC05B | 068 | 1,600 |
| Fulton GA | SC05E | 061 | 718 |
| Fulton GA | SC05E | 068 | 108 |
| Glynn GA | SE BAPTIST BLDG | 178 | 485 |
| Glynn GA | SE BAPTIST BLDG | 179 | 2,537 |
| Gwinnett GA | BAYCREEK I | 102 | 1,612 |
| Gwinnett GA | BAYCREEK I | 111 | 7,221 |
| Gwinnett GA | BAYCREEK J | 106 | 1,861 |
| Gwinnett GA | BAYCREEK J | 110 | 4,344 |
| Gwinnett GA | BERKSHIRE F | 108 | 3,034 |
| Gwinnett GA | BERKSHIRE F | 109 | 1,369 |
| Gwinnett GA | BERKSHIRE O | 106 | 2,005 |
| Gwinnett GA | BERKSHIRE O | 108 | 1,693 |
| Gwinnett GA | CATES H | 094 | 3,023 |
| Gwinnett GA | CATES H | 106 | 3,241 |
| Gwinnett GA | DULUTH F | 096 | 2,711 |
| Gwinnett GA | DULUTH F | 099 | 4,534 |
| Gwinnett GA | DULUTH F | 101 | 5,149 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_House_ILLUSTRATIVE | |
|---|---|---|---|
| Gwinnett GA | DULUTH I | 096 | 5,260 |
| Gwinnett GA | DULUTH I | 099 | 1,744 |
| Gwinnett GA | GOODWINS F | 099 | 1,615 |
| Gwinnett GA | GOODWINS F | 101 | 3,003 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 1,298 |
| Gwinnett GA | LAWRENCEVILLE F | 111 | 4,699 |
| Gwinnett GA | LAWRENCEVILLE H | 101 | 1,505 |
| Gwinnett GA | LAWRENCEVILLE H | 105 | 4,370 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 780 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 11,221 |
| Gwinnett GA | MARTINS B | 102 | 2,334 |
| Gwinnett GA | MARTINS B | 107 | 3,054 |
| Gwinnett GA | PINKCNEYVILLE A | 097 | 7,050 |
| Gwinnett GA | PINKCNEYVILLE A | 098 | 162 |
| Gwinnett GA | PUCKETTS A | 100 | 983 |
| Gwinnett GA | PUCKETTS A | 103 | 7,071 |
| Gwinnett GA | PUCKETTS B | 100 | 967 |
| Gwinnett GA | PUCKETTS B | 103 | 3,519 |
| Habersham GA | MUD CREEK | 010 | 8,120 |
| Habersham GA | MUD CREEK | 032 | 309 |
| Hall GA | BARK CAMP | 009 | 1,004 |
| Hall GA | BARK CAMP | 027 | 7,133 |
| Hall GA | FRIENDSHIP II | 030 | 2,142 |
| Hall GA | FRIENDSHIP II | 104 | 2,278 |
| Hall GA | QUILLIANS | 008 | 1,457 |
| Hall GA | QUILLIANS | 027 | 2,469 |
| Henry GA | COTTON INDIAN | 091 | 6,528 |
| Henry GA | COTTON INDIAN | 116 | 683 |
| Henry GA | HICKORY FLAT | 091 | 1,954 |
| Henry GA | HICKORY FLAT | 116 | 5,198 |
| Henry GA | LOWES | 115 | 6,544 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

| Political Subdivision Splits Between Districts | | GA_House_ILLUSTRATIVE | |
|---|---|---|---|
| Henry GA | LOWES | 117 | 7,377 |
| Houston GA | CGTC | 146 | 1,404 |
| Houston GA | CGTC | 147 | 5,845 |
| Houston GA | MCMS | 147 | 5,830 |
| Houston GA | MCMS | 150 | 7,664 |
| Houston GA | TMS | 145 | 940 |
| Houston GA | TMS | 147 | 8,178 |
| Jackson GA | West Jackson | 031 | 4,134 |
| Jackson GA | West Jackson | 104 | 16,733 |
| Jones GA | POPE | 133 | 1,632 |
| Jones GA | POPE | 149 | 844 |
| Liberty GA | HINESVILLE LODGE 271 | 167 | 332 |
| Liberty GA | HINESVILLE LODGE 271 | 168 | 4,535 |
| Lowndes GA | RAINWATER | 175 | 8,231 |
| Lowndes GA | RAINWATER | 177 | 6,923 |
| Muscogee GA | GENTIAN/REESE @LDS | 138 | 2,092 |
| Muscogee GA | GENTIAN/REESE @LDS | 141 | 7,409 |
| Muscogee GA | OUR LADY OF LOURDES | 139 | 11,384 |
| Muscogee GA | OUR LADY OF LOURDES | 140 | 2,392 |
| Newton GA | CEDAR SHOALS | 113 | 4,657 |
| Newton GA | CEDAR SHOALS | 114 | 236 |
| Paulding GA | BURNT HICKORY PARK | 016 | 8,012 |
| Paulding GA | BURNT HICKORY PARK | 017 | 396 |
| Paulding GA | NEBO ELEMENTARY SCH | 017 | 5,336 |
| Paulding GA | NEBO ELEMENTARY SCH | 019 | 8,660 |
| Polk GA | ROCKMART | 016 | 7,214 |
| Polk GA | ROCKMART | 018 | 2,260 |
| Richmond GA | 306 | 129 | 4,950 |
| Richmond GA | 306 | 132 | 1,693 |
| Richmond GA | 601 | 126 | 6,281 |
| Richmond GA | 601 | 132 | 447 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

|  |  | GA_House_ILLUSTRATIVE |
|---|---|---|
| Rockdale GA | FLAT SHOALS | 093 | 5,131 |
| Rockdale GA | FLAT SHOALS | 095 | 5 |
| Rockdale GA | ROCKDALE | 093 | 5,457 |
| Rockdale GA | ROCKDALE | 095 | 840 |
| Tattnall GA | SHILOH | 156 | 1,915 |
| Tattnall GA | SHILOH | 157 | 3,161 |
| Troup GA | MOUNTVILLE | 072 | 189 |
| Troup GA | MOUNTVILLE | 137 | 2,376 |
| Whitfield GA | 2A | 002 | 358 |
| Whitfield GA | 2A | 004 | 4,506 |

**Maptitude**

Page 1 of 1

**Exhibit 8**

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

GA_House_ILLUSTRATIVE

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.21 | 0.12 |
| Max | 0.70 | 0.62 |
| Mean | 0.45 | 0.33 |
| Std. Dev. | 0.09 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 001 | 0.53 | 0.51 |
| 002 | 0.57 | 0.29 |
| 003 | 0.49 | 0.42 |
| 004 | 0.53 | 0.25 |
| 005 | 0.48 | 0.39 |
| 006 | 0.53 | 0.32 |
| 007 | 0.62 | 0.50 |
| 008 | 0.37 | 0.24 |
| 009 | 0.46 | 0.43 |
| 010 | 0.35 | 0.25 |
| 011 | 0.65 | 0.47 |
| 012 | 0.54 | 0.39 |
| 013 | 0.39 | 0.27 |
| 014 | 0.44 | 0.20 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

GA_House_ILLUSTRATIVE

| District | | |
| --- | --- | --- |
| 015 | 0.35 | 0.14 |
| 016 | 0.33 | 0.28 |
| 017 | 0.59 | 0.38 |
| 018 | 0.61 | 0.51 |
| 019 | 0.42 | 0.32 |
| 020 | 0.38 | 0.37 |
| 021 | 0.31 | 0.33 |
| 022 | 0.44 | 0.35 |
| 023 | 0.46 | 0.25 |
| 024 | 0.67 | 0.62 |
| 025 | 0.47 | 0.42 |
| 026 | 0.38 | 0.27 |
| 027 | 0.48 | 0.20 |
| 028 | 0.34 | 0.34 |
| 029 | 0.42 | 0.20 |
| 030 | 0.33 | 0.28 |
| 031 | 0.64 | 0.58 |
| 032 | 0.49 | 0.34 |
| 033 | 0.49 | 0.37 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | GA_House_ILLUSTRATIVE | |
|---|---|---|
| 034 | 0.21 | 0.42 |
| 035 | 0.12 | 0.34 |
| 036 | 0.39 | 0.40 |
| 037 | 0.24 | 0.41 |
| 038 | 0.29 | 0.46 |
| 039 | 0.44 | 0.64 |
| 040 | 0.15 | 0.40 |
| 041 | 0.24 | 0.58 |
| 042 | 0.24 | 0.23 |
| 043 | 0.29 | 0.45 |
| 044 | 0.22 | 0.44 |
| 045 | 0.44 | 0.58 |
| 046 | 0.46 | 0.51 |
| 047 | 0.21 | 0.50 |
| 048 | 0.18 | 0.49 |
| 049 | 0.23 | 0.51 |
| 050 | 0.37 | 0.41 |
| 051 | 0.31 | 0.42 |
| 052 | 0.38 | 0.43 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | GA_House_ILLUSTRATIVE | |
|---|---|---|
| 053 | 0.33 | 0.25 |
| 054 | 0.62 | 0.50 |
| 055 | 0.43 | 0.36 |
| 056 | 0.44 | 0.51 |
| 057 | 0.43 | 0.49 |
| 058 | 0.57 | 0.32 |
| 059 | 0.41 | 0.36 |
| 060 | 0.70 | 0.43 |
| 061 | 0.42 | 0.27 |
| 062 | 0.46 | 0.26 |
| 063 | 0.46 | 0.49 |
| 064 | 0.46 | 0.36 |
| 065 | 0.54 | 0.44 |
| 066 | 0.40 | 0.31 |
| 067 | 0.46 | 0.47 |
| 068 | 0.48 | 0.36 |
| 069 | 0.53 | 0.44 |
| 070 | 0.37 | 0.17 |
| 071 | 0.58 | 0.29 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | | GA_House_ILLUSTRATIVE |
|---|---|---|
| 072 | 0.41 | 0.49 |
| 073 | 0.54 | 0.38 |
| 074 | 0.35 | 0.27 |
| 075 | 0.52 | 0.36 |
| 076 | 0.52 | 0.41 |
| 077 | 0.42 | 0.35 |
| 078 | 0.30 | 0.21 |
| 079 | 0.56 | 0.36 |
| 080 | 0.43 | 0.25 |
| 081 | 0.39 | 0.41 |
| 082 | 0.36 | 0.37 |
| 083 | 0.38 | 0.36 |
| 084 | 0.37 | 0.23 |
| 085 | 0.54 | 0.36 |
| 086 | 0.44 | 0.31 |
| 087 | 0.38 | 0.28 |
| 088 | 0.41 | 0.39 |
| 089 | 0.42 | 0.39 |
| 090 | 0.40 | 0.40 |

User:
Plan Name: GA_House_ILLUSTRATIVE
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

|  |  | GA_House_ILLUSTRATIVE |
|---|---|---|
| 091 | 0.21 | 0.18 |
| 092 | 0.51 | 0.37 |
| 093 | 0.47 | 0.20 |
| 094 | 0.52 | 0.47 |
| 095 | 0.32 | 0.30 |
| 096 | 0.59 | 0.49 |
| 097 | 0.61 | 0.38 |
| 098 | 0.43 | 0.45 |
| 099 | 0.45 | 0.25 |
| 100 | 0.51 | 0.34 |
| 101 | 0.39 | 0.45 |
| 102 | 0.63 | 0.41 |
| 103 | 0.36 | 0.34 |
| 104 | 0.50 | 0.26 |
| 105 | 0.52 | 0.30 |
| 106 | 0.46 | 0.26 |
| 107 | 0.48 | 0.29 |
| 108 | 0.49 | 0.33 |
| 109 | 0.38 | 0.38 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| District | GA_House_ILLUSTRATIVE | |
|---|---|---|
| 110 | 0.35 | 0.41 |
| 111 | 0.44 | 0.53 |
| 112 | 0.42 | 0.59 |
| 113 | 0.41 | 0.47 |
| 114 | 0.22 | 0.37 |
| 115 | 0.38 | 0.45 |
| 116 | 0.37 | 0.49 |
| 117 | 0.24 | 0.26 |
| 118 | 0.30 | 0.37 |
| 119 | 0.40 | 0.53 |
| 120 | 0.32 | 0.43 |
| 121 | 0.31 | 0.56 |
| 122 | 0.37 | 0.45 |
| 123 | 0.20 | 0.38 |
| 124 | 0.24 | 0.41 |
| 125 | 0.37 | 0.45 |
| 126 | 0.28 | 0.42 |
| 127 | 0.37 | 0.37 |
| 128 | 0.25 | 0.40 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | | GA_House_ILLUSTRATIVE |
|---|---|---|
| 129 | 0.48 | 0.43 |
| 130 | 0.53 | 0.33 |
| 131 | 0.54 | 0.42 |
| 132 | 0.44 | 0.36 |
| 133 | 0.44 | 0.36 |
| 134 | 0.48 | 0.33 |
| 135 | 0.34 | 0.26 |
| 136 | 0.30 | 0.22 |
| 137 | 0.53 | 0.37 |
| 138 | 0.42 | 0.47 |
| 139 | 0.45 | 0.25 |
| 140 | 0.45 | 0.54 |
| 141 | 0.39 | 0.47 |
| 142 | 0.40 | 0.26 |
| 143 | 0.46 | 0.47 |
| 144 | 0.54 | 0.49 |
| 145 | 0.42 | 0.30 |
| 146 | 0.53 | 0.30 |
| 147 | 0.26 | 0.22 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | | GA_House_ILLUSTRATIVE |
|---|---|---|
| 148 | 0.41 | 0.20 |
| 149 | 0.37 | 0.30 |
| 150 | 0.45 | 0.28 |
| 151 | 0.40 | 0.22 |
| 152 | 0.34 | 0.31 |
| 153 | 0.36 | 0.42 |
| 154 | 0.42 | 0.35 |
| 155 | 0.45 | 0.40 |
| 156 | 0.50 | 0.33 |
| 157 | 0.45 | 0.25 |
| 158 | 0.44 | 0.33 |
| 159 | 0.39 | 0.22 |
| 160 | 0.24 | 0.16 |
| 161 | 0.37 | 0.20 |
| 162 | 0.31 | 0.18 |
| 163 | 0.27 | 0.16 |
| 164 | 0.56 | 0.25 |
| 165 | 0.35 | 0.22 |
| 166 | 0.67 | 0.53 |

User:
Plan Name: **GA_House_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | Reock | Polsby-Popper | GA_House_ILLUSTRATIVE |
|---|---|---|---|
| 167 | 0.46 | 0.25 | |
| 168 | 0.25 | 0.24 | |
| 169 | 0.47 | 0.39 | |
| 170 | 0.39 | 0.32 | |
| 171 | 0.46 | 0.51 | |
| 172 | 0.37 | 0.37 | |
| 173 | 0.50 | 0.35 | |
| 174 | 0.51 | 0.31 | |
| 175 | 0.49 | 0.16 | |
| 176 | 0.47 | 0.36 | |
| 177 | 0.32 | 0.26 | |
| 178 | 0.38 | 0.29 | |
| 179 | 0.45 | 0.42 | |
| 180 | 0.61 | 0.40 | |

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

**Maptitude**

**Exhibit 9**

User:
Plan Name: **GA_House_ILLUSTRATIVE_REVIEW**
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 001 | Steve Tarvin | R | 2 |
| 001 | Michael Cameron | R | 1 |
| 002 | | | |
| 003 | Dewayne Hill | R | 3 |
| 004 | Kasey Carpenter | R | 4 |
| 005 | Matt Barton | R | 5 |
| 006 | Jason Ridley | R | 6 |
| 007 | David Ralston | R | 7 |
| 008 | Norman Gunter | R | 8 |
| 009 | Will Wade | R | 9 |
| 010 | Victor Anderson | R | 10 |
| 011 | Rick Jasperse | R | 11 |
| 012 | James Lumsden | R | 12 |
| 013 | Katie Dempsey | R | 13 |
| 014 | Mitchell scoggins | R | 14 |
| 015 | Matthew Gambill | R | 15 |
| 016 | | | |
| 017 | Micah Gravley | R | 67 |
| 017 | Martin Momtahan | R | 17 |
| 018 | Trey Kelley | R | 16 |
| 018 | Tyler Smith | R | 18 |
| 019 | Joseph Gullett | R | 19 |
| 020 | | | |
| 021 | Brad Thomas | R | 21 |
| 021 | Wes Cantrell | R | 22 |
| 022 | Charlice Byrd | R | 20 |
| 023 | Mandi Ballinger | R | 23 |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 024 | Sheri Gilligan | R | 24 |
| 025 | Todd Jones | R | 25 |
| 026 | Lauren McDonald | R | 26 |
| 027 | Emory Dunahoo Jr | R | 30 |
| 027 | Lee Hawkins | R | 27 |
| 028 | | | |
| 029 | Matt Dubnik | R | 29 |
| 030 | | | |
| 031 | Thomas Benton | R | 31 |
| 032 | Chris Erwin | R | 28 |
| 033 | Alan Powell | R | 32 |
| 034 | Ginny Ehrhart | R | 36 |
| 034 | Devan Seabaugh | R | 34 |
| 035 | | | |
| 036 | David Wilkerson | D | 38 |
| 037 | | | |
| 038 | | | |
| 039 | Erica Thomas | D | 39 |
| 040 | Teri Anulewicz | D | 42 |
| 041 | Michael Smith | D | 41 |
| 042 | Erick Allen | D | 40 |
| 042 | Sharon Cooper | R | 43 |
| 043 | Mary Frances Williams | D | 37 |
| 044 | Ed Setzler | R | 35 |
| 045 | Matthew Dollar | R | 45 |
| 046 | Donald Parsons | R | 44 |
| 046 | John Carson | R | 46 |
| 047 | Jan Jones | R | 47 |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 048 | Charles Martin | R | 49 |
| 049 | | | |
| 050 | Angelika Kausche | D | 50 |
| 051 | Mary Robichaux | D | 48 |
| 052 | Mike Wilensky | D | 79 |
| 053 | Josh McLauren | D | 51 |
| 054 | Shea Roberts | D | 52 |
| 055 | Mesha Mainor | D | 56 |
| 056 | Betsy Holland | D | 54 |
| 057 | Stacy Evans | D | 57 |
| 058 | Park Cannon | D | 58 |
| 059 | | | |
| 060 | Marie Metze | D | 55 |
| 060 | Sheila Jones | D | 53 |
| 061 | Roger Bruce | D | 61 |
| 062 | William Boddie | D | 62 |
| 063 | Kim Schofield | D | 60 |
| 063 | David Dreyer | D | 59 |
| 064 | | | |
| 065 | Lynn Smith | R | 70 |
| 066 | Kimberly Alexander | D | 66 |
| 067 | Mandisha Thomas | D | 65 |
| 068 | Debra Bazemore | D | 63 |
| 069 | Derrick Jackson | D | 64 |
| 070 | James Collins | R | 68 |
| 071 | | | |
| 072 | Randy Nix | R | 69 |
| 073 | Philip Singleton | R | 71 |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 074 | Josh Bonner | R | 72 |
| 075 | Mike Glanton | D | 75 |
| 076 | Sandra Scott | D | 76 |
| 077 | Yasmine Neal | D | 74 |
| 078 | | | |
| 079 | Rhonda Burnough | D | 77 |
| 080 | Scott Holcomb | D | 81 |
| 081 | | | |
| 082 | Becky Evans | D | 83 |
| 082 | Mary Margaret Oliver | D | 82 |
| 083 | Matthew Wilson | D | 80 |
| 084 | Bee Nguyen | D | 89 |
| 084 | Renitta Shannon | D | 84 |
| 085 | Zulma Lopez | D | 86 |
| 086 | Karla Drenner | D | 85 |
| 086 | Viola Davis | D | 87 |
| 087 | Billy Mitchell | D | 88 |
| 088 | Doreen Carter | D | 92 |
| 088 | Karen Bennett | D | 94 |
| 088 | Dar'shun Kendrick | D | 93 |
| 089 | | | |
| 090 | | | |
| 091 | | | |
| 092 | Angela Moore | D | 90 |
| 093 | Rhonda Taylor | D | 91 |
| 094 | | | |
| 095 | Tom Kirby | R | 114 |
| 096 | | | |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 097 | Beth Moore | D | 95 |
| 098 | Marvin Lim | D | 99 |
| 099 | Bonnie Rich | R | 97 |
| 100 | | | |
| 101 | Sam Park | D | 101 |
| 102 | | | |
| 103 | | | |
| 104 | Terry England | R | 116 |
| 104 | Timothy Barr | R | 103 |
| 105 | Gregg Kennard | D | 102 |
| 106 | Rebecca Mitchell | D | 106 |
| 106 | Shelly Hutchinson | D | 107 |
| 107 | | | |
| 108 | Jasmine Clark | D | 108 |
| 109 | Pedro Marin | D | 96 |
| 109 | Dewey McClain | D | 100 |
| 110 | | | |
| 111 | Donna McLeod | D | 105 |
| 111 | Chuck Efstration | R | 104 |
| 112 | Bruce Williamson III | R | 115 |
| 113 | | | |
| 114 | Sharon Henderson | D | 113 |
| 115 | | | |
| 116 | Demetrius Douglas | D | 78 |
| 116 | El-Mahdi Holly | D | 111 |
| 116 | Regina Lewis-Ward | D | 109 |
| 117 | | | |
| 118 | Clint Crowe | R | 110 |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 118 | Susan Holmes | R | 129 |
| 118 | Dave Belton | R | 112 |
| 119 | | | |
| 120 | Houston Gaines | R | 117 |
| 120 | Spencer Frye | D | 118 |
| 121 | Marcus Wiedower | R | 119 |
| 122 | | | |
| 123 | Rob Leverett | R | 33 |
| 124 | Trey Rhodes | R | 120 |
| 125 | Barry Fleming | R | 121 |
| 126 | Shelia Nelson | D | 125 |
| 127 | Jodi Lott | R | 122 |
| 128 | Mack Jackson | D | 128 |
| 129 | Brian Prince | D | 127 |
| 129 | Mark Newton | R | 123 |
| 130 | Wayne Howard | D | 124 |
| 131 | | | |
| 132 | Gloria Frazier | D | 126 |
| 133 | Rick Williams | R | 145 |
| 134 | David Knight | R | 130 |
| 134 | Mathiak | R | 73 |
| 135 | Beth Camp | R | 131 |
| 135 | Robert Dickey | R | 140 |
| 136 | David Jenkins | R | 132 |
| 137 | Vance Smith | R | 133 |
| 137 | Debbie Buckner | D | 137 |
| 138 | Richard Smith | R | 134 |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 139 | Gerald Greene | R | 151 |
| 140 | Calvin Smyre | D | 135 |
| 141 | Carolyn Hugley | D | 136 |
| 142 | | | |
| 143 | Miriam Paris | D | 142 |
| 143 | James Beverly | D | 143 |
| 143 | Dale Washburn | R | 141 |
| 144 | | | |
| 145 | | | |
| 146 | Danny Mathis | R | 144 |
| 146 | Shaw Blackmon | R | 146 |
| 147 | Heath Clark | R | 147 |
| 148 | Robert Pruitt | R | 149 |
| 149 | | | |
| 150 | Patty Bentley | D | 139 |
| 151 | Mike Cheokas | R | 138 |
| 151 | Noel Williams | R | 148 |
| 152 | | | |
| 153 | Winfred Dukes | D | 154 |
| 153 | CaMia Hopson-Jackson | D | 153 |
| 154 | Joe Campbell | R | 171 |
| 155 | Matt Hatchett | R | 150 |
| 156 | Leesa Hagan | R | 156 |
| 157 | William (Bill) Werkheiser | R | 157 |
| 158 | | | |
| 159 | Larry (Butch) Parrish | R | 158 |
| 159 | Jon Burns | R | 159 |
| 160 | Jan Tankersley | R | 160 |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 161 | Bill Hitchens | R | 161 |
| 162 | | | |
| 163 | Ron Stephens | R | 164 |
| 163 | Carl Gilliard | D | 162 |
| 164 | | | |
| 165 | Derek Mallow | D | 163 |
| 166 | Jesse Petrea | R | 166 |
| 167 | Steven Meeks | R | 178 |
| 167 | Buddy Deloach | R | 167 |
| 168 | Al Williams | D | 168 |
| 169 | Clay Pirkle | R | 155 |
| 170 | Penny Houston | R | 170 |
| 171 | | | |
| 172 | Sam Waston | R | 172 |
| 172 | Bill Yearta | R | 152 |
| 173 | Darlene Taylor | R | 173 |
| 173 | John LaHood | R | 175 |
| 174 | John Corbett | R | 174 |
| 174 | James Burchett | R | 176 |
| 175 | | | |
| 176 | Dominic LaRiccia | R | 169 |
| 177 | Dexter Sharper | D | 177 |
| 178 | | | |
| 179 | Don Hogan | R | 179 |
| 180 | Steven Sainz | R | 180 |

User:
Plan Name: GA_House_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_House_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|

| | |
|---|---|
| Number of Incumbents in District with more than one Incumbent: | 74 |
| Number of Districts with No Incumbent: | 41 |
| Number of Districts with Incumbents of more than one party: | 7 |
| Number of Districts with Paired Democrats: | 10 |
| Number of Districts with Paired Republicans: | 18 |

**Maptitude**
for Redistricting

Page 1 of 1

**Exhibit 10**

User:
Plan Name: **GA_Senate2021**
Plan Type:

# Population Summary

## Population Summary

GA_Senate2021

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 24.27% | 25.08% |
| 002 | 190,408 | -876 | -0.46% | 48.03% | 46.86% |
| 003 | 191,212 | -72 | -0.04% | 21.28% | 21.18% |
| 004 | 191,098 | -186 | -0.10% | 22.86% | 23.37% |
| 005 | 191,921 | 637 | 0.33% | 27.57% | 29.94% |
| 006 | 191,401 | 117 | 0.06% | 21.88% | 23.9% |
| 007 | 189,709 | -1,575 | -0.82% | 20.56% | 21.44% |
| 008 | 192,396 | 1,112 | 0.58% | 20.35% | 30.38% |
| 009 | 192,915 | 1,631 | 0.85% | 29% | 29.53% |
| 010 | 192,898 | 1,614 | 0.84% | 69.71% | 71.46% |
| 011 | 189,976 | -1,308 | -0.68% | 31.3% | 31.04% |
| 012 | 190,819 | -465 | -0.24% | 59.08% | 57.97% |
| 013 | 189,326 | -1,958 | -1.02% | 27.26% | 26.97% |
| 014 | 192,533 | 1,249 | 0.65% | 17.15% | 18.97% |
| 015 | 189,446 | -1,838 | -0.96% | 52.99% | 54% |
| 016 | 191,829 | 545 | 0.28% | 22.51% | 22.7% |
| 017 | 192,510 | 1,226 | 0.64% | 31.64% | 32.01% |
| 018 | 191,825 | 541 | 0.28% | 30.27% | 30.4% |
| 019 | 192,316 | 1,032 | 0.54% | 25.16% | 25.72% |
| 020 | 192,588 | 1,304 | 0.68% | 30.89% | 31.28% |
| 021 | 192,572 | 1,288 | 0.67% | 6.66% | 7.46% |
| 022 | 193,163 | 1,879 | 0.98% | 57.21% | 56.5% |
| 023 | 190,344 | -940 | -0.49% | 34.99% | 35.48% |
| 024 | 192,674 | 1,390 | 0.73% | 19.18% | 19.85% |
| 025 | 191,161 | -123 | -0.06% | 33.69% | 33.48% |
| 026 | 189,945 | -1,339 | -0.70% | 57.75% | 56.99% |

User:
Plan Name: GA_Senate2021
Plan Type:

# Population Summary

## Population Summary

GA_Senate2021

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 027 | 190,676 | -608 | -0.32% | 4.43% | 5% |
| 028 | 190,422 | -862 | -0.45% | 19.05% | 19.51% |
| 029 | 189,424 | -1,860 | -0.97% | 26.49% | 26.88% |
| 030 | 191,475 | 191 | 0.10% | 20.15% | 20.92% |
| 031 | 192,560 | 1,276 | 0.67% | 20.22% | 20.7% |
| 032 | 192,448 | 1,164 | 0.61% | 13.56% | 14.86% |
| 033 | 192,694 | 1,410 | 0.74% | 41.18% | 42.96% |
| 034 | 190,668 | -616 | -0.32% | 67.47% | 69.54% |
| 035 | 192,839 | 1,555 | 0.81% | 70.59% | 71.9% |
| 036 | 192,282 | 998 | 0.52% | 51.92% | 51.34% |
| 037 | 192,671 | 1,387 | 0.73% | 18.38% | 19.27% |
| 038 | 193,155 | 1,871 | 0.98% | 63.41% | 65.3% |
| 039 | 191,500 | 216 | 0.11% | 60.97% | 60.7% |
| 040 | 190,544 | -740 | -0.39% | 16.84% | 19.24% |
| 041 | 191,023 | -261 | -0.14% | 60.99% | 62.61% |
| 042 | 190,940 | -344 | -0.18% | 28.54% | 30.78% |
| 043 | 192,729 | 1,445 | 0.76% | 63.42% | 64.33% |
| 044 | 190,036 | -1,248 | -0.65% | 69.94% | 71.34% |
| 045 | 190,692 | -592 | -0.31% | 17.52% | 18.58% |
| 046 | 190,312 | -972 | -0.51% | 16.88% | 16.9% |
| 047 | 190,607 | -677 | -0.35% | 17.14% | 17.42% |
| 048 | 190,123 | -1,161 | -0.61% | 8.51% | 9.47% |
| 049 | 189,355 | -1,929 | -1.01% | 7.32% | 7.96% |
| 050 | 189,320 | -1,964 | -1.03% | 5.13% | 5.61% |
| 051 | 190,167 | -1,117 | -0.58% | 0.88% | 1.21% |
| 052 | 190,799 | -485 | -0.25% | 12.56% | 13.04% |

User:
Plan Name: **GA_Senate2021**
Plan Type:

# Population Summary

## Population Summary

GA_Senate2021

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 053 | 190,236 | -1,048 | -0.55% | 4.52% | 5.1% |
| 054 | 192,443 | 1,159 | 0.61% | 3.13% | 3.79% |
| 055 | 190,155 | -1,129 | -0.59% | 63.85% | 65.97% |
| 056 | 191,226 | -58 | -0.03% | 6.5% | 7.57% |

Total Population: 10,711,908
Ideal District Population: 191,284

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1154.96 |

**Maptitude**
for Redistricting

**Exhibit 11**

User:
Plan Name: **GA_Senate2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

GA_Senate2021

Number of subdivisions not split:

| | |
|---|---|
| County | 130 |
| Voting District | 2,651 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 29 |
| Voting District | 47 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 8 |

**Split Counts**

*County*

Cases where an area is split among 2 Districts: 18
Cases where an area is split among 3 Districts: 7
Cases where an area is split among 6 Districts: 1
Cases where an area is split among 7 Districts: 1
Cases where an area is split among 9 Districts: 1
Cases where an area is split among 10 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 46
Cases where an area is split among 3 Districts: 1

| County | Voting District | District | Population |
|---|---|---|---|
| *Split   Counties:* | | | |
| Barrow GA | | 045 | 39,217 |
| Barrow GA | | 046 | 17,116 |
| Barrow GA | | 047 | 27,172 |
| Bartow GA | | 037 | 11,130 |
| Bartow GA | | 052 | 97,771 |
| Bibb GA | | 018 | 53,182 |

User:
Plan Name: GA_Senate2021
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_Senate2021 |
|---|---|---|
| Bibb GA | 025 | 15,513 |
| Bibb GA | 026 | 88,651 |
| Chatham GA | 001 | 81,408 |
| Chatham GA | 002 | 190,408 |
| Chatham GA | 004 | 23,475 |
| Cherokee GA | 021 | 109,034 |
| Cherokee GA | 032 | 90,981 |
| Cherokee GA | 056 | 66,605 |
| Clarke GA | 046 | 52,016 |
| Clarke GA | 047 | 76,655 |
| Clayton GA | 034 | 158,608 |
| Clayton GA | 044 | 138,987 |
| Cobb GA | 006 | 92,249 |
| Cobb GA | 032 | 101,467 |
| Cobb GA | 033 | 192,694 |
| Cobb GA | 037 | 181,541 |
| Cobb GA | 038 | 108,305 |
| Cobb GA | 056 | 89,893 |
| Coffee GA | 013 | 19,881 |
| Coffee GA | 019 | 23,211 |
| Columbia GA | 023 | 59,796 |
| Columbia GA | 024 | 96,214 |
| DeKalb GA | 010 | 75,906 |
| DeKalb GA | 040 | 164,997 |
| DeKalb GA | 041 | 183,560 |
| DeKalb GA | 042 | 190,940 |
| DeKalb GA | 043 | 32,212 |
| DeKalb GA | 044 | 51,049 |
| DeKalb GA | 055 | 65,718 |
| Douglas GA | 028 | 25,889 |
| Douglas GA | 030 | 23,454 |

User:
Plan Name: GA_Senate2021
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_Senate2021 |
|---|---|---|
| Douglas GA | 035 | 94,894 |
| Fayette GA | 016 | 87,134 |
| Fayette GA | 034 | 32,060 |
| Floyd GA | 052 | 85,090 |
| Floyd GA | 053 | 13,494 |
| Forsyth GA | 027 | 190,676 |
| Forsyth GA | 048 | 60,607 |
| Fulton GA | 006 | 99,152 |
| Fulton GA | 014 | 192,533 |
| Fulton GA | 021 | 83,538 |
| Fulton GA | 028 | 6,963 |
| Fulton GA | 035 | 97,945 |
| Fulton GA | 036 | 192,282 |
| Fulton GA | 038 | 84,850 |
| Fulton GA | 039 | 191,500 |
| Fulton GA | 048 | 83,219 |
| Fulton GA | 056 | 34,728 |
| Gordon GA | 052 | 7,938 |
| Gordon GA | 054 | 49,606 |
| Gwinnett GA | 005 | 191,921 |
| Gwinnett GA | 007 | 189,709 |
| Gwinnett GA | 009 | 192,915 |
| Gwinnett GA | 040 | 25,547 |
| Gwinnett GA | 041 | 7,463 |
| Gwinnett GA | 045 | 151,475 |
| Gwinnett GA | 046 | 27,298 |
| Gwinnett GA | 048 | 46,297 |
| Gwinnett GA | 055 | 124,437 |
| Hall GA | 049 | 189,355 |
| Hall GA | 050 | 13,781 |
| Henry GA | 010 | 116,992 |

User:
Plan Name: **GA_Senate2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_Senate2021 |
|---|---|---|
| Henry GA | 017 | 82,287 |
| Henry GA | 025 | 41,433 |
| Houston GA | 018 | 42,875 |
| Houston GA | 020 | 74,275 |
| Houston GA | 026 | 46,483 |
| Jackson GA | 047 | 56,660 |
| Jackson GA | 050 | 19,247 |
| Muscogee GA | 015 | 142,205 |
| Muscogee GA | 029 | 64,717 |
| Newton GA | 017 | 45,536 |
| Newton GA | 043 | 66,947 |
| Paulding GA | 030 | 18,954 |
| Paulding GA | 031 | 149,707 |
| Richmond GA | 022 | 193,163 |
| Richmond GA | 023 | 13,444 |
| Walton GA | 017 | 44,590 |
| Walton GA | 046 | 52,083 |
| Ware GA | 003 | 10,431 |
| Ware GA | 008 | 25,820 |
| White GA | 050 | 12,642 |
| White GA | 051 | 15,361 |

*Split VTDs:*

| | | | |
|---|---|---|---|
| Bibb GA | HOWARD 1 | 018 | 5,912 |
| Bibb GA | HOWARD 1 | 025 | 31 |
| Bibb GA | HOWARD 2 | 018 | 5,445 |
| Bibb GA | HOWARD 2 | 025 | 0 |
| Bibb GA | HOWARD 3 | 018 | 12,640 |
| Bibb GA | HOWARD 3 | 025 | 14 |
| Bibb GA | HOWARD 5 | 018 | 267 |
| Bibb GA | HOWARD 5 | 025 | 2,103 |

User:
Plan Name: GA_Senate2021
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_Senate2021 |
|---|---|---|---|
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 001 | 4,099 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 004 | 755 |
| Chatham GA | POOLER CHRURCH | 001 | 5,330 |
| Chatham GA | POOLER CHRURCH | 004 | 4,407 |
| Clarke GA | 3B | 046 | 5,752 |
| Clarke GA | 3B | 047 | 4,194 |
| Clarke GA | 6C | 046 | 2,971 |
| Clarke GA | 6C | 047 | 2,036 |
| Cobb GA | Dobbins 01 | 006 | 6,586 |
| Cobb GA | Dobbins 01 | 033 | 6,310 |
| Cobb GA | Dobbins 01 | 038 | 505 |
| Cobb GA | Elizabeth 01 | 032 | 3,771 |
| Cobb GA | Elizabeth 01 | 037 | 2,099 |
| Cobb GA | Kennesaw 1A | 032 | 1,471 |
| Cobb GA | Kennesaw 1A | 037 | 2,972 |
| Cobb GA | Marietta 3A | 032 | 3,439 |
| Cobb GA | Marietta 3A | 033 | 5,460 |
| Cobb GA | Marietta 5A | 006 | 0 |
| Cobb GA | Marietta 5A | 033 | 4,334 |
| Cobb GA | Marietta 6A | 006 | 3,022 |
| Cobb GA | Marietta 6A | 032 | 1,532 |
| Cobb GA | Marietta 7A | 006 | 993 |
| Cobb GA | Marietta 7A | 033 | 5,918 |
| Cobb GA | Nickajack 01 | 006 | 2,398 |
| Cobb GA | Nickajack 01 | 038 | 3,728 |
| Cobb GA | Norton Park 01 | 033 | 7,049 |
| Cobb GA | Norton Park 01 | 038 | 752 |
| Cobb GA | Oregon 03 | 033 | 12,988 |
| Cobb GA | Oregon 03 | 037 | 0 |

User:
Plan Name: GA_Senate2021
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_Senate2021 |
|---|---|---|---|
| Cobb GA | Powers Ferry 01 | 006 | 4,963 |
| Cobb GA | Powers Ferry 01 | 033 | 464 |
| Cobb GA | Sewell Mill 03 | 006 | 5,051 |
| Cobb GA | Sewell Mill 03 | 033 | 1,886 |
| Cobb GA | Vinings 02 | 006 | 4,624 |
| Cobb GA | Vinings 02 | 038 | 5,019 |
| Coffee GA | DOUGLAS | 013 | 12,595 |
| Coffee GA | DOUGLAS | 019 | 15,976 |
| Floyd GA | GARDEN LAKES | 052 | 1,024 |
| Floyd GA | GARDEN LAKES | 053 | 7,817 |
| Forsyth GA | BIG CREEK | 027 | 15,216 |
| Forsyth GA | BIG CREEK | 048 | 10,302 |
| Forsyth GA | POLO | 027 | 24,894 |
| Forsyth GA | POLO | 048 | 964 |
| Fulton GA | RW09 | 021 | 2,971 |
| Fulton GA | RW09 | 056 | 4,750 |
| Fulton GA | RW12 | 021 | 4,274 |
| Fulton GA | RW12 | 056 | 3,958 |
| Fulton GA | SC08B | 035 | 223 |
| Fulton GA | SC08B | 039 | 5,124 |
| Fulton GA | SC18C | 035 | 1,852 |
| Fulton GA | SC18C | 039 | 521 |
| Gordon GA | LILY POND | 052 | 1,641 |
| Gordon GA | LILY POND | 054 | 996 |
| Gwinnett GA | DACULA | 045 | 2,699 |
| Gwinnett GA | DACULA | 046 | 4,613 |
| Gwinnett GA | LAWRENCEVILLE E | 005 | 2,075 |
| Gwinnett GA | LAWRENCEVILLE E | 009 | 1,386 |
| Gwinnett GA | PINCKNEYVILLE W | 005 | 5,605 |
| Gwinnett GA | PINCKNEYVILLE W | 007 | 2,701 |
| Hall GA | GLADE | 049 | 5,135 |

User:
Plan Name: **GA_Senate2021**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

|  |  |  | GA_Senate2021 |
|---|---|---|---|
| Hall GA | GLADE | 050 | 1,735 |
| Hall GA | TADMORE | 049 | 4,129 |
| Hall GA | TADMORE | 050 | 10,220 |
| Houston GA | FMMS | 018 | 5,178 |
| Houston GA | FMMS | 020 | 8,151 |
| Houston GA | MCMS | 018 | 3,625 |
| Houston GA | MCMS | 020 | 9,869 |
| Houston GA | RECR | 020 | 0 |
| Houston GA | RECR | 026 | 17,798 |
| Jackson GA | Central Jackson | 047 | 24,383 |
| Jackson GA | Central Jackson | 050 | 0 |
| Jackson GA | North Jackson | 047 | 0 |
| Jackson GA | North Jackson | 050 | 19,247 |
| Muscogee GA | COLUMBUS TECH | 015 | 6,919 |
| Muscogee GA | COLUMBUS TECH | 029 | 2,228 |
| Paulding GA | CARL SCOGGINS MID SC | 030 | 7,586 |
| Paulding GA | CARL SCOGGINS MID SC | 031 | 2,162 |
| Paulding GA | TAYLOR FARM PARK | 030 | 475 |
| Paulding GA | TAYLOR FARM PARK | 031 | 12,958 |
| Ware GA | 100 | 003 | 2,672 |
| Ware GA | 100 | 008 | 3,692 |
| Ware GA | 200A | 003 | 0 |
| Ware GA | 200A | 008 | 4,133 |
| Ware GA | 304 | 003 | 0 |
| Ware GA | 304 | 008 | 2,107 |
| Ware GA | 400 | 003 | 4,626 |
| Ware GA | 400 | 008 | 406 |

**Exhibit 12**

User:
Plan Name: **GA_Senate2021**
Plan Type:

# Measures of Compactness Report

Wednesday, November 30, 2022

GA_Senate2021

## Measures of Compactness Report

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.13          |
| Max      | 0.68  | 0.50          |
| Mean     | 0.42  | 0.29          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 001      | 0.49  | 0.31          |
| 002      | 0.47  | 0.22          |
| 003      | 0.39  | 0.21          |
| 004      | 0.47  | 0.27          |
| 005      | 0.17  | 0.21          |
| 006      | 0.41  | 0.24          |
| 007      | 0.35  | 0.34          |
| 008      | 0.45  | 0.23          |
| 009      | 0.24  | 0.21          |
| 010      | 0.28  | 0.23          |
| 011      | 0.36  | 0.33          |

User:
Plan Name: GA_Senate2021
Plan Type:

# Measures of Compactness Report

Wednesday, November 30, 2022

## Measures of Compactness Report

| | GA_Senate2021 | |
| --- | --- | --- |
| 012 | 0.62 | 0.39 |
| 013 | 0.45 | 0.26 |
| 014 | 0.27 | 0.24 |
| 015 | 0.57 | 0.32 |
| 016 | 0.37 | 0.31 |
| 017 | 0.35 | 0.17 |
| 018 | 0.47 | 0.21 |
| 019 | 0.53 | 0.37 |
| 020 | 0.41 | 0.36 |
| 021 | 0.42 | 0.33 |
| 022 | 0.41 | 0.29 |
| 023 | 0.37 | 0.16 |
| 024 | 0.37 | 0.21 |
| 025 | 0.39 | 0.24 |
| 026 | 0.47 | 0.20 |
| 027 | 0.50 | 0.46 |
| 028 | 0.45 | 0.25 |
| 029 | 0.58 | 0.42 |
| 030 | 0.60 | 0.41 |

User:
Plan Name: **GA_Senate2021**
Plan Type:

# Measures of Compactness Report

Wednesday, November 30, 2022

## Measures of Compactness Report

| | GA_Senate2021 | GA_Senate2021 |
|---|---|---|
| 031 | 0.37 | 0.38 |
| 032 | 0.29 | 0.21 |
| 033 | 0.40 | 0.22 |
| 034 | 0.45 | 0.34 |
| 035 | 0.47 | 0.26 |
| 036 | 0.32 | 0.30 |
| 037 | 0.49 | 0.37 |
| 038 | 0.36 | 0.21 |
| 039 | 0.17 | 0.13 |
| 040 | 0.51 | 0.34 |
| 041 | 0.51 | 0.30 |
| 042 | 0.48 | 0.32 |
| 043 | 0.64 | 0.35 |
| 044 | 0.18 | 0.19 |
| 045 | 0.35 | 0.30 |
| 046 | 0.37 | 0.21 |
| 047 | 0.36 | 0.19 |
| 048 | 0.35 | 0.34 |
| 049 | 0.46 | 0.34 |

User:
Plan Name: GA_Senate2021
Plan Type:

# Measures of Compactness Report

Wednesday, November 30, 2022

GA_Senate2021

## Measures of Compactness Report

| District | Reock | Polsby-Popper |
|---|---|---|
| 050 | 0.45 | 0.23 |
| 051 | 0.68 | 0.50 |
| 052 | 0.47 | 0.25 |
| 053 | 0.49 | 0.40 |
| 054 | 0.60 | 0.44 |
| 055 | 0.34 | 0.27 |
| 056 | 0.38 | 0.30 |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

Maptitude

**Exhibit 13**

User:
Plan Name: GA_Senate2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_Senate2021

| District | Name | Party | Previous District |
|---|---|---|---|
| 001 | Ben Watson | R | 1 |
| 002 | Lester Jackson, III | D | 2 |
| 003 | Sheila McNeill | R | 3 |
| 004 | Billy Hickman | R | 4 |
| 005 | Sheikh Rahman | D | 5 |
| 006 | Jen Jordan | D | 6 |
| 007 | | | |
| 008 | Russ Goodman | R | 8 |
| 009 | Nikki Merritt | D | 9 |
| 010 | Emanuel Jones | D | 10 |
| 011 | Dean Burke | R | 11 |
| 012 | Freddie Powell Sims | D | 12 |
| 013 | Carden Summers | R | 13 |
| 013 | Tyler Harper | R | 7 |
| 014 | | | |
| 015 | Ed Harbison | D | 15 |
| 016 | Marty Harbin | R | 16 |
| 017 | Brian Strickland | R | 17 |
| 018 | John Kennedy | R | 18 |
| 019 | Blake Tillery | R | 19 |
| 020 | Larry Walker III | R | 20 |
| 021 | Brandon Beach | R | 21 |
| 022 | Harold Jones | D | 22 |
| 023 | Max Burns | R | 23 |
| 024 | Lee Anderson | R | 24 |
| 025 | Burt Jones | R | 25 |
| 026 | David Lucas | D | 26 |

User:
Plan Name: GA_Senate2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_Senate2021

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 027 | Greg Dolezal | R | 27 |
| 028 | Matt Brass | R | 28 |
| 029 | Randy Robertson | R | 29 |
| 030 | Mike Dugan | R | 30 |
| 031 | Jason Anavitarte | R | 31 |
| 032 | Kay Kirkpatrick | R | 32 |
| 033 | Michael Rhett | D | 33 |
| 034 | Valencia Seay | D | 34 |
| 035 | Donzella James | D | 35 |
| 036 | Nan Orrock | D | 36 |
| 037 | Lindsey Tippins | R | 37 |
| 038 | Horacena Tate | D | 39 |
| 039 | Sonya Halpern | D | 39 |
| 040 | Sally Harrell | D | 40 |
| 041 | Kim Jackson | D | 41 |
| 042 | Elena Parent | D | 42 |
| 043 | Tonya Anderson | D | 43 |
| 044 | Gail Davenport | D | 44 |
| 045 | Clint Dixon | R | 45 |
| 046 | Bill Cowsert | R | 46 |
| 047 | Frank Ginn | R | 47 |
| 048 | Michelle Au | D | 48 |
| 049 | Butch Miller | R | 49 |
| 050 | Bo Hatchett | R | 50 |
| 051 | Steve Gooch | R | 51 |
| 052 | Chuck Hufstetler | R | 52 |
| 052 | Bruce Thompson | R | 14 |

User:
Plan Name: GA_Senate2021
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_Senate2021

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 053 | Jeff Mullis | R | 53 |
| 054 | Chuck Payne | R | 54 |
| 055 | Gloria Butler | D | 55 |
| 056 | John Albers | R | 56 |

| | |
|---|---|
| Number of Incumbents in District with more than one Incumbent: | 4 |
| Number of Districts with No Incumbent: | 2 |
| Number of Districts with Incumbents of more than one party: | 0 |
| Number of Districts with Paired Democrats: | 0 |
| Number of Districts with Paired Republicans: | 2 |

**Maptitude**
for Redistricting

**Exhibit 14**

User:
Plan Name: **GA_Senate_ILLUSTRATIVE_REVIEW**
Plan Type:

# Population Summary

## Population Summary

GA_Senate_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 001 | 190,251 | -1,033 | -0.54% | 24.19% | 24.82% |
| 002 | 190,661 | -623 | -0.33% | 45.31% | 44.38% |
| 003 | 190,783 | -501 | -0.26% | 25.77% | 25.96% |
| 004 | 190,465 | -819 | -0.43% | 22.96% | 23.56% |
| 005 | 190,713 | -571 | -0.30% | 25.28% | 26.45% |
| 006 | 190,210 | -1,074 | -0.56% | 19.88% | 21.63% |
| 007 | 192,767 | 1,483 | 0.78% | 20.19% | 22.18% |
| 008 | 190,227 | -1,057 | -0.55% | 36.1% | 35.85% |
| 009 | 190,626 | -658 | -0.34% | 45.96% | 46.7% |
| 010 | 192,203 | 919 | 0.48% | 51.62% | 52.24% |
| 011 | 192,025 | 741 | 0.39% | 52.66% | 51.94% |
| 012 | 192,832 | 1,548 | 0.81% | 48.45% | 48.82% |
| 013 | 190,981 | -303 | -0.16% | 27.27% | 27.02% |
| 014 | 193,061 | 1,777 | 0.93% | 15.63% | 17.46% |
| 015 | 191,231 | -53 | -0.03% | 38.13% | 38.84% |
| 016 | 190,934 | -350 | -0.18% | 30.79% | 30.9% |
| 017 | 189,559 | -1,725 | -0.90% | 15.99% | 16.36% |
| 018 | 191,614 | 330 | 0.17% | 33.83% | 34.2% |
| 019 | 189,614 | -1,670 | -0.87% | 20.36% | 20.57% |
| 020 | 190,061 | -1,223 | -0.64% | 29.66% | 29.61% |
| 021 | 190,882 | -402 | -0.21% | 5.98% | 6.78% |
| 022 | 192,925 | 1,641 | 0.86% | 56.99% | 56.44% |
| 023 | 190,907 | -377 | -0.20% | 42.83% | 42.46% |
| 024 | 191,324 | 40 | 0.02% | 21.56% | 22.58% |
| 025 | 192,796 | 1,512 | 0.79% | 25.12% | 24.16% |
| 026 | 191,737 | 453 | 0.24% | 49.58% | 48.6% |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE_REVIEW**
Plan Type:

## Population Summary

### Population Summary

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|
| 027 | 192,186 | 902 | 0.47% | 3.32% | 3.77% |
| 028 | 192,554 | 1,270 | 0.66% | 15.24% | 15.78% |
| 029 | 189,796 | -1,488 | -0.78% | 26.91% | 27.27% |
| 030 | 191,920 | 636 | 0.33% | 14.9% | 15.69% |
| 031 | 192,935 | 1,651 | 0.86% | 26.56% | 27.15% |
| 032 | 193,055 | 1,771 | 0.93% | 7.48% | 8.21% |
| 033 | 192,422 | 1,138 | 0.59% | 35.5% | 37.09% |
| 034 | 191,323 | 39 | 0.02% | 55.03% | 56% |
| 035 | 192,884 | 1,600 | 0.84% | 59.33% | 60.2% |
| 036 | 192,405 | 1,121 | 0.59% | 68.43% | 69.78% |
| 037 | 190,499 | -785 | -0.41% | 19.2% | 20.41% |
| 038 | 191,844 | 560 | 0.29% | 40.98% | 42.48% |
| 039 | 192,491 | 1,207 | 0.63% | 89.67% | 92% |
| 040 | 189,577 | -1,707 | -0.89% | 13.85% | 16.41% |
| 041 | 191,516 | 232 | 0.12% | 59.32% | 60.92% |
| 042 | 191,555 | 271 | 0.14% | 39.06% | 40.75% |
| 043 | 189,970 | -1,314 | -0.69% | 55.02% | 55.76% |
| 044 | 190,482 | -802 | -0.42% | 68.1% | 70.47% |
| 045 | 193,059 | 1,775 | 0.93% | 16.41% | 17.49% |
| 046 | 189,897 | -1,387 | -0.73% | 29.64% | 30.31% |
| 047 | 191,108 | -176 | -0.09% | 8.98% | 9.73% |
| 048 | 191,791 | 507 | 0.27% | 10.21% | 11.49% |
| 049 | 189,475 | -1,809 | -0.95% | 7.12% | 7.71% |
| 050 | 189,629 | -1,655 | -0.87% | 9.15% | 9.48% |
| 051 | 189,395 | -1,889 | -0.99% | 0.88% | 1.21% |
| 052 | 191,887 | 603 | 0.32% | 12.53% | 13.02% |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE_REVIEW**
Plan Type:

# Population Summary

## Population Summary

GA_Senate_ILLUSTRATIVE_REVIEW

| District | Population | Deviation | % Devn. | [% Black] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|----------------|
| 053 | 192,340 | 1,056 | 0.55% | 4.59% | 5.16% |
| 054 | 189,406 | -1,878 | -0.98% | 3.22% | 3.88% |
| 055 | 191,734 | 450 | 0.24% | 90.89% | 93.65% |
| 056 | 191,384 | 100 | 0.05% | 10.62% | 12.05% |

Total Population: 10,711,908
Ideal District Population: 191,284

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,395 to 193,061 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,889 to 1,777 |
| Absolute Overall Range: | 3666 |
| Relative Range: | -0.99% to 0.93% |
| Relative Overall Range: | 1.92% |
| Absolute Mean Deviation: | 976.11 |
| Relative Mean Deviation: | 0.51% |
| Standard Deviation: | 1130.8 |

**Maptitude**

**Exhibit 15**

User:
Plan Name: **GA_Senate_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts                    GA_Senate_ILLUSTRATIVE

Number of subdivisions not split:

| | |
|---|---|
| County | 138 |
| Voting District | 2,683 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 21 |
| Voting District | 15 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 0 |

## Split Counts

*County*

Cases where an area is split among 2 Districts: 16
Cases where an area is split among 3 Districts: 1
Cases where an area is split among 4 Districts: 2
Cases where an area is split among 5 Districts: 1
Cases where an area is split among 7 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 15

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Chatham GA | | 001 | 104,630 |
| Chatham GA | | 002 | 190,661 |
| Cherokee GA | | 021 | 73,565 |
| Cherokee GA | | 032 | 193,055 |
| Clayton GA | | 034 | 107,113 |
| Clayton GA | | 044 | 190,482 |
| Cobb GA | | 033 | 192,422 |
| Cobb GA | | 037 | 190,499 |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | GA_Senate_ILLUSTRATIVE | |
|---|---|---|
| Cobb GA | 038 | 191,844 |
| Cobb GA | 056 | 191,384 |
| Dawson GA | 027 | 24,389 |
| Dawson GA | 051 | 2,409 |
| DeKalb GA | 040 | 189,577 |
| DeKalb GA | 041 | 191,516 |
| DeKalb GA | 042 | 191,555 |
| DeKalb GA | 055 | 191,734 |
| Douglas GA | 031 | 24,274 |
| Douglas GA | 035 | 119,963 |
| Fayette GA | 028 | 34,984 |
| Fayette GA | 034 | 84,210 |
| Floyd GA | 052 | 82,986 |
| Floyd GA | 053 | 15,598 |
| Forsyth GA | 021 | 83,486 |
| Forsyth GA | 027 | 167,797 |
| Fulton GA | 006 | 190,210 |
| Fulton GA | 014 | 193,061 |
| Fulton GA | 021 | 33,831 |
| Fulton GA | 035 | 72,921 |
| Fulton GA | 036 | 192,405 |
| Fulton GA | 039 | 192,491 |
| Fulton GA | 048 | 191,791 |
| Gwinnett GA | 005 | 190,713 |
| Gwinnett GA | 007 | 192,767 |
| Gwinnett GA | 009 | 190,626 |
| Gwinnett GA | 045 | 193,059 |
| Gwinnett GA | 046 | 189,897 |
| Hall GA | 047 | 13,661 |
| Hall GA | 049 | 189,475 |
| Henry GA | 010 | 192,203 |

User:
Plan Name: GA_Senate_ILLUSTRATIVE
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | GA_Senate_ILLUSTRATIVE | |
|---|---|---|---|
| Henry GA | | 016 | 48,509 |
| Liberty GA | | 001 | 40,883 |
| Liberty GA | | 003 | 24,373 |
| Madison GA | | 025 | 11,571 |
| Madison GA | | 050 | 18,549 |
| Murray GA | | 051 | 10,975 |
| Murray GA | | 054 | 28,998 |
| Muscogee GA | | 012 | 192,832 |
| Muscogee GA | | 015 | 14,090 |
| Newton GA | | 016 | 7,140 |
| Newton GA | | 017 | 8,943 |
| Newton GA | | 043 | 96,400 |
| Richmond GA | | 022 | 192,925 |
| Richmond GA | | 024 | 13,682 |
| Twiggs GA | | 020 | 1,978 |
| Twiggs GA | | 026 | 6,044 |
| *Split VTDs:* | | | |
| Cobb GA | Dobbins 01 | 033 | 12,936 |
| Cobb GA | Dobbins 01 | 038 | 465 |
| Cobb GA | Elizabeth 01 | 033 | 177 |
| Cobb GA | Elizabeth 01 | 037 | 5,693 |
| Cobb GA | Marietta 4B | 033 | 3,304 |
| Cobb GA | Marietta 4B | 037 | 24 |
| Cobb GA | Marietta 6A | 033 | 4,518 |
| Cobb GA | Marietta 6A | 056 | 36 |
| Cobb GA | Powder Springs 2a | 033 | 5,005 |
| Cobb GA | Powder Springs 2a | 038 | 9 |
| Cobb GA | Powers Ferry 01 | 033 | 485 |
| Cobb GA | Powers Ferry 01 | 056 | 4,942 |
| Cobb GA | Sewell Mill 03 | 033 | 1,886 |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE**
Plan Type:

# Political Subdivision Splits Between Districts

## Political Subdivision Splits Between Districts

| | | | GA_Senate_ILLUSTRATIVE |
|---|---|---|---|
| Cobb GA | Sewell Mill 03 | 056 | 5,051 |
| Dekalb GA | Evansdale Elem | 040 | 1,315 |
| Dekalb GA | Evansdale Elem | 041 | 4,053 |
| Floyd GA | MT ALTO NORTH | 052 | 4,509 |
| Floyd GA | MT ALTO NORTH | 053 | 1,080 |
| Forsyth GA | POLO | 021 | 12,071 |
| Forsyth GA | POLO | 027 | 13,787 |
| Gwinnett GA | CATES D | 005 | 1,426 |
| Gwinnett GA | CATES D | 009 | 4,344 |
| Hall GA | TADMORE | 047 | 11,835 |
| Hall GA | TADMORE | 049 | 2,514 |
| Murray GA | SHUCK PEN | 051 | 2,800 |
| Murray GA | SHUCK PEN | 054 | 2,639 |
| Muscogee GA | PSALMOND/MATHEWS | 012 | 3,214 |
| Muscogee GA | PSALMOND/MATHEWS | 015 | 6,930 |
| Newton GA | ALCOVY | 017 | 1,190 |
| Newton GA | ALCOVY | 043 | 5,525 |

**Maptitude**
for Redistricting

**Exhibit 16**

User:
Plan Name: **GA_Senate_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

GA_Senate_ILLUSTRATIVE

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.24 | 0.14 |
| Max | 0.66 | 0.60 |
| Mean | 0.46 | 0.36 |
| Std. Dev. | 0.09 | 0.09 |

## Measures of Compactness Report

| District | Reock | Polsby-Popper |
|---|---|---|
| 001 | 0.47 | 0.30 |
| 002 | 0.56 | 0.32 |
| 003 | 0.34 | 0.26 |
| 004 | 0.52 | 0.30 |
| 005 | 0.43 | 0.36 |
| 006 | 0.33 | 0.45 |
| 007 | 0.46 | 0.48 |
| 008 | 0.40 | 0.42 |
| 009 | 0.45 | 0.51 |
| 010 | 0.38 | 0.27 |
| 011 | 0.61 | 0.48 |

User:
Plan Name: GA_Senate_ILLUSTRATIVE
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| District | | GA_Senate_ILLUSTRATIVE |
|---|---|---|
| 012 | 0.41 | 0.35 |
| 013 | 0.61 | 0.31 |
| 014 | 0.32 | 0.23 |
| 015 | 0.55 | 0.27 |
| 016 | 0.48 | 0.27 |
| 017 | 0.46 | 0.31 |
| 018 | 0.66 | 0.39 |
| 019 | 0.56 | 0.27 |
| 020 | 0.43 | 0.24 |
| 021 | 0.36 | 0.22 |
| 022 | 0.43 | 0.34 |
| 023 | 0.48 | 0.31 |
| 024 | 0.54 | 0.47 |
| 025 | 0.41 | 0.29 |
| 026 | 0.50 | 0.38 |
| 027 | 0.53 | 0.50 |
| 028 | 0.37 | 0.34 |
| 029 | 0.50 | 0.37 |
| 030 | 0.51 | 0.47 |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

## Measures of Compactness Report

| | GA_Senate_ILLUSTRATIVE | |
|---|---|---|
| 031 | 0.61 | 0.60 |
| 032 | 0.45 | 0.39 |
| 033 | 0.40 | 0.14 |
| 034 | 0.49 | 0.36 |
| 035 | 0.58 | 0.41 |
| 036 | 0.42 | 0.37 |
| 037 | 0.54 | 0.34 |
| 038 | 0.37 | 0.27 |
| 039 | 0.47 | 0.45 |
| 040 | 0.54 | 0.46 |
| 041 | 0.39 | 0.35 |
| 042 | 0.45 | 0.42 |
| 043 | 0.47 | 0.33 |
| 044 | 0.59 | 0.52 |
| 045 | 0.42 | 0.37 |
| 046 | 0.45 | 0.38 |
| 047 | 0.51 | 0.50 |
| 048 | 0.31 | 0.28 |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE**
Plan Type:

# Measures of Compactness Report

GA_Senate_ILLUSTRATIVE

## Measures of Compactness Report

| District | Reock | Polsby-Popper |
|---|---|---|
| 049 | 0.48 | 0.38 |
| 050 | 0.24 | 0.20 |
| 051 | 0.49 | 0.40 |
| 052 | 0.45 | 0.39 |
| 053 | 0.49 | 0.40 |
| 054 | 0.55 | 0.38 |
| 055 | 0.32 | 0.34 |
| 056 | 0.45 | 0.32 |

Measures of Compactness Summary

**Reock**         The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper** The measure is always between 0 and 1, with 1 being the most compact.

Maptitude
for Redistricting

**Exhibit 17**

User:
Plan Name: GA_Senate_ILLUSTRATIVE_REVIEW
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_Senate_ILLUSTRATIVE_REVIEW

| District | Name | Party | Previous District |
|---|---|---|---|
| 001 | Ben Watson | R | 1 |
| 002 | Lester Jackson, III | D | 2 |
| 003 | Sheila McNeill | R | 3 |
| 004 | Billy Hickman | R | 4 |
| 005 | | | |
| 006 | Sonya Halpern | D | 39 |
| 007 | | | |
| 008 | | | |
| 009 | Nikki Merritt | D | 9 |
| 010 | Brian Strickland | R | 17 |
| 010 | Emanuel Jones | D | 10 |
| 011 | Dean Burke | R | 11 |
| 012 | Ed Harbison | D | 15 |
| 013 | Carden Summers | R | 13 |
| 013 | Tyler Harper | R | 7 |
| 014 | Jen Jordan | D | 6 |
| 015 | Freddie Powell Sims | D | 12 |
| 016 | Burt Jones | R | 25 |
| 016 | John Kennedy | R | 18 |
| 017 | | | |
| 018 | Larry Walker III | R | 20 |
| 019 | Russ Goodman | R | 8 |
| 020 | Blake Tillery | R | 19 |
| 021 | | | |
| 022 | Harold Jones | D | 22 |
| 023 | Max Burns | R | 23 |
| 024 | Lee Anderson | R | 24 |
| 025 | Bill Cowsert | R | 46 |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE_REVIEW**
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

|  |  |  | GA_Senate_ILLUSTRATIVE_REVIEW |
|---|---|---|---|
| 026 | David Lucas | D | 26 |
| 027 | Greg Dolezal | R | 27 |
| 028 | Matt Brass | R | 28 |
| 029 | Randy Robertson | R | 29 |
| 030 | Mike Dugan | R | 30 |
| 031 | Jason Anavitarte | R | 31 |
| 032 |  |  |  |
| 033 | Michael Rhett | D | 33 |
| 034 | Marty Harbin | R | 16 |
| 034 | Gail Davenport | D | 44 |
| 035 | Donzella James | D | 35 |
| 036 | Nan Orrock | D | 36 |
| 037 | Lindsey Tippins | R | 37 |
| 038 |  |  |  |
| 039 | Horacena Tate | D | 39 |
| 040 | Sally Harrell | D | 40 |
| 041 | Kim Jackson | D | 41 |
| 041 | Gloria Butler | D | 55 |
| 042 | Elena Parent | D | 42 |
| 043 |  |  |  |
| 044 | Valencia Seay | D | 34 |
| 045 | Clint Dixon | R | 45 |
| 046 | Sheikh Rahman | D | 5 |
| 047 |  |  |  |
| 048 | John Albers | R | 56 |
| 048 | Michelle Au | D | 48 |
| 048 | Brandon Beach | R | 21 |
| 049 | Butch Miller | R | 49 |

User:
Plan Name: **GA_Senate_ILLUSTRATIVE_REVIEW**
Plan Type:

# Districts & Their Incumbents

## Districts & Their Incumbents

GA_Senate_ILLUSTRATIVE_REVIEW

| District | Name | Party | |
|---|---|---|---|
| 050 | Bo Hatchett | R | 50 |
| 050 | Frank Ginn | R | 47 |
| 051 | Steve Gooch | R | 51 |
| 052 | Chuck Hufstetler | R | 52 |
| 052 | Bruce Thompson | R | 14 |
| 053 | Jeff Mullis | R | 53 |
| 054 | Chuck Payne | R | 54 |
| 055 | Tonya Anderson | D | 43 |
| 056 | Kay Kirkpatrick | R | 32 |

| | |
|---|---|
| Number of Incumbents in District with more than one Incumbent: | 17 |
| Number of Districts with No Incumbent: | 9 |
| Number of Districts with Incumbents of more than one party: | 3 |
| Numbers of Districts with Paired Democrats: | 1 |
| Number of Districts with Paired Republicans: | 4 |

**Maptitude**
for Redistricting

Page 1 of 1

# EXHIBIT L

J. Morgan

**EXHIBIT- 3**

2/9/2023

# 2021-2022 GUIDELINES FOR THE HOUSE LEGISLATIVE AND CONGRESSIONAL REAPPORTIONMENT COMMITTEE

I.     **HEARINGS AND MEETINGS**

     A.     PUBLIC HEARINGS

         1.     A series of public hearings were held to actively seek public participation and input concerning the General Assembly's redrawing of congressional and legislative districts.

         2.     Video recordings of all hearings are and shall remain available on the legislative website, www.legis.ga.gov

     B.     COMMITTEE MEETINGS

         1.     All formal meetings of the full committee will be open to the public.

         2.     When the General Assembly is not in session, notices of all such meetings will be posted at the Offices of the Clerk of the House or Secretary of the Senate and other appropriate places at least 24 hours in advance of any meeting. Individual notices may be transmitted by email to any citizen or organization requesting the same without charge. Persons or organizations needing this information should contact the Senate Press Office or House Communications Office or the Secretary of the Senate or Clerk of the House to be placed on the notification list.

         3.     Minutes of all such meetings shall be kept and maintained in accordance with the rules of the House and Senate. Copies of the minutes should be made available in a timely manner at a reasonable cost in accordance with these same rules.

II.     **PUBLIC ACCESS TO REDISTRICTING DATA AND MATERIALS**

     A.     Census information databases on any medium created at public expense and held by the Committee or by the Legislative and Congressional Reapportionment Office for use in the redistricting process are included as public records and copies can be made available to the public in accordance with the rules of the General Assembly and subject to reasonable charges for search, retrieval, reproduction and other reasonable, related costs.

     B.     Copies of the public records described above may be obtained at the cost of reproduction by members of the public on electronic media if the material exists on an appropriate electronic medium. Cost of reproduction may include not only the medium on which the copies made, but also the labor cost for the search, retrieval, and reproduction of the records and other reasonable, related costs.

C.    These guidelines regarding public access to redistricting data and materials do not apply to plans or other related materials prepared by or on behalf of an individual Member of the General Assembly using the Legislative and Congressional Reapportionment Office, where those plans and materials have not been made public through presentation to the Committee.

## III.   REDISTRICTING PLANS

A.    GENERAL PRINCIPLES FOR DRAFTING PLANS

1.    Each congressional district should be drawn with a total population of plus or minus one person from the ideal district size.

2.    Each legislative district of the General Assembly should be drawn to achieve a total population that is substantially equal as practicable, considering the principles listed below.

3.    All plans adopted by the Committee will comply with Section 2 of the Voting Rights Act of 1965, as amended.

4.    All plans adopted by the Committee will comply with the United States and Georgia Constitutions.

5.    Districts shall be composed of contiguous geography. Districts that connect on a single point are not contiguous.

6.    No multi-member districts shall be drawn on any legislative redistricting plan.

7.    The Committee should consider:

a.    The boundaries of counties and precincts;

b.    Compactness; and

c.    Communities of interest.

8.    Efforts should be made to avoid the unnecessary pairing of incumbents.

9.    The identifying of these criteria is not intended to limit the consideration of any other principles or factors that the Committee deems appropriate.

B.    PLANS PRODUCED THROUGH THE LEGISLATIVE AND CONGRESSIONAL REAPPORTIONMENT OFFICE

    1.    Staff of the Legislative and Congressional Reapportionment Office will be available to all members of the General Assembly requesting assistance in accordance with the policy of that office.

    2.    Census data and redistricting work maps will be available to all members of the General Assembly upon request, provided that (a) the map was created by the requesting member, (b) the map is publicly available, or (c) the Legislative and Congressional Reapportionment Office has been granted permission by the author of the map to share a copy with the requesting member.

    3.    As noted above, redistricting plans and other records related to the provision of staff services to individual members of the General Assembly will not be subject to public disclosure. Only the author of a particular map may waive the confidentiality of his or her own work product. This confidentiality provision will not apply with respect to records related to the provision of staff services to any committee or subcommittee as a whole or to any records which are or have been previously disclosed by or pursuant to the direction of an individual member of the General Assembly.

C.    PLANS PRODUCED OUTSIDE OF THE LEGISLATIVE AND CONGRESSIONAL REAPPORTIONMENT OFFICE

    1.    All plans submitted to the Committee will be made part of the public record and made available in the same manner as other committee public records.

    2.    All plans prepared outside the Legislative and Congressional Reapportionment Office must be submitted to that office prior to presentation to the Committee by a Member of the General Assembly for technical verification and presentation and bill preparation. All pieces of census geography must be accounted for in some district.

    3.    The electronic submission of material for technical verification must be made in accordance with the following requirements or in a manner specifically approved and accepted by the Legislative and Congressional Reapportionment Office.

        a.    The submission shall be in electronic format with accompanying documentation that shows the submitting sponsor of the proposed plan and contact person for the proposed plan, including email address and telephone number.

        b.    An electronic map image that clearly depicts defined boundaries, utilizing the 2020 United States Census geographic boundaries,

and a block equivalency file containing two columns. The first column shall list the 15-digit census block identification numbers, and the second column shall list the three-digit district identification number. Both block and district numbers shall be zero-filled text files. Such files shall be submitted in .xis, .xlsx, .dbf, .txt, or .csv file formats. The following is a sample:

```
BlockID, DISTRICT
"13001950100101","008"
"13001950100102","008"
"13001950100103","008"
"13001950100104","008"
"13001950100105","008"
"13001950100106","008"
```

4. If submission of the plan cannot be done electronically, the following requirements must be followed:

   a. All drafts, amendments, or revisions should be on clearly-depicted maps that follow the 2020 Census geographic boundaries and should be accompanied by a statistical sheet listing the Census geography including the total population for each district.

   b. All plans submitted should either be a complete statewide plan or fit back into the plan that they modified, so that the proposal can be evaluated in the context of a statewide plan. All pieces of Census geography must be accounted for in some district.

D. GENERAL GUIDELINES FOR PRESENTATION OF ALL PLANS

   1. A redistricting plan may be presented for consideration by the Committee only through the sponsorship of one or more Member(s) of the General Assembly. All such drafts of and amendments or revisions to plans presented at any committee meeting must be on clearly-depicted maps which follow the 2020 Census geographic boundaries and accompanied by a statistical sheet listing the Census geography, including the total population and minority populations for each proposed district.

   2. No plan may be presented to the Committee unless that plan makes accommodations for and fits back into a specific, identified statewide map for the particular legislative body involved.

3. All plans presented at committee meetings will be made available for inspection by the public either electronically or by hard copy available at the Office of Legislative and Congressional Reapportionment.

E. These guidelines may be reconsidered or amended by the Committee.

Vesilind v. Virginia State Board of Elections, 295 Va. 427 (2018)

813 S.E.2d 739

295 Va. 427
Supreme Court of Virginia.

Rima Ford VESILIND, et al.

v.

VIRGINIA STATE BOARD OF ELECTIONS, et al.

Record No. 170697
|
May 31, 2018

**Synopsis**

**Background:** Challengers to configurations of several state legislative districts filed complaint against Virginia State Board of Elections (VSBE) and several of its officers, seeking declaratory judgment that districts violated constitutional requirement of compactness. Following bench trial, the Circuit Court, City of Richmond, W. Reilly Marchant, J., denied challengers' request to declare districts unconstitutional. Challengers appealed.

The Supreme Court, S. Bernard Goodwyn, J., held that constitutional validity of challenged voting districts was fairly debatable, and thus configuration of districts would be upheld.

Affirmed.

**Procedural Posture(s):** On Appeal; Judgment.

**\*\*741** FROM THE CIRCUIT COURT OF THE CITY OF RICHMOND, W. Reilly Marchant, Judge

**Attorneys and Law Firms**

Wyatt B. Durrette, Jr. (Christine A. Williams; Durrette, Arkema & Gill, on briefs), Richmond, for appellants.

Toby J. Heytens, Solicitor General; (Mark R. Herring, Attorney General; Trevor S. Cox, Senior Appellate Counsel; Matthew R. McGuire, Deputy Solicitor General; Cynthia E. Hudson, Chief Deputy Attorney General; John W. Daniel, II, Deputy Attorney General; Heather Hays Lockerman, Senior Assistant Attorney General; Anna T. Birkenheier, Assistant Attorney General; Joshua D. Heslinga, Assistant Attorney General, on brief), for appellees Virginia State Board of Elections, James B. Alcorn, Clara Belle Wheeler, Singleton

B. McAllister, Virginia Department of Elections, and Edgardo Cortés.

Richard B. Raile (Katherine L. McKnight; E. Mark Braden; Baker & Hostetler, on brief), for appellees Virginia House of Delegates and the Hon. M. Kirkland Cox, Speaker of the Virginia House of Delegates, substituted in place of the Hon. William J. Howell, former Speaker of the Virginia House of Delegates.

Amici Curiae: Former Virginia Attorneys General Ken Cuccinelli, Mary Sue Terry, and Stephen Rosenthal (Rachel Elsby; G. Michael Parsons, Jr.; Corey W. Roush; Akin Gump Strauss Hauer & Feld, on briefs), in support of appellants.

Amici Curiae: Professors A.E. Dick Howard, Mark E. Rush, Rebecca Green, and Carl W. Tobias (Lucius B. Lau; Dana Foster; Ting-Ting Kao; White & Case, on briefs), in support of appellants.

Amicus Curiae: League of Women Voters of Virginia (Ruth Greenwood; Ryan C. Morris; Tacy F. Flint; Campaign Legal Center; Sidley Austin, on brief), in support of appellants.

PRESENT: All the Justices

**Opinion**

OPINION BY JUSTICE S. BERNARD GOODWYN

**\*432** In this appeal, we consider whether the circuit court erred in confirming the constitutional validity of Virginia General Assembly legislative districts that were allegedly drawn in violation of the compactness requirement expressed in Article II, § 6 of the Constitution of Virginia.

PROCEDURAL BACKGROUND

On September 14, 2015, Rima Ford Vesilind and 13 other "citizens of the Commonwealth of Virginia, who live in legislative districts that are alleged to have been drawn in violation of the compactness requirement" contained in Article II, § 6 of the Constitution of Virginia (Challengers), filed a complaint **\*\*742** in the Circuit Court of the City of Richmond against the Virginia State Board of Elections (VSBE) and several officers of the VSBE, in their official capacities (collectively, the Board). The complaint sought a declaratory judgment that the "State House of Delegates and Senate districting plans, and specifically House of Delegates districts 13, 22, 48, 72, and 88, and Senate districts 19, 21,

J. Morgan
EXHIBIT- 4
2/9/2023

813 S.E.2d 739

28, 29, 30, and 37 [ (the Challenged Districts) ] violate the Constitution of the Commonwealth of Virginia," as those districts were drawn in the 2011 redistricting plan (Enacted Plan or 2011 Plan) adopted by the General Assembly. The districts in the 2011 Plan were established in H.B. 5005, Va. Gen. Assem. (Spec. Sess. 2011), which was codified in Code § 24.2-303.3 (Senate districts) and Code § 24.2-304.03 (House districts).

In their complaint, the Challengers state that legislative districts must be drawn so as to comport with certain mandatory requirements. The requirements include those in **\*433** Article II, § 6 of the Constitution of Virginia, which provides that legislative districts "shall be composed of contiguous and compact territory and shall be so constituted as to give, as nearly as is practicable, representation in proportion to the population of the district," as well as federal requirements of "one person, one vote" and the Voting Rights Act, 52 U.S.C. § 10101 *et seq.* (VRA).[1] The complaint asserts that "[w]hile the legislature may consider other rational public policy considerations, the mandates of the United States and Virginia Constitutions can never be subordinated to those considerations."

The Challengers allege that the General Assembly "subordinated" the mandatory compactness requirement to other public policy considerations, and ignored compactness in favor of "nonconstitutional considerations," such as "favor[ing] partisan interests" and "protect[ing] particular incumbent[s]," "with the result that the Challenged Districts are not within any acceptable objective measures of compactness." They claim that "when the General Assembly drew the 2011 House and Senate district plans ... it did not make a good-faith effort to draw compact districts and ... numerous districts in the adopted plans are not in fact compact as required by the Virginia Constitution."

In their complaint, the Challengers contend that "[a]s measured by quantitative and qualitative tests, objective and reasonable persons could not reach any conclusion but that the Challenged Districts do not meet the Virginia Constitution's compactness requirement." Accordingly, they request a judgment declaring the Challenged Districts, and thus the 2011 Plan, in violation of the Constitution of Virginia.

On October 21, 2015, the circuit court entered a consent order permitting the Virginia House of Delegates and the Honorable William J. Howell, then the Speaker of the House of Delegates (the House), to intervene as defendants.[2] The

Board and the House filed answers and defenses, denying that the Challenged Districts were constitutionally infirm.

 **\*434**  The case subsequently proceeded to a three-day bench trial beginning on March 13, 2017. The Challengers, the Board, and the House presented evidence.

On March 31, 2017, the circuit court issued its final order and opinion. Weighing the evidence on both sides, the circuit court concluded that the evidence would "lead reasonable and objective people to differ," as to whether the Challenged Districts were compact, and so it was "fairly debatable" whether the Challenged Districts violated the compactness requirement expressed in Article II, § 6. Therefore, the circuit court denied the Challengers' request that the Challenged Districts be declared to be in violation of the Constitution of Virginia.

The Challengers appeal, asserting that the circuit court erred by finding that the evidence **\*\*743** produced at trial sufficed to make the constitutionality of the General Assembly's redistricting decision, regarding the compactness of the Challenged Districts, fairly debatable.

TRIAL

*A. Evidence Provided by the Challengers*
The Challengers presented two witnesses, Nicholas Mueller (Mueller) and Dr. Michael McDonald (Dr. McDonald). First, Mueller testified that he used software called Maptitude "under [Dr. McDonald's] direction to draw [the] alternate [Virginia legislative district] maps" to compare against the 2011 Plan and the Challenged Districts.

Mueller stated that the goal of the "Alternative Plan 1" House and Senate maps he created was to "make the [alternative legislative] districts as compact as possible," while "preserv[ing] the majority/minority [VRA] districts exactly as they are in the current plan," and also meeting the continuity and "same equal population" criteria mandated by federal and state law.

Mueller also created "Alternative Plan 2" House and Senate maps at Dr. McDonald's direction. Alternative Plan 2 kept the VRA districts unchanged and has contiguous districts with the same equal population criteria, but it also incorporates two discretionary criteria: (1) refraining from splitting political subdivisions and voting districts, and (2) refraining

Vesilind v. Virginia State Board of Elections, 295 Va. 427 (2018)

813 S.E.2d 739

from pairing incumbents to the extent possible. Mueller authenticated the materials he produced.

 *435 Thereafter, Dr. McDonald was presented as an expert in redistricting. He testified that he has been consulting for political redistricting matters in 14 states since the 1980s. Dr. McDonald testified that he was asked to determine if priority was given to the constitutional requirement of compactness in the Challenged Districts or whether other discretionary criteria, not mandated by federal or state law, predominated over compactness. He explained that "Required Criteria" means those criteria required by the federal Constitution, Constitution of Virginia, or the VRA, and "Discretionary Criteria" refers to all other criteria that the legislature could conceivably have considered in drawing the districts.

Dr. McDonald testified about his methodology for measuring constitutional compactness and his conclusions. He explained that he chose the Reock, Polsby-Popper, and Schwartzberg scores to measure compactness of the legislative districts because Virginia measures compactness based on spatial parameters, rather than population-based parameters, and because the Office of the Attorney General of Virginia used all three measures in its report to the Department of Justice under Section 5 of the VRA. [3] He stated that he directed Mueller to produce compactness scores for the alternative map districts so that those scores could be compared to the compactness scores of the districts in the 2011 Plan maps.

Dr. McDonald stated that in contemplating how to approach this case, he "struck upon this idea that we could use predominance" to demonstrate how compactness had been subordinated to discretionary criteria. He theorized that predominance could be proven by determining if the compactness of an ideally compact *436 district (such as in Alternative Plan 1) was reduced by more than 50 percent when discretionary criteria were considered **744 in redrawing that ideally compact district. He concluded that if the compactness score was reduced more than 50 percent when discretionary criteria were considered, then it "must be that [the] discretionary criteria had predominated over the state constitutional requirement of compactness."

Dr. McDonald's Alternative Plan 1 did not simply maximize compactness in the Challenged Districts, but tried "to maximize the compactness of all the districts," because changing the borders of one district has a "ripple effect" for other districts. Alternative Plan 2 was developed to "show how the legislature could pursue other discretionary goals ...

without failing that predominance test," and Dr. McDonald selected the two discretionary criteria of not splitting counties, cities, and voting districts and pairing incumbents because they "were easily measurable."

Dr. McDonald testified regarding each of the Challenged Districts that the degradation in compactness between the Enacted Plan and Alternative Plan 1 compactness scores was more than 50 percent, and so he opined that "discretionary criteria predominated over the constitutional requirement of compactness" in each of the Challenged Districts.

For example, he compared maps of House District (HD) 72 as enacted and as designated in Alternative Plan 1, and compared the composite average of the Reock, Polsby-Popper, and Schwartzberg measures for the enacted version of HD 72 and for the HD 72 in Alternative Plan 1. Based on his comparisons, he explained:

> the degradation is the composite score [of the alternative plan], .71, minus the composite score of .21 [of the enacted district], that difference, and then it's divided through by the composite score, .71. It tells us what percentage decrease that we had in the composite score from Alternative Plan 1 to the current plan. And here we see that the degradation was 70.42 percent, and that's above 50 percent. And so my opinion, then, is *437 that for this district, that discretionary criteria predominated over the state constitutional requirement of compactness. [4]

Dr. McDonald found that there was "only a degradation of 19.72 percent ... in terms of compactness" for HD 72 between Alternative Plan 1 and Alternative Plan 2, which showed "an attempt to draw districts that are going to conform to local political boundaries that will respect voting precincts and will attempt to minimize the pairing of incumbents."

Dr. McDonald did not apply his predominance test to VRA districts, because "[t]hose are districts where there are other considerations that are at play, and the test that we have