map exhibits, depicting the Illustrative House Plan and 2021 House Plan at the same scale. Higher resolution versions of these side-by-side pairings are also included in exhibits in the **Exhibit AB**, **Exhibit AC**, **Exhibit AD**, **Exhibit AE**, and **Exhibit AF** series, as marked below.  The county-level population change data discussed below is reflected in **Exhibits G-1**, **G-2**, and **G-4**.

161. The side-by-side maps are occasionally interspersed with maps depicting Illustrative House Plan boundaries in a few counties that are split in the process of creating the additional majority Black districts—*e.g.*, Spalding and Wilkes—but are not split in the 2021 Plan. These county-level maps reveal that the splits are reasonable, especially within the context of Georgia's oftentimes irregularly shaped municipal and VTD boundaries.  Notably, the Illustrative House Plan overall splits *fewer* counties than the 2021 Senate Plan, as reported *infra*.

**B.  District-by-District Analysis**

### (1) South Metro Atlanta (Region A)

### (a) 2021 House District 74 (Exhibit AB-1)

162.  As shown in **Figure 28**, District 74 in the 2021 House Plan lies in the south Metro Atlanta area and combines parts of Fayette, Spalding, and Henry Counties. The BVAP of the district as drawn is under 26%.

67

**Figure 28**

### 2021 House Plan District 74 and vicinity



**(b) Illustrative District 74 (Exhibit AB-2)**

163. An additional majority-Black House District can be drawn in this area

by unpacking the Black population in adjacent 2021 House District 78 (which is

anchored in neighboring Clayton County, and is 71.58% BVAP under the 2021

House Plan) and uncracking the Black population in House District 74, which

includes areas in Henry County and Spalding County that have experienced

substantial Black population growth over the past two decades, as shown in the

**Exhibit G** series and associated discussion *supra*.

164. As shown in **Figure 29**, unpacking those districts allows a majority-Black Illustrative House District 74 to be drawn in Henry, Spalding, and the neighboring part of Clayton County.

**Figure 29**

### Illustrative Plan District 74 and vicinity



#### (c) 2021 House District 117 (Exhibit AC-1)

165. In the same general area, another additional majority-Black House district can be drawn around where District 117 in the 2021 House Plan is drawn. As shown in zoomed-in **Figure 29A**, displaying municipal boundaries, House District 117 in the 2021 House Plan lies in the south Metro Atlanta area and

includes parts of Henry and Spalding Counties. The BVAP of the district as drawn

is just under 37%, and the BVAP of the neighboring district that includes the rest of

Spalding County, District 134, is about 34%.

**Figure 29A**

### 2021 House Plan District 117 and vicinity



### (d) Illustrative District 117 (Exhibit AC-2)

166. At least one additional majority-Black House District can be drawn in

the area around 2021 House District 117 by unpacking the Black population in

2021 House District 116 (which includes part of Henry County just to the north,

closer in to the center of the Metro Atlanta area) and uncracking the Black

70

populations in House Districts 117 and 134, bringing more of the growing Black

populations in Henry and Spalding Counties into majority-Black districts. As

demonstrated in **Figure 29B**, unpacking those districts allows for a majority-Black

Illustrative House District 117 to be drawn in Henry and Spalding Counties.

**Figure 29A**

### 2021 House Plan District 117 and vicinity



167. **Figures 29B** and **29C** (**Exhibits AC-3** and **AC-4**) show the broader

South Metro Region, including House Districts 74 and 117, in both the 2021 House

Plan and the Illustrative Plan.

**Figure 29B**

## South Metro Region under the 2021 House Plan



72

**Figure 29C**

**South Metro Region under the Illustrative House Plan**



**(2) Eastern Black Belt (Region B)**

**(a) 2021 Plan Eastern Black Belt Districts (Exhibit AD-1)**

168. As shown in **Figure 30**, an additional majority-Black House

District can also be drawn in the area in and around Augusta, including a

number of Black Belt-area counties such as Baldwin, Wilkinson, and

Taliaferro that are not within majority-Black districts under the 2021 House

Plan.

**Figure 30**

### 2021 House Plan District 133 and the eastern Black Belt



#### (b) Illustrative Plan District 133 (Exhibit AD-2)

169. As shown in **Figure 31**, in the 2021 House Plan, the area in and around

Augusta includes five majority-Black districts: Districts 129 and 130 (entirely

within Richmond County), as well as Districts 128, 131, and 132. An additional

majority-Black district can be drawn in the outlying area by unpacking the Black

populations of those five majority-Black districts in the 2021 House Plan.

74

**Figure 31**



Illustrative House Plan District 133 and vicinity

170. Looking at the Augusta region as a whole (Region B, outlined in red, plus adjacent counties), a sixth majority-Black district (Illustrative District 133) can be drawn in an area extending south-to-north from Wilkinson County to Baldwin County and on to Wilkes County.

171. Baldwin County is already split in the 2021 House Plan, but most of the Black population in the county lives in Milledgeville and is submerged in majority-White 2021 House District 133.

172. The map in zoomed-in **Figure 31B** demonstrates that Baldwin County can be split in a reasonable fashion along VTD and municipal lines to include most of oddly-shaped Milledgeville in Illustrative District 133. (The municipal boundary of Milledgeville is shaded in the **Figure 31B**. As shown below, there are unincorporated parts of Baldwin County contained within the Milledgeville city limits, some which are not contiguous or barely contiguous with the rest of the municipality.)

**Figure 31B**



Illustrative House Plan Baldwin County Detail

173. The map in **Figure 31C** shows that Wilkes County can be divided following county commission and municipal lines in forming Illustrative House District 133. A single VTD that is partly in the City of Washington forms the remainder of the perimeter. All of the City of Washington is in Illustrative District 133.

**Figure 31**



Illustrative House Plan Wilkes County Detail

174. To recap, the Illustrative Plan draws six majority-Black House districts in the Eastern Black Belt—House Districts 124, 125, 126, 127, 128, and 133—where there are just five in the 2021 Plan.

77

### (3) Western Black Belt (Region C)

#### (a) 2021 Plan District 171 (Exhibit AE-1)

175. An additional majority-Black House District can also be drawn in the area along the historic U.S. Highway 19 corridor between Albany and Thomasville—unpacking and uncracking the Black population in and around the two cities.  As shown in **Figure 32**, the 2021 House Plan includes only two majority-Black House Districts in the same general area as 2021 Senate District 12 in the southwest corner of the state (depicted with black lines as Region C).

**Figure 32**



2021 Plan: District 151, 153, 171, 173 and Vicinity

176. The BVAP of 2021 House District 171, which contains Mitchell County, is about 40%. In addition, the BVAP of neighboring 2021 House District 173, which includes Thomas County, is just over 36%. And nearby Dougherty County, which contains the majority-Black City of Albany, is split among four districts in the 2021 House Plan—including 2021 House District 153, which is packed with Black voters (68% BVAP).

### (b) Illustrative District 171 (Exhibit AE-2)

177. As shown in **Figure 33**, an additional majority-Black House District can be drawn in southwest Georgia by unpacking the Black population in 2021 House District 153 and uncracking the Black populations in 2021 House Districts 171 and 173. Unpacking those districts allows a majority-Black Illustrative House District 171 to be drawn in part of Dougherty, Mitchell, and Thomas Counties around where majority-Black 2021 Senate District 12 is drawn.

**Figure 33**



**Illustrative House Plan District 171 and vicinity**

178. In addition to creating an additional majority-Black House district in the western Black Belt, the district unites the areas that comprise the Albany-Thomasville corridor. This economic, cultural, and historical transportation corridor runs along the western division of the historic Dixie Highway from

80

Albany to Thomasville, and has been recognized by the Southwest Georgia Regional Commission.[32]

179. Moreover, the inclusion of Thomas County in majority-Black Illustrative House District 171 adds part of a second majority-Black district to the band of Black Belt counties in Southwest Georgia that extend as far east as the City of Valdosta and Lowndes County, as depicted in the GBPI map in **Figure 4**, *supra*. Majority-Black 2021 House District 177 in Valdosta is unchanged in the Illustrative Plan.

180. To recap, the Illustrative House Plan includes a third majority-Black district in the same general area as 2021 Senate District 12 in the southwest corner of the state, whereas the 2021 House Plan only includes two such districts.

### (4) Metropolitan Macon (Region D)

### (a) 2021 Plan (Exhibit AF-1)

181. An additional majority-Black district can also be drawn in the Macon area by unpacking the Black population in the two majority-Black districts—2021 House District 142 (59.5% BVAP) and 2021 House District 143 (60.79% BVAP).

---

[32] Southwest Georgia Regional Commission, *Corridor Management Plan* (2014), http://www.dot.ga.gov/DriveSmart/Travel/ScenicByways/HistoricDixieHwy/HDH-CorridorManagementPlan.pdf

182. As illustrated in **Figure 34**, under the 2021 House Plan, House District 145 includes parts of five different counties (Houston, Peach, Macon-Bibb, Crawford, and Monroe).  The BVAP of 2021 House District 145 is 35.67%.  Under the 2021 House Plan, there are two majority-Black districts in counties comprising the combined Macon-Bibb Warner Robins MSAs, even though the Black population there is more than sufficient to support a third.

**Figure 34**

### 2021 House Plan Districts 142,143, 145 and vicinity



### (b) Illustrative House District 145 (Exhibit AF-2)

183. Under the Illustrative Plan, majority-Black House District 145 (50.2%

BVAP) is anchored in Macon and combined with the southern part of Monroe

County, which is also split in the same general area in the 2021 House Plan.

**Figure 35**

**Illustrative House District 145 and Vicinity**



### C. Supplemental Plan Information

### (1) Population Equality

184. As demonstrated by the district-by-district population statistics in

**Exhibits AA-1** and **Z-1**, the Illustrative House Plan matches the 2021 Senate Plan

83

by staying within a stringent 1.5% population deviation limit for each district (*i.e.*,

no district is more than 1.5% away from ideal population size).

### (2) Compactness

185. Compactness scores for the Illustrative House Plan are within the norm.

**Exhibit AG-1** contains compactness scores generated by Maptitude for all districts

in the Illustrative House Plan, alongside scores for the 2015 Benchmark House Plan

(**Exhibit AG-2**) and the 2021 House Plan (**Exhibit AG-3**).

186.  The table in **Figure 37** (condensed from the **Exhibit AG** series) reports

Reock and Polsby-Popper scores for the Illustrative House Plan, alongside scores

for the 2015 Benchmark House Plan and the 2021 House Plan.

**Figure 36**

**Compactness Scores**
**Illustrative House Plan versus**
**2015 Benchmark and 2021 House Plans**

|  | Reock | | | Polsby-Popper | |
|---|---|---|---|---|---|
|  | Mean | Low | | Mean | Low |
| **Illustrative House Plan** | .39 | .16 | | .27 | .11 |
| **2015 Benchmark House Plan** | .39 | .13 | | .27 | .09 |
| **2021 House Plan** | .39 | .12 | | .28 | .10 |

187. On balance, the Illustrative House Plan and 2021 House Plan score

about the same on the widely referenced Reock and Polsby-Popper measures.  If

anything, the Illustrative Plan scores better inasmuch as its least compact district by

Reock scores .16, compared to .12 for the 2021 House Plan.

84

**(3) Jurisdictional Splits**

188. The **Exhibit AH** series contains Maptitude-generated reports for splits of key geographic areas in Georgia—from VTDs to regional commissions—under the Illustrative House Plan, the 2015 Benchmark Plan, and the 2021 House Plan.

189. The table in **Figure 38** summarizes split counts for counties, 2020 VTDs, and municipalities. On balance, the Illustrative House Plan and the 2021 House Plan score about the same on county and VTD splits.  The 2021 House Plan has a slight edge on municipal splits (although the Illustrative House Plan keeps more single-county municipalities whole).

**Figure 37**

**County and VTD splits/Whole Municipalities**
**Illustrative House Plan versus**
**2015 Benchmark and 2021 House Plans**

|  | Split Counties | Total County Splits* | 2020 VTD Splits* | Single-County Whole City/Towns (478)# | Single and Multi County Whole City/ Towns (538)# | Total City/ Town Splits* |
|---|---|---|---|---|---|---|
| **Illustrative House** | 68 | 209 | 179 | 393 | 402 | 361 |
| **2015 Benchmark** | 73 | 215 | 268 | 381 | 402 | 378 |
| **2021 House** | 69 | 209 | 179 | 384 | 412 | 344 |

*Populated splits only
# Higher is better

190. **Exhibit AH-1** contains a county and VTD split report generated by Maptitude for all districts in the Illustrative House Plan. **Exhibit AH-2** reports for

85

the 2015 Benchmark House Plan and **Exhibit AH-3** reports for the 2021 House

Plan.

191. **Exhibit AH-4** contains a split report for all 531 municipalities,

including the 43 cities and towns that spill over into another county. See also

**Exhibit AH-5** reports for the 2015 Benchmark House Plan and **Exhibit AH-6**

reports for the 2021 House Plan.

**(4) Regional Splits**

192. The table in **Figure 39** shows summaries of Maptitude-generated

regional splits, defined by the 12 state-designated regional commissions and the 39

federally-designated ("CBSAs"), which include MSAs and micropolitan areas.

**Figure 38**

**Split Regional Commissions and CBSAs**
**Illustrative House Plan versus**
**2014 Benchmark and 2021 House Plans**

| | Regional Commission Splits | Whole CBSAs | CBSA Splits |
|---|---|---|---|
| **Illustrative House Plan** | 223 | 10 | 218 |
| **2014 Benchmark House Plan** | 220 | 8 | 217 |
| **2021 House Plan** | 225 | 10 | 214 |

193. On balance, the Illustrative House Plan and 2021 Plan score about the

same across the three regional categories.

**(5) Incumbents**

194. The Illustrative House Plan modifies about half (92) of the districts as drawn in the 2021 House Plan.

195. Based on January 2022 incumbent address information given to Plaintiffs' attorneys by the Defendants in the form of a geocoded shapefile, the following seven districts in the Illustrative House Plan may have incumbent conflicts: 106, 134, 154, 155, 167, 172, and 176. Based on the preliminary analysis of incumbent address information following the November 2022 general election pursuant to the 2021 House Plan, eight districts in the Illustrative House Plan may have incumbent conflicts: 65, 118, 134, 147, 155, 167, 171, 172.

**E. Comparative Socioeconomic Analysis**

196. This section of my report briefly highlights charts and tables that I prepared from the 2015-2019 American Community Survey found on **Exhibit CD** or via: http://www.fairdata2000.com/ACS_2015_19/Georgia/.

197. The datasets available in these ACS-based documents facilitate comparisons by race/ethnicity across counties and communities under the Illustrative House Plan and the 2021 House Plan, which can help identify commonalities and communities of interest in the relevant areas.

198. For example, Illustrative House District 74 includes parts of Henry, Spalding, and Clayton Counties and Illustrative House District 117 includes parts of

87

Henry and Spalding Counties. The counties within Illustrative House Districts 74 and 117 share socioeconomic characteristics that make them similar to one another. As one example, and as noted *supra* with respect to Illustrative Senate District 28, a similar proportion of Black residents in Henry, Spalding, and Clayton counties are in the labor force (71.0%, 58.2%, and 69.5% respectively).   (*See* **Exhibit CD** Reports for Henry, Spalding, and Clayton Counties at pp. 53-55.)[33]

199. In addition to being part of the eastern Black Belt region as discussed *supra*, counties within Illustrative House District 133 share socioeconomic characteristics that make them similar to one another. For example, a comparatively low proportion of Black residents in Illustrative District 133 counties have received a bachelor's degree or higher (ranging from 5.7% to 12.7% of the Black population ages 25 and over). (*See* **Exhibit CD** Reports for relevant counties at pp. 21-22.)

200. Illustrative House District 171 includes parts of Dougherty and Thomas Counties, and all of Mitchell County. Poverty rates are comparatively high for the Black population in all three counties. (*See* **Exhibit CD** Reports for Dougherty, Thomas, and Mitchell Counties at pp. 25-29.)

---

[33] Page references to Exhibit CD in this section refer to the county-specific or place-specific documents in Exhibit CD entitled "Single-Race African Americans and Latinos vis-à-vis Non-Hispanic Whites – Selected Socio-Economic Data," which are based on the 2015-2019 ACS 5-Year Estimates.  See *supra* ¶¶ 68-69.

201. Illustrative House District 145 is in Macon-Bibb County and Monroe County. About 91% of all persons and 96% of Black persons in Illustrative House District 145 are Macon-Bibb residents. With the creation of a third Macon-centric district, Black voters in the consolidated city would potentially have a stronger voice in the State House to address shared socio-economic issues. For example, one-third of the Black population and nearly half (47.5%) of Black children in Macon-Bibb live in poverty. By contrast, 11.6% of the White population in Macon-Bibb and 14.1% of White children in live in poverty. (*See* **Exhibit CD** Report for Macon-Bibb County at pp. 25-29.)

**E. Online Interactive Maps**

202. The Illustrative House Plan can also be viewed online in detail on the *Dave's Redistricting Application* (DRA) website via the link below.

https://davesredistricting.org/maps#viewmap::b9272e37-d718-49e8-b079-41f8331c9fa7.

203. For comparison, the 2021 House Plan can be viewed via this link.

https://davesredistricting.org/join/40c422df-0e13-4933-b3bb-5c661a9fc565

# # #

I reserve the right to continue to supplement my declaration in light of additional facts, testimony and/or materials that may come to light.

89

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct according to the best of my knowledge, information and belief.

Executed on December 5, 2022.

WILLIAM S. COOPER

90

# EXHIBIT A

November 30, 2022

*William S. Cooper*
*P.O. Box 16066*
*Bristol, VA 24209*
*276-669-8567*
*bcooper@msn.com*

## Summary of Redistricting Work

I have a B.A. in Economics from Davidson College in Davidson, North Carolina.

Since 1986, I have prepared proposed redistricting maps of approximately 750 jurisdictions for Section 2 litigation, Section 5 comment letters, and for use in other efforts to promote compliance with the Voting Rights Act of 1965. I have analyzed and prepared election plans in over 100 of these jurisdictions for two or more of the decennial censuses – either as part of concurrent legislative reapportionments or, retrospectively, in relation to litigation involving many of the cases listed below.

From 1986 to 2022, I have prepared election plans for Section 2 litigation in Alabama, Connecticut, Florida, Georgia, Louisiana, Maryland, Mississippi, Missouri, Montana, Nebraska, New Jersey, New York, North Carolina, Ohio, Pennsylvania, South Carolina, South Dakota, Tennessee, Texas, Utah, Virginia, Washington, and Wyoming.

## Post-2020 Redistricting Experience

Since the release of the 2020 Census, three county commission-level plans I developed as a private consultant have been adopted by local governments in San Juan County, Utah, Bolivar County, Miss., and Washington County, Miss. In addition, a school board plan I developed was adopted by the Jefferson County, Alabama Board of Education (*Stout v. Jefferson County*).

In 2022, I have testified at trial in seven Sec. 2 lawsuits: Alabama (Congress), Arkansas (Supreme and Appellate Courts), Florida (voter suppression), Georgia (State

1

House, State Senate, and Congress), Louisiana (Congress) and Maryland (Baltimore County Commission).

**2010s Redistricting Experience**

I  developed statewide legislative plans on behalf of clients in nine states (Alabama, Connecticut, Florida, Georgia, Kentucky, Mississippi, South Carolina, Texas, and Virginia), as well as over 150 local redistricting plans in approximately 30 states – primarily for groups working to protect minority voting rights. In addition, I have prepared congressional plans for clients in eight states (Alabama, Florida, Georgia, Louisiana, Maryland, Ohio, Pennsylvania, South Carolina, and Virginia).

In March 2011, I was retained by the Sussex County, Virginia Board of Supervisors and the Bolivar County, Mississippi Board of Supervisors to draft new district plans based on the 2010 Census. In the summer of 2011, both counties received Section 5 preclearance from the U.S. Department of Justice (DOJ).

Also in 2011, I was retained by way of a subcontract with Olmedillo X5 LLC to assist with redistricting for the Miami-Dade County, Florida Board of Commissioners and the Miami-Dade, Florida School Board.  Final plans were adopted in late 2011 following public hearings.

In the fall of 2011, I was retained by the City of Grenada, Mississippi to provide redistricting services. The ward plan I developed received DOJ preclearance in March 2012.

In 2012 and 2013, I served as a redistricting consultant to the Tunica County, Mississippi Board of Supervisors and the Claiborne County, Mississippi Board of Supervisors.

In *Montes v. City of Yakima* (E.D. Wash. Feb. 17, 2015) the court adopted, as a remedy for the Voting Rights Act Section 2 violation, a seven single-member district plan

that I developed for the Latino plaintiffs.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In *Pope v. Albany County* (N.D.N.Y. Mar. 24, 2015), the court approved, as a remedy for a Section 2 violation, a plan drawn by the defendants, creating a new Black-majority district.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In 2016, two redistricting plans that I developed on behalf of the plaintiffs for consent decrees in Section 2 lawsuits in Georgia were adopted (*NAACP v. Fayette County, Georgia* and *NAACP v. Emanuel County, Georgia)*.

In 2016, two federal courts granted summary judgment to the plaintiffs based in part on my *Gingles 1* testimony: *Navajo Nation v. San Juan County, Utah* (C.D. Utah 2016) and NAACP v. *Ferguson-Florissant School District, Missouri* (E. D. Mo. August 22, 2016).

Also in 2016, based in part on my analysis, the City of Pasco, Washington admitted to a Section 2 violation. As a result, in *Glatt v. City of Pasco* (E.D. Wash. Jan. 27, 2017), the court ordered a plan that created three Latino majority single-member districts in a 6 district, 1 at-large plan.

In 2018, I served as the redistricting consultant to the Governor Wolf interveners at the remedial stage of *League of Women Voters, et al. v. Commonwealth of Pennsylvania*.

In August 2018, the Wenatchee City Council adopted a hybrid election plan that I developed – five single-member districts with two members at-large. The Wenatchee election plan is the first plan adopted under the Washington Voting Rights Acts of 2018.

In February 2019, a federal court ruled in favor of the plaintiffs in a Section 2 case regarding Senate District 22 in Mississippi, based in part on my *Gingles* 1 testimony in *Thomas v. Bryant (S.D. Ms. Feb 16, 2019).*

3

In the summer of 2019, I developed redistricting plans for the Grand County (Utah) Change of Form of Government Study Committee.

In the fall of 2019, a redistricting plan I developed for a consent decree involving the Jefferson County, Alabama Board of Education was adopted *Traci Jones, et al. v. Jefferson County Board of Education, et al*.

In May 2020, a federal court ruled in favor of the plaintiffs in a Section 2 case in *NAACP et al. v. East Ramapo Central School District, NY,* based in part on my *Gingles* 1 testimony. In October 2020, the federal court adopted a consent decree plan I developed for elections to be held in February 2021.

In May and June of 2020, I served as a consultant to the City of Quincy, Florida – the Defendant in a Section 2 lawsuit filed by two Anglo voters (*Baroody v. City of Quincy*). The federal court for the Northern District of Florida ruled in favor of the Defendants. The Plaintiffs voluntarily dismissed the case.

In the summer of 2020, I provided technical redistricting assistance to the City of Chestertown, Maryland.

I am currently a redistricting consultant and expert for the plaintiffs in *Jayla Allen v. Waller County, Texas.* I testified remotely at trial in October 2020.

Since 2011, I have served as a redistricting and demographic consultant to the Massachusetts-based Prison Policy Initiative for a nationwide project to end prison-based gerrymandering. I have analyzed proposed and adopted election plans in about 25 states as part of my work.

In 2018 (Utah) and again in 2020 (Arizona), I have provided technical assistance to the Rural Utah Project for voter registration efforts on the Navajo Nation Reservation.

**Post-2010 Demographics Experience**

4

My trial testimony in Section 2 lawsuits usually includes presentations of U.S. Census data with charts, tables, and/or maps to demonstrate socioeconomic disparities between non-Hispanic Whites and racial or ethnic minorities.

I served as a demographic expert for plaintiffs in four state-level voting cases related to the Covid-19 pandemic (South Carolina, Alabama, and Louisiana) and state court in North Carolina.

I have also served as an expert witness on demographics in non-voting trials. For example, in an April 2017 opinion in *Stout v. Jefferson County Board of Education* (Case no.2:65-cv-00396-MHH), a school desegregation case involving the City of Gardendale, Ala.,  the court made extensive reference to my testimony.

I provide technical demographic and mapping assistance to the Food Research and Action Center (FRAC) in Washington D.C and their constituent organizations around the country. Most of my work with FRAC involves the Summer Food Program and Child and Adult Care Food Program. Both programs provide nutritional assistance to school-age children who are eligible for free and reduced price meals. As part of this project, I developed an online interactive map to determine site eligibility for the two programs that has been in continuous use by community organizations and school districts around the country since 2003.  The map is updated annually with new data from a Special Tabulation of the American Community Survey prepared by the U.S. Census Bureau for the Food and Nutrition Service of the U.S. Department of Agriculture.

**<u>Historical Redistricting Experience</u>**

In the 1980s and 1990s, I developed voting plans in about 400 state and local jurisdictions – primarily in the South and Rocky Mountain West.  During the 2000s and

2010s, I prepared draft election plans involving about 350 state and local jurisdictions in 25 states. Most of these plans were prepared at the request of local citizens' groups, national organizations such as the NAACP, tribal governments, and for Section 2 or Section 5 litigation.

Election plans I developed for governments in two counties – Sussex County, Virginia and Webster County, Mississippi –  were adopted and precleared in 2002 by the U.S. Department of Justice. A ward plan I prepared for the City of Grenada, Mississippi was precleared in August 2005. A county supervisors' plan I produced for Bolivar County, Mississippi was precleared in January 2006.

In August 2005, a federal court ordered the State of South Dakota to remedy a Section 2 voting rights violation and adopt a state legislative plan I developed (*Bone Shirt v. Hazeltine*).

 A county council plan I developed for Native American plaintiffs in a Section 2 lawsuit (*Blackmoon v. Charles Mix County*) was adopted by Charles Mix County, South Dakota in November 2005. A plan I drafted for Latino plaintiffs in Bethlehem, Pennsylvania (*Pennsylvania Statewide Latino Coalition v. Bethlehem Area School District*) was adopted in March 2009. Plans I developed for minority plaintiffs in Columbus County, North Carolina and Montezuma- Cortez School District in Colorado were adopted in 2009.

Since 1986, I have testified at trial as an expert witness on redistricting and demographics in federal courts in the following voting rights cases (approximate most recent testimony dates are in parentheses). I also filed declarations and was deposed in most of these cases.

**Alabama**
*Caster v. Merrill* (2022)
*Chestnut v  Merrill (2019)*

*Alabama State Conference of the NAACP v. Alabama (2018)*
*Alabama Legislative Black Caucus et al. v. Alabama et al. (2013)*

**Arkansas**
*The Christian Ministerial Alliance v. Hutchinson (2022)*

**Colorado**
*Cuthair v. Montezuma-Cortez School Board (1997)*

**Florida**

*NAACP v. Lee (2022)*
*Baroody v. City of Quincy (2020)*

**Georgia**
*Pendergrass v. Raffensperger (2022)*
*Alpha Phi Alpha v. Raffensperger (2022)*
*Cofield v. City of LaGrange (1996)*
*Love v. Deal (1995)*
*Askew v. City of Rome (1995)*
*Woodard v. Lumber City (1989)*

**Louisiana**
*Galmon v. Ardoin (2022)*
*Terrebonne Parish NAACP v. Jindal, et al. (2017)*
*Wilson v. Town of St. Francisville (1996)*
*Reno v. Bossier Parish (1995)*
*Knight v. McKeithen (1994)*

**Maryland**
*NAACP v. Baltimore County (2022)*
*Cane v. Worcester County (1994)*

**Mississippi**

*Thomas v. Bryant (2019)*
*Fairley v. Hattiesburg (2014)*
*Boddie v. Cleveland School District (2010)*
*Fairley v. Hattiesburg (2008)*
*Boddie v. Cleveland  (2003)*
*Jamison v. City of Tupelo (2006)*
*Smith v. Clark (2002)*
*NAACP v. Fordice (1999)*
*Addy v Newton County (1995)*
*Ewing v. Monroe County (1995)*
*Gunn v. Chickasaw County  (1995)*
*Nichols v. Okolona (1995)*

**Montana**
*Old Person v. Brown (on remand) (2001)*
*Old Person v. Cooney (1998)*

**Missouri**
*Missouri NAACP v. Ferguson-Florissant School District (2016)*

**Nebraska**
*Stabler v. Thurston County (1995)*

*New York*
*NAACP v. East Ramapo Central School District (2020)*
*Pope v. County of Albany (2015)*
*Arbor Hills Concerned Citizens v. Albany County (2003)*

**Ohio**
*A. Philip Randolph Institute, et al. v. Ryan (2019)*

**South Carolina**
*Smith v. Beasley (1996)*

**South Dakota**
*Bone Shirt v. Hazeltine (2004)*
*Cottier v. City of Martin (2004)*

**Tennessee**
*Cousins v. McWherter (1994)*
*Rural West Tennessee  African American Affairs Council v. McWherter (1993)*

*Texas*
*Jayla Allen v. Waller County, Texas*

*Utah*
*Navajo Nation v. San Juan County (2017),* brief testimony –11 declarations, 2 depositions

**Virginia**
*Smith v. Brunswick County (1991)*
*Henderson v. Richmond County (1988)*
*McDaniel v. Mehfoud (1988)*
*White* v. *Daniel (1989)*

*Wyoming*
*Large v. Fremont County (2007)*

In addition, I have filed expert declarations or been deposed in the following

cases that did not require trial testimony. The dates listed indicate the deposition date or

date of last declaration or supplemental declaration:

**Alabama**
*People First of Alabama v. Merrill (2020),* Covid-19 demographics only
*Alabama State NAACP v. City of Pleasant Grove (2019)*
*James v. Jefferson County Board of Education (2019)*
*Voketz v. City of Decatur (2018)*

**Arkansas**
*Mays v. Thurston (2020)*-- Covid-19 demographics only)

**Connecticut**
*NAACP v. Merrill (2020)*

**Florida**
*Florida State Conference of the NAACP v. Lee, et al., (2021)*
*Calvin v. Jefferson County (2016)*
*Thompson v. Glades County (2001)*
*Johnson v. DeSoto County (1999)*
*Burton v. City of Belle Glade (1997)*

**Georgia**
*Dwight v. Kemp (2018)*
*Georgia NAACP et al. v. Gwinnett County, GA (2018*
*Georgia State Conference NAACP et al v. Georgia (2018)*
*Georgia State Conference NAACP, et al. v. Fayette County (2015)*
*Knighton v. Dougherty County (2002)*
*Johnson v. Miller (1998)*
*Jones v. Cook County (1993)*

**Kentucky**
*Herbert v. Kentucky State Board of Elections (2013)*

**Louisiana**
*Power Coalition for Equity and Justice v. Edwards (2020),* Covid-19 demographics only
*Johnson v. Ardoin (2019*
*NAACP v. St. Landry Parish Council (2005)*
*Prejean v. Foster (1998)*
*Rodney v. McKeithen (1993)*

**Maryland**
*Baltimore County NAACP v. Baltimore County (2022)*
*Benisek v. Lamone (2017)*
*Fletcher  v. Lamone (2011)*

**Mississippi**
*Partee v. Coahoma County (2015)*

*Figgs v. Quitman County (2015)*
*West v. Natchez (2015)*
*Williams v. Bolivar County (2005)*
*Houston v. Lafayette County (2002)*
*Clark v. Calhoun County (on remand)(1993)*
*Teague v. Attala County (on remand)(1993)*
*Wilson v. Clarksdale (1992)*
*Stanfield v. Lee County(1991)*

**Montana**
*Alden v. Rosebud County (2000)*

**North Carolina**
*Lewis v. Alamance County (1991)*
*Gause v. Brunswick County (1992)*
*Webster v. Person County (1992)*

**Rhode Island**
*Davidson v. City of Cranston (2015)*

**South Carolina**
*Thomas v. Andino (2020),* Covid-19 demographics only
*Vander Linden v. Campbell (1996*

**South Dakota**
*Kirkie v. Buffalo County (2004*
*Emery v. Hunt (1999)*

**Tennessee**
*NAACP v. Frost, et al. (2003)*

**Virginia**
*Moon v. Beyer (1990)*

***Washington***
*Glatt v. City of Pasco (2016)*
*Montes v. City of Yakima (2014*

*# # #*

# EXHIBIT AA



# EXHIBIT AA-1

# Population Summary Report

## Georgia State House -- Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 LCVAP* | 2016-20 NH ACVAP* | NH B+L+NHA CVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59666 | 0.26% | 46801 | 1966 | 4.20% | 41,853 | 89.43% | 3.82% | 1.86% | 0.53% | 6.21% | 92.30% | 4.25% |
| 002 | 59405 | -0.18% | 46192 | 1468 | 3.18% | 40,367 | 87.39% | 3.13% | 3.54% | 0.90% | 7.57% | 91.06% | 3.56% |
| 003 | 60199 | 1.16% | 46716 | 1565 | 3.35% | 41,325 | 88.46% | 2.36% | 1.86% | 1.14% | 5.36% | 92.30% | 3.26% |
| 004 | 60125 | 1.03% | 43552 | 2315 | 5.32% | 21,687 | 49.80% | 4.76% | 27.68% | 0.65% | 33.09% | 65.42% | 4.90% |
| 005 | 58961 | -0.92% | 44577 | 1949 | 4.37% | 34,939 | 78.38% | 3.95% | 6.96% | 0.88% | 11.80% | 86.81% | 4.57% |
| 006 | 58644 | -1.46% | 44254 | 753 | 1.70% | 35,234 | 79.62% | 1.95% | 8.02% | 0.31% | 10.28% | 88.85% | 2.07% |
| 007 | 58807 | -1.18% | 48877 | 640 | 1.31% | 44,140 | 90.31% | 1.16% | 2.45% | 0.48% | 4.10% | 94.24% | 1.41% |
| 008 | 58972 | -0.91% | 49682 | 482 | 0.97% | 45,518 | 91.62% | 1.13% | 2.26% | 0.23% | 3.62% | 95.08% | 1.15% |
| 009 | 59260 | -0.42% | 47767 | 423 | 0.89% | 42,162 | 88.27% | 0.48% | 4.27% | 0.50% | 5.25% | 92.84% | 0.84% |
| 010 | 59732 | 0.37% | 47119 | 1788 | 3.79% | 39,290 | 83.38% | 3.62% | 5.33% | 1.28% | 10.23% | 88.10% | 4.05% |
| 011 | 59186 | -0.55% | 46842 | 1591 | 3.40% | 40,389 | 86.22% | 2.12% | 3.63% | 0.53% | 6.28% | 88.06% | 2.37% |
| 012 | 58838 | -1.13% | 45900 | 5240 | 11.42% | 37,197 | 81.04% | 11.17% | 1.37% | 0.39% | 12.94% | 85.22% | 11.77% |
| 013 | 59869 | 0.60% | 45920 | 7930 | 17.27% | 30,277 | 65.93% | 17.18% | 7.06% | 1.00% | 25.24% | 73.66% | 17.72% |
| 014 | 59369 | -0.24% | 45710 | 3124 | 6.83% | 37,954 | 83.03% | 6.11% | 4.00% | 0.45% | 10.56% | 87.27% | 6.48% |
| 015 | 58979 | -0.89% | 45592 | 6493 | 14.24% | 32,755 | 71.84% | 13.36% | 5.88% | 0.64% | 19.88% | 78.23% | 14.53% |
| 016 | 59713 | 0.34% | 44594 | 5338 | 11.97% | 34,073 | 76.41% | 9.90% | 4.31% | 0.51% | 14.72% | 83.80% | 10.18% |
| 017 | 58677 | -1.40% | 43750 | 12615 | 28.83% | 26,503 | 60.58% | 23.34% | 4.33% | 0.51% | 28.18% | 69.15% | 24.12% |
| 018 | 58881 | -1.06% | 44887 | 3374 | 7.52% | 38,919 | 86.70% | 7.44% | 1.82% | 0.84% | 10.09% | 88.46% | 7.74% |
| 019 | 59050 | -0.77% | 42592 | 7817 | 18.35% | 30,049 | 70.55% | 15.45% | 5.99% | 1.16% | 22.59% | 75.36% | 16.27% |
| 020 | 60107 | 1.00% | 45725 | 4230 | 9.25% | 34,934 | 76.40% | 9.84% | 6.66% | 0.96% | 17.46% | 81.61% | 10.11% |
| 021 | 58907 | -1.01% | 44459 | 2373 | 5.34% | 36,177 | 81.37% | 3.88% | 4.60% | 0.61% | 9.09% | 90.11% | 4.24% |
| 022 | 59460 | -0.09% | 45815 | 6918 | 15.10% | 30,057 | 65.61% | 14.31% | 5.97% | 3.89% | 24.17% | 73.77% | 14.96% |
| 023 | 59771 | 0.44% | 43778 | 1993 | 4.55% | 34,585 | 79.00% | 3.10% | 5.04% | 0.66% | 8.79% | 89.83% | 3.17% |
| 024 | 59554 | 0.07% | 42107 | 3022 | 7.18% | 26,430 | 62.77% | 5.78% | 6.86% | 8.25% | 20.90% | 75.38% | 6.53% |
| 025 | 59414 | -0.16% | 42520 | 2507 | 5.90% | 23,862 | 56.12% | 6.10% | 4.87% | 16.96% | 27.92% | 70.69% | 6.22% |
| 026 | 59002 | -0.86% | 43874 | 1723 | 3.93% | 29,248 | 66.66% | 3.58% | 5.89% | 6.99% | 16.45% | 80.77% | 4.42% |
| 027 | 58710 | -1.35% | 44978 | 2351 | 5.23% | 32,023 | 71.20% | 6.05% | 12.81% | 1.00% | 19.86% | 78.68% | 6.26% |
| 028 | 59012 | -0.84% | 43942 | 1733 | 3.94% | 35,056 | 79.78% | 1.80% | 4.68% | 0.60% | 7.08% | 91.57% | 2.25% |
| 029 | 59015 | -0.83% | 43133 | 5778 | 13.40% | 18,510 | 43.05% | 16.25% | 20.54% | 2.70% | 39.49% | 58.88% | 16.56% |
| 030 | 59266 | -0.41% | 45414 | 3678 | 8.10% | 32,016 | 70.50% | 8.57% | 9.30% | 1.82% | 19.69% | 78.88% | 8.99% |
| 031 | 59753 | 0.41% | 43769 | 3325 | 7.60% | 33,702 | 77.00% | 7.47% | 6.15% | 2.28% | 15.90% | 82.86% | 7.65% |
| 032 | 59466 | -0.08% | 46220 | 3348 | 7.24% | 38,455 | 83.20% | 6.70% | 3.49% | 0.70% | 10.89% | 87.69% | 6.91% |
| 033 | 59187 | -0.54% | 46498 | 5207 | 11.20% | 38,246 | 82.25% | 12.33% | 2.54% | 0.57% | 15.44% | 83.43% | 12.47% |
| 034 | 59875 | 0.61% | 45758 | 7169 | 15.67% | 31,678 | 69.23% | 12.82% | 5.50% | 4.91% | 23.23% | 75.59% | 13.19% |
| 035 | 60031 | 0.87% | 48436 | 13735 | 28.36% | 25,993 | 53.66% | 25.80% | 7.93% | 4.00% | 37.74% | 60.25% | 26.11% |
| 036 | 59852 | 0.57% | 44787 | 7613 | 17.00% | 31,699 | 70.78% | 15.96% | 5.48% | 1.37% | 22.82% | 76.20% | 15.96% |
| 037 | 59176 | -0.56% | 46223 | 13027 | 28.18% | 21,382 | 46.26% | 32.71% | 6.45% | 2.70% | 41.86% | 55.07% | 34.72% |
| 038 | 59317 | -0.33% | 44839 | 24318 | 54.23% | 13,498 | 30.10% | 53.28% | 7.92% | 1.52% | 62.73% | 36.10% | 53.81% |
| 039 | 59381 | -0.22% | 44436 | 24569 | 55.29% | 10,429 | 23.47% | 55.71% | 8.79% | 1.56% | 66.07% | 31.86% | 56.75% |
| 040 | 59044 | -0.78% | 47976 | 15821 | 32.98% | 24,534 | 51.14% | 29.52% | 5.05% | 5.36% | 39.93% | 56.64% | 30.90% |
| 041 | 60122 | 1.03% | 45271 | 17816 | 39.35% | 12,502 | 27.62% | 47.30% | 13.69% | 3.49% | 64.47% | 33.68% | 47.54% |
| 042 | 59620 | 0.18% | 48525 | 16353 | 33.70% | 18,923 | 39.00% | 37.85% | 10.13% | 5.18% | 53.16% | 43.70% | 39.50% |
| 043 | 59464 | -0.08% | 47033 | 12476 | 26.53% | 21,781 | 46.31% | 25.51% | 6.79% | 4.44% | 36.74% | 61.07% | 26.21% |
| 044 | 60002 | 0.83% | 46773 | 5635 | 12.05% | 31,659 | 67.69% | 11.38% | 7.47% | 5.60% | 24.46% | 73.85% | 11.77% |
| 045 | 59738 | 0.38% | 44023 | 2324 | 5.28% | 32,991 | 74.94% | 3.84% | 3.70% | 5.95% | 13.49% | 84.99% | 4.15% |
| 046 | 59108 | -0.68% | 44132 | 3560 | 8.07% | 33,016 | 74.81% | 7.43% | 5.92% | 5.05% | 18.40% | 79.65% | 7.89% |
| 047 | 59056 | -0.76% | 43893 | 4708 | 10.73% | 28,036 | 63.87% | 14.53% | 5.76% | 5.24% | 25.52% | 73.60% | 14.76% |
| 048 | 59003 | -0.85% | 44779 | 5279 | 11.79% | 27,658 | 61.77% | 12.18% | 8.56% | 8.68% | 29.42% | 68.24% | 13.06% |
| 049 | 59153 | -0.60% | 45263 | 3813 | 8.42% | 32,354 | 71.48% | 9.22% | 3.25% | 11.22% | 23.68% | 73.92% | 9.61% |
| 050 | 59523 | 0.02% | 43940 | 5450 | 12.40% | 19,496 | 44.37% | 10.12% | 5.05% | 21.82% | 36.99% | 61.25% | 10.47% |
| 051 | 58952 | -0.94% | 47262 | 11193 | 23.68% | 25,679 | 54.33% | 22.77% | 5.80% | 3.63% | 32.20% | 65.28% | 23.65% |
| 052 | 59811 | 0.50% | 48525 | 7758 | 15.99% | 26,755 | 55.14% | 16.95% | 5.82% | 6.19% | 28.96% | 69.29% | 17.44% |
| 053 | 59953 | 0.74% | 46944 | 6819 | 14.53% | 33,426 | 71.20% | 11.33% | 4.98% | 2.54% | 18.85% | 79.92% | 12.01% |
| 054 | 60083 | 0.96% | 50338 | 7789 | 15.47% | 31,705 | 62.98% | 14.29% | 4.88% | 5.97% | 25.14% | 73.66% | 14.84% |
| 055 | 59971 | 0.77% | 49255 | 27279 | 55.38% | 17,490 | 35.51% | 57.30% | 3.27% | 1.68% | 62.25% | 35.48% | 57.69% |
| 056 | 58929 | -0.98% | 52757 | 23993 | 45.48% | 19,509 | 36.98% | 52.42% | 4.01% | 5.78% | 62.21% | 35.64% | 52.99% |
| 057 | 59969 | 0.77% | 52097 | 9411 | 18.06% | 33,156 | 63.64% | 15.38% | 4.72% | 4.91% | 25.00% | 72.27% | 16.23% |
| 058 | 59057 | -0.76% | 50514 | 31845 | 63.04% | 13,923 | 27.56% | 64.01% | 2.74% | 3.59% | 70.34% | 26.98% | 65.00% |
| 059 | 59434 | -0.13% | 49179 | 34470 | 70.09% | 10,840 | 22.04% | 69.52% | 3.12% | 1.89% | 74.54% | 22.39% | 70.60% |
| 060 | 59709 | 0.33% | 45490 | 29061 | 63.88% | 12,778 | 28.09% | 66.10% | 2.15% | 1.13% | 69.38% | 28.31% | 66.75% |
| 061 | 59302 | -0.35% | 45447 | 33762 | 74.29% | 7,613 | 16.75% | 74.78% | 4.43% | 0.86% | 80.07% | 18.83% | 75.05% |
| 062 | 59450 | -0.10% | 46426 | 33548 | 72.26% | 8,852 | 19.07% | 72.74% | 3.30% | 1.31% | 77.35% | 21.51% | 73.31% |
| 063 | 59931 | -0.22% | 45043 | 31229 | 69.33% | 8,658 | 19.22% | 69.88% | 4.53% | 1.74% | 76.15% | 22.41% | 70.46% |
| 064 | 59902 | 0.66% | 44888 | 13640 | 30.39% | 26,150 | 58.26% | 30.01% | 4.28% | 1.02% | 35.31% | 62.03% | 30.26% |
| 065 | 59464 | -0.08% | 44386 | 27511 | 61.98% | 13,963 | 31.46% | 60.40% | 4.79% | 0.43% | 65.62% | 33.50% | 60.73% |
| 066 | 59047 | -0.78% | 44278 | 23647 | 53.41% | 15,022 | 33.93% | 46.43% | 3.85% | 1.55% | 51.83% | 45.93% | 47.10% |

## Population Summary Report

### Georgia State House -- Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 NH LCVAP* | 2016-20 NH ACVAP* | NH B+L+NHA CVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067 | 59135 | -0.63% | 44299 | 26099 | 58.92% | 13,670 | 30.86% | 56.13% | 4.48% | 0.66% | 61.26% | 37.69% | 56.73% |
| 068 | 59477 | -0.06% | 44835 | 24994 | 55.75% | 15,216 | 33.94% | 52.97% | 4.36% | 2.23% | 59.55% | 37.96% | 53.68% |
| 069 | 60397 | 1.49% | 46496 | 25560 | 54.97% | 16,489 | 35.46% | 52.68% | 2.93% | 2.17% | 57.77% | 40.94% | 53.09% |
| 070 | 59121 | -0.66% | 45249 | 12591 | 27.83% | 27,007 | 59.69% | 25.79% | 5.91% | 1.23% | 32.93% | 64.31% | 26.72% |
| 071 | 59415 | -0.16% | 44604 | 8329 | 18.67% | 31,956 | 71.64% | 18.64% | 2.87% | 0.39% | 21.90% | 76.62% | 19.09% |
| 072 | 59358 | -0.26% | 45913 | 10275 | 22.38% | 30,689 | 66.84% | 23.20% | 2.81% | 1.35% | 27.36% | 71.12% | 23.47% |
| 073 | 60189 | 1.14% | 45784 | 5167 | 11.29% | 33,700 | 73.61% | 9.77% | 5.13% | 2.25% | 17.16% | 81.11% | 10.30% |
| 074 | 59976 | 0.78% | 44239 | 27203 | 61.49% | 12,519 | 28.30% | 59.83% | 4.51% | 1.65% | 66.00% | 32.31% | 60.49% |
| 075 | 60164 | 1.10% | 44354 | 32528 | 73.34% | 4,141 | 9.34% | 77.71% | 6.82% | 2.62% | 87.15% | 10.89% | 78.43% |
| 076 | 58905 | -1.02% | 43809 | 30710 | 70.10% | 4,323 | 9.87% | 71.31% | 8.06% | 6.57% | 85.94% | 11.57% | 71.95% |
| 077 | 58742 | -1.29% | 44799 | 29682 | 66.26% | 10,475 | 23.38% | 64.80% | 3.66% | 2.47% | 70.94% | 27.14% | 65.38% |
| 078 | 59188 | -0.54% | 44901 | 29428 | 65.54% | 8,472 | 18.87% | 65.37% | 5.48% | 4.87% | 75.73% | 22.24% | 66.12% |
| 079 | 58624 | -1.49% | 42548 | 27466 | 64.55% | 3,999 | 9.40% | 71.60% | 7.31% | 5.96% | 84.87% | 12.47% | 73.36% |
| 080 | 59461 | -0.08% | 44784 | 6350 | 14.18% | 21,330 | 47.63% | 16.00% | 8.35% | 9.74% | 34.09% | 63.45% | 16.25% |
| 081 | 59007 | -0.85% | 46259 | 10099 | 21.83% | 21,746 | 47.01% | 25.55% | 6.92% | 8.75% | 41.22% | 56.40% | 25.93% |
| 082 | 59724 | 0.36% | 50238 | 8455 | 16.83% | 31,380 | 62.46% | 14.53% | 4.26% | 7.16% | 25.95% | 71.58% | 15.15% |
| 083 | 59416 | -0.16% | 46581 | 7044 | 15.12% | 22,311 | 47.90% | 17.32% | 7.65% | 4.64% | 29.61% | 67.68% | 18.26% |
| 084 | 59862 | 0.59% | 47350 | 34877 | 73.66% | 10,081 | 21.29% | 74.43% | 1.59% | 0.75% | 76.77% | 20.16% | 76.37% |
| 085 | 59373 | -0.23% | 46308 | 29041 | 62.71% | 9,022 | 19.48% | 71.18% | 2.62% | 3.85% | 77.66% | 18.90% | 72.95% |
| 086 | 59205 | -0.51% | 44614 | 33485 | 75.05% | 5,391 | 12.08% | 76.94% | 1.63% | 2.94% | 81.50% | 16.19% | 77.79% |
| 087 | 59709 | 0.33% | 45615 | 33336 | 73.08% | 6,159 | 13.50% | 78.33% | 2.01% | 2.85% | 83.19% | 14.92% | 79.09% |
| 088 | 59689 | 0.30% | 46073 | 29187 | 63.35% | 8,432 | 18.30% | 67.64% | 3.90% | 4.31% | 75.85% | 22.94% | 67.95% |
| 089 | 59866 | 0.60% | 46198 | 28890 | 62.54% | 14,355 | 31.07% | 60.92% | 3.06% | 1.91% | 65.89% | 32.64% | 61.65% |
| 090 | 59812 | 0.51% | 48015 | 28082 | 58.49% | 16,315 | 33.98% | 59.36% | 3.00% | 1.52% | 63.88% | 33.68% | 59.85% |
| 091 | 58901 | -1.03% | 45650 | 30589 | 67.01% | 12,277 | 26.89% | 62.42% | 2.55% | 1.10% | 66.06% | 32.45% | 63.47% |
| 092 | 60273 | 1.28% | 46551 | 32022 | 68.79% | 11,196 | 24.05% | 64.39% | 2.14% | 1.81% | 68.34% | 30.22% | 64.95% |
| 093 | 60118 | 1.02% | 44734 | 29239 | 65.36% | 10,247 | 22.91% | 64.13% | 6.04% | 1.30% | 71.47% | 27.40% | 64.49% |
| 094 | 59211 | -0.50% | 44809 | 30935 | 69.04% | 8,255 | 18.42% | 72.49% | 3.02% | 2.83% | 78.34% | 20.36% | 72.62% |
| 095 | 60030 | 0.87% | 44948 | 30183 | 67.15% | 9,814 | 21.83% | 66.96% | 4.57% | 1.49% | 73.03% | 24.07% | 67.89% |
| 096 | 59515 | 0.01% | 44671 | 10273 | 23.00% | 9,078 | 20.32% | 28.64% | 19.51% | 15.20% | 63.35% | 34.52% | 28.98% |
| 097 | 59072 | -0.74% | 46339 | 12405 | 26.77% | 16,887 | 36.44% | 31.95% | 10.05% | 10.70% | 52.70% | 45.43% | 32.61% |
| 098 | 59998 | 0.82% | 42734 | 9934 | 23.25% | 4,981 | 11.66% | 31.92% | 29.49% | 16.42% | 77.83% | 19.98% | 32.92% |
| 099 | 59850 | 0.57% | 45004 | 6622 | 14.71% | 18,948 | 42.10% | 15.19% | 5.29% | 21.25% | 41.73% | 55.84% | 15.63% |
| 100 | 58851 | -1.11% | 42038 | 4237 | 10.08% | 25,680 | 61.09% | 10.04% | 6.22% | 7.76% | 24.01% | 74.30% | 10.76% |
| 101 | 59938 | 0.72% | 46584 | 11269 | 24.19% | 18,698 | 40.14% | 22.36% | 11.95% | 11.90% | 46.20% | 51.06% | 23.16% |
| 102 | 58959 | -0.93% | 42968 | 16164 | 37.62% | 13,169 | 30.65% | 40.55% | 9.68% | 9.54% | 59.77% | 36.76% | 41.72% |
| 103 | 60197 | 1.15% | 44399 | 7454 | 16.79% | 23,273 | 52.42% | 18.26% | 8.77% | 8.74% | 35.77% | 63.47% | 18.53% |
| 104 | 59362 | -0.25% | 43306 | 7373 | 17.03% | 27,265 | 62.96% | 12.83% | 7.55% | 3.85% | 24.23% | 74.20% | 13.40% |
| 105 | 59344 | -0.28% | 43474 | 12628 | 29.05% | 18,145 | 41.74% | 28.83% | 13.29% | 7.54% | 49.66% | 48.74% | 29.22% |
| 106 | 59112 | -0.67% | 43890 | 15918 | 36.27% | 18,090 | 41.22% | 31.23% | 8.46% | 7.46% | 47.15% | 49.84% | 32.02% |
| 107 | 59702 | 0.32% | 44509 | 13186 | 29.63% | 9,775 | 21.96% | 35.58% | 16.13% | 13.03% | 64.74% | 33.86% | 35.80% |
| 108 | 59577 | 0.11% | 44308 | 8132 | 18.35% | 19,214 | 43.36% | 17.26% | 9.30% | 14.04% | 40.60% | 58.56% | 17.56% |
| 109 | 59630 | 0.20% | 44140 | 14352 | 32.51% | 6,816 | 15.44% | 43.22% | 20.13% | 13.99% | 77.33% | 20.91% | 43.82% |
| 110 | 59951 | 0.74% | 43226 | 20400 | 47.19% | 15,812 | 36.58% | 45.72% | 6.47% | 3.15% | 55.34% | 42.80% | 46.17% |
| 111 | 60009 | 0.84% | 44096 | 9828 | 22.29% | 28,221 | 64.00% | 14.97% | 5.40% | 2.20% | 22.58% | 76.81% | 15.05% |
| 112 | 59349 | -0.27% | 45120 | 8667 | 19.21% | 33,268 | 73.73% | 20.52% | 2.37% | 0.84% | 23.73% | 75.29% | 20.64% |
| 113 | 60053 | 0.91% | 44538 | 26515 | 59.53% | 14,162 | 31.80% | 57.48% | 3.80% | 1.02% | 62.30% | 35.43% | 57.85% |
| 114 | 59867 | 0.60% | 45872 | 11347 | 24.74% | 31,580 | 68.84% | 23.24% | 1.48% | 0.13% | 24.85% | 73.90% | 23.59% |
| 115 | 59473 | -0.06% | 43983 | 23843 | 54.21% | 15,445 | 35.12% | 46.24% | 5.64% | 3.04% | 54.91% | 41.03% | 47.95% |
| 116 | 59096 | -0.70% | 45079 | 24496 | 54.34% | 13,789 | 30.59% | 51.52% | 5.42% | 4.33% | 61.28% | 37.17% | 52.02% |
| 117 | 58692 | -1.38% | 43907 | 23992 | 54.64% | 16,005 | 36.45% | 50.55% | 6.02% | 1.00% | 57.58% | 40.96% | 51.03% |
| 118 | 60253 | 1.25% | 45523 | 11170 | 24.54% | 31,092 | 68.30% | 22.78% | 2.90% | 0.50% | 26.18% | 72.17% | 23.55% |
| 119 | 59260 | -0.42% | 44346 | 6186 | 13.95% | 30,984 | 69.87% | 13.56% | 7.06% | 2.38% | 23.01% | 75.47% | 14.03% |
| 120 | 59554 | 0.07% | 47777 | 8255 | 17.28% | 31,970 | 66.92% | 19.23% | 4.69% | 1.38% | 25.30% | 73.37% | 19.65% |
| 121 | 59588 | 0.13% | 45167 | 4646 | 10.29% | 34,338 | 76.02% | 10.67% | 3.21% | 2.50% | 16.38% | 81.94% | 10.99% |
| 122 | 59628 | 0.20% | 50232 | 11764 | 23.42% | 30,717 | 61.15% | 26.80% | 5.35% | 3.24% | 35.38% | 62.50% | 27.34% |
| 123 | 59712 | 0.34% | 46836 | 9822 | 20.97% | 33,359 | 71.23% | 22.93% | 2.46% | 0.47% | 25.87% | 72.89% | 23.48% |
| 124 | 58822 | -1.16% | 47338 | 11983 | 25.31% | 31,127 | 65.75% | 27.91% | 2.85% | 0.45% | 31.22% | 68.48% | 28.12% |
| 125 | 59922 | 0.69% | 44330 | 13371 | 30.16% | 26,468 | 59.71% | 30.61% | 4.49% | 1.06% | 36.15% | 61.41% | 31.03% |
| 126 | 59977 | 0.78% | 45639 | 24550 | 53.79% | 18,596 | 40.75% | 54.84% | 3.22% | 1.00% | 59.06% | 39.17% | 55.31% |
| 127 | 60294 | 1.32% | 46735 | 7335 | 15.69% | 32,460 | 69.46% | 12.04% | 4.20% | 4.31% | 20.55% | 77.31% | 12.68% |
| 128 | 59983 | 0.79% | 46454 | 24405 | 52.54% | 20,463 | 44.05% | 52.10% | 1.62% | 0.11% | 53.83% | 45.50% | 52.34% |
| 129 | 59891 | 0.64% | 47950 | 24526 | 51.15% | 19,698 | 41.08% | 51.45% | 2.88% | 1.95% | 56.29% | 42.40% | 51.77% |
| 130 | 60057 | 0.92% | 45227 | 24946 | 55.16% | 17,409 | 38.49% | 53.45% | 3.00% | 0.61% | 57.05% | 40.92% | 54.46% |
| 131 | 59096 | -0.70% | 41901 | 8399 | 20.04% | 27,377 | 65.34% | 17.21% | 6.37% | 2.95% | 26.53% | 70.19% | 18.31% |
| 132 | 58652 | -1.44% | 46127 | 24292 | 52.66% | 15,589 | 33.80% | 55.33% | 5.58% | 1.99% | 62.90% | 34.28% | 56.35% |
| 133 | 58720 | -1.33% | 47497 | 24683 | 51.97% | 20,874 | 43.95% | 52.85% | 0.96% | 0.27% | 54.08% | 44.96% | 53.18% |

# Population Summary Report

## Georgia State House -- Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 LCVAP* | 2016-20 NH ACVAP* | NH B+L+NHA CVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 58622 | -1.49% | 45621 | 6094 | 13.36% | 37,015 | 81.14% | 13.95% | 1.40% | 0.77% | 16.13% | 82.86% | 14.12% |
| 135 | 59567 | 0.09% | 46463 | 11107 | 23.91% | 32,881 | 70.77% | 25.20% | 1.72% | 0.31% | 27.23% | 71.51% | 25.28% |
| 136 | 59795 | 0.48% | 45771 | 13127 | 28.68% | 29,247 | 63.90% | 30.14% | 1.99% | 0.51% | 32.64% | 66.16% | 30.24% |
| 137 | 59054 | -0.77% | 44954 | 23525 | 52.33% | 18,260 | 40.62% | 53.18% | 3.23% | 0.99% | 57.40% | 40.69% | 53.64% |
| 138 | 58912 | -1.01% | 45684 | 8824 | 19.32% | 33,050 | 72.34% | 19.18% | 3.68% | 1.40% | 24.26% | 74.57% | 19.26% |
| 139 | 59010 | -0.84% | 45522 | 9227 | 20.27% | 30,132 | 66.19% | 15.91% | 6.30% | 2.12% | 24.33% | 72.97% | 16.39% |
| 140 | 59294 | -0.36% | 44411 | 25596 | 57.63% | 14,080 | 31.70% | 56.92% | 5.30% | 1.18% | 63.40% | 34.11% | 57.54% |
| 141 | 59019 | -0.83% | 44677 | 25672 | 57.46% | 14,194 | 31.77% | 58.56% | 5.11% | 1.55% | 65.22% | 32.58% | 59.13% |
| 142 | 58637 | -1.47% | 43221 | 22695 | 52.51% | 16,545 | 38.28% | 49.66% | 4.84% | 0.96% | 55.46% | 42.49% | 49.88% |
| 143 | 58771 | -1.24% | 46323 | 26976 | 58.23% | 16,568 | 35.77% | 57.11% | 1.38% | 0.95% | 59.44% | 39.03% | 57.37% |
| 144 | 60114 | 1.01% | 47312 | 11819 | 24.98% | 32,444 | 68.57% | 25.43% | 2.25% | 2.15% | 29.83% | 68.94% | 25.96% |
| 145 | 60214 | 1.18% | 46318 | 23252 | 50.20% | 20,022 | 43.23% | 51.84% | 1.80% | 1.45% | 55.08% | 43.43% | 52.65% |
| 146 | 58683 | -1.39% | 43280 | 11405 | 26.35% | 27,704 | 64.01% | 22.79% | 4.28% | 1.72% | 28.79% | 69.23% | 23.03% |
| 147 | 58678 | -1.40% | 44905 | 12680 | 28.24% | 27,997 | 62.35% | 28.61% | 2.01% | 2.60% | 33.22% | 65.11% | 28.79% |
| 148 | 58934 | -0.97% | 46271 | 17297 | 37.38% | 26,485 | 57.24% | 38.44% | 1.88% | 0.24% | 40.56% | 58.89% | 38.59% |
| 149 | 58639 | -1.47% | 45086 | 14902 | 33.05% | 24,376 | 54.07% | 31.83% | 4.47% | 1.73% | 38.03% | 58.82% | 33.28% |
| 150 | 59276 | -0.39% | 47050 | 25202 | 53.56% | 18,026 | 38.31% | 54.79% | 2.75% | 0.25% | 57.79% | 41.52% | 55.03% |
| 151 | 59241 | -0.45% | 45061 | 13774 | 30.57% | 27,033 | 59.99% | 32.93% | 4.65% | 1.34% | 38.92% | 58.59% | 33.27% |
| 152 | 60076 | 0.95% | 46011 | 11286 | 24.53% | 30,075 | 65.36% | 24.91% | 4.49% | 0.68% | 30.09% | 68.86% | 25.18% |
| 153 | 59038 | -0.79% | 46641 | 26724 | 57.30% | 16,674 | 35.75% | 58.54% | 1.46% | 0.99% | 60.99% | 37.98% | 59.02% |
| 154 | 59504 | -0.01% | 46571 | 28233 | 60.62% | 16,982 | 36.46% | 60.79% | 0.96% | 0.19% | 61.94% | 37.20% | 61.04% |
| 155 | 60014 | 0.85% | 46698 | 11806 | 25.28% | 32,639 | 69.89% | 26.55% | 2.22% | 0.67% | 29.45% | 70.06% | 26.62% |
| 156 | 59003 | -0.85% | 46088 | 14006 | 30.39% | 27,293 | 59.22% | 32.23% | 3.87% | 0.21% | 36.31% | 62.99% | 32.39% |
| 157 | 60358 | 1.42% | 45789 | 10441 | 22.80% | 30,374 | 66.33% | 24.05% | 5.27% | 0.30% | 29.62% | 69.25% | 24.22% |
| 158 | 59859 | 0.58% | 46261 | 14880 | 32.17% | 28,359 | 61.30% | 31.99% | 1.84% | 0.28% | 34.11% | 64.22% | 32.64% |
| 159 | 60346 | 1.40% | 45259 | 10408 | 23.00% | 32,028 | 70.77% | 23.21% | 1.85% | 0.53% | 25.59% | 72.02% | 23.48% |
| 160 | 59935 | 0.71% | 48057 | 10859 | 22.60% | 32,909 | 68.48% | 23.44% | 2.47% | 0.49% | 26.40% | 71.24% | 24.80% |
| 161 | 60097 | 0.98% | 44371 | 12042 | 27.14% | 26,692 | 60.16% | 24.00% | 3.83% | 1.40% | 29.23% | 69.16% | 24.16% |
| 162 | 60308 | 1.34% | 46733 | 20435 | 43.73% | 18,984 | 40.62% | 45.77% | 7.40% | 2.10% | 55.26% | 41.80% | 46.91% |
| 163 | 60123 | 1.03% | 48461 | 22045 | 45.49% | 20,317 | 41.92% | 50.64% | 3.71% | 1.66% | 56.01% | 43.00% | 51.04% |
| 164 | 60245 | 1.23% | 45964 | 10760 | 23.41% | 27,905 | 60.71% | 22.13% | 6.17% | 2.76% | 31.06% | 67.40% | 22.71% |
| 165 | 59978 | 0.78% | 48247 | 24282 | 50.33% | 18,901 | 39.18% | 60.67% | 2.61% | 0.65% | 63.94% | 34.13% | 61.32% |
| 166 | 60098 | 0.99% | 47467 | 2698 | 5.68% | 40,194 | 84.68% | 4.83% | 2.85% | 2.31% | 9.99% | 88.10% | 5.17% |
| 167 | 60184 | 1.13% | 45971 | 11624 | 25.29% | 29,723 | 64.66% | 26.98% | 5.21% | 0.76% | 32.94% | 65.40% | 27.41% |
| 168 | 60280 | 1.29% | 43768 | 19424 | 44.38% | 17,209 | 39.32% | 41.41% | 11.59% | 1.52% | 54.52% | 40.87% | 42.98% |
| 169 | 59999 | 0.82% | 45936 | 12991 | 28.28% | 28,312 | 61.63% | 29.93% | 4.98% | 0.58% | 35.49% | 63.58% | 30.08% |
| 170 | 59885 | 0.63% | 44632 | 12245 | 27.44% | 27,626 | 61.90% | 28.48% | 4.33% | 0.55% | 33.37% | 65.61% | 28.74% |
| 171 | 60331 | 1.38% | 46121 | 26778 | 58.06% | 17,101 | 37.08% | 59.31% | 1.86% | 0.19% | 61.37% | 36.55% | 60.02% |
| 172 | 59572 | 0.10% | 45500 | 9643 | 21.19% | 30,447 | 66.92% | 22.37% | 4.62% | 0.57% | 27.56% | 71.11% | 22.50% |
| 173 | 60035 | 0.88% | 46091 | 16392 | 35.56% | 25,753 | 55.87% | 35.84% | 2.21% | 0.90% | 38.95% | 59.95% | 35.96% |
| 174 | 59852 | 0.57% | 45760 | 7950 | 17.37% | 33,060 | 72.25% | 17.90% | 3.68% | 0.37% | 21.95% | 76.19% | 17.97% |
| 175 | 59993 | 0.81% | 44704 | 10805 | 24.17% | 29,725 | 66.49% | 20.63% | 4.99% | 1.08% | 26.70% | 71.46% | 20.70% |
| 176 | 59470 | -0.07% | 44991 | 10206 | 22.68% | 29,763 | 66.15% | 22.45% | 4.93% | 0.42% | 27.80% | 70.66% | 22.56% |
| 177 | 59992 | 0.81% | 46014 | 24793 | 53.88% | 17,082 | 37.12% | 53.25% | 3.40% | 0.61% | 57.26% | 41.35% | 53.80% |
| 178 | 59297 | -0.36% | 44956 | 7120 | 15.84% | 34,529 | 76.81% | 15.97% | 3.47% | 0.13% | 19.57% | 79.27% | 16.24% |
| 179 | 59974 | 0.78% | 47627 | 12783 | 26.84% | 30,406 | 63.84% | 27.71% | 2.28% | 1.21% | 31.21% | 67.07% | 27.91% |
| 180 | 59412 | -0.17% | 45362 | 8261 | 18.21% | 32,283 | 71.17% | 17.81% | 4.56% | 1.37% | 23.74% | 73.63% | 18.32% |
| **Total** | **10,711,908** | **2.98%** | **8,220,274** | **2,607,986** | **31.73%** | **4,342,333** | **52.82%** | | | | | | |
| Majority Districts | | | | | **54** | | **100** | | | **53** | **67** | **111** | **53** |

**CVAP Source:**
* 2016-20 ACS Special Tabulation         https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-block-level-2020/
Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (survey midpoint of July 2018)
* Single race NH Black CVAP, Single Race NH Asian CVAP;  **NH DOJ Black= SR NH Black CVAP+SR NH Black/White CVAP

# EXHIBIT AA-2

User:

Plan Name: **Illustrative_House**

Plan Type:

# Plan Components with Population Detail

Friday, November 18, 2022                                                                                           4:11 PM

| | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |
|---|---|---|---|---|
| **District 001** | | | | |
| **County: Dade GA** | | | | |
| Total: | 16,251 | 14,786 | 228 | 364 |
| | | 90.99% | 1.40% | 2.24% |
| Voting Age | 12,987 | 11,925 | 140 | 243 |
| | | 91.82% | 1.08% | 1.87% |
| **County: Walker GA** | | | | |
| Total: | 43,415 | 37,650 | 2,806 | 1,180 |
| | | 86.72% | 6.46% | 2.72% |
| Voting Age | 33,814 | 29,928 | 1,826 | 746 |
| | | 88.51% | 5.40% | 2.21% |
| **District 001 Total** | | | | |
| Total: | 59,666 | 52,436 | 3,034 | 1,544 |
| | | 87.88% | 5.08% | 2.59% |
| Voting Age | 46,801 | 41,853 | 1,966 | 989 |
| | | 89.43% | 4.20% | 2.11% |
| **District 002** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 7,673 | 6,969 | 179 | 171 |
| | | 90.82% | 2.33% | 2.23% |
| Voting Age | 5,732 | 5,253 | 119 | 111 |
| | | 91.64% | 2.08% | 1.94% |
| **County: Floyd GA** | | | | |
| Total: | 4,842 | 4,327 | 173 | 123 |
| | | 89.36% | 3.57% | 2.54% |
| Voting Age | 3,891 | 3,499 | 129 | 98 |
| | | 89.93% | 3.32% | 2.52% |
| **County: Walker GA** | | | | |
| Total: | 24,239 | 22,004 | 858 | 505 |
| | | 90.78% | 3.54% | 2.08% |
| Voting Age | 18,980 | 17,364 | 628 | 320 |
| | | 91.49% | 3.31% | 1.69% |
| **County: Whitfield GA** | | | | |
| Total: | 22,651 | 17,706 | 905 | 2,929 |
| | | 78.17% | 4.00% | 12.93% |
| Voting Age | 17,589 | 14,251 | 592 | 1,900 |
| | | 81.02% | 3.37% | 10.80% |
| **District 002 Total** | | | | |
| Total: | 59,405 | 51,006 | 2,115 | 3,728 |
| | | 85.86% | 3.56% | 6.28% |
| Voting Age | 46,192 | 40,367 | 1,468 | 2,429 |
| | | 87.39% | 3.18% | 5.26% |
| **District 003** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 003** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 60,199 | 52,311 | 2,463 | 2,170 |
| | | 86.90% | 4.09% | 3.60% |
| Voting Age | 46,716 | 41,325 | 1,565 | 1,381 |
| | | 88.46% | 3.35% | 2.96% |
| **District 003 Total** | | | | |
| Total: | 60,199 | 52,311 | 2,463 | 2,170 |
| | | 86.90% | 4.09% | 3.60% |
| Voting Age | 46,716 | 41,325 | 1,565 | 1,381 |
| | | 88.46% | 3.35% | 2.96% |
| **District 004** | | | | |
| **County: Whitfield GA** | | | | |
| Total: | 60,125 | 26,469 | 3,386 | 28,751 |
| | | 44.02% | 5.63% | 47.82% |
| Voting Age | 43,552 | 21,687 | 2,315 | 18,326 |
| | | 49.80% | 5.32% | 42.08% |
| **District 004 Total** | | | | |
| Total: | 60,125 | 26,469 | 3,386 | 28,751 |
| | | 44.02% | 5.63% | 47.82% |
| Voting Age | 43,552 | 21,687 | 2,315 | 18,326 |
| | | 49.80% | 5.32% | 42.08% |
| **District 005** | | | | |
| **County: Gordon GA** | | | | |
| Total: | 57,544 | 43,317 | 2,919 | 8,957 |
| | | 75.28% | 5.07% | 15.57% |
| Voting Age | 43,500 | 34,084 | 1,939 | 5,592 |
| | | 78.35% | 4.46% | 12.86% |
| **County: Whitfield GA** | | | | |
| Total: | 1,417 | 1,077 | 28 | 263 |
| | | 76.01% | 1.98% | 18.56% |
| Voting Age | 1,077 | 855 | 10 | 172 |
| | | 79.39% | 0.93% | 15.97% |
| **District 005 Total** | | | | |
| Total: | 58,961 | 44,394 | 2,947 | 9,220 |
| | | 75.29% | 5.00% | 15.64% |
| Voting Age | 44,577 | 34,939 | 1,949 | 5,764 |
| | | 78.38% | 4.37% | 12.93% |
| **District 006** | | | | |
| **County: Murray GA** | | | | |
| Total: | 39,973 | 32,164 | 556 | 5,914 |
| | | 80.46% | 1.39% | 14.79% |
| Voting Age | 30,210 | 25,146 | 321 | 3,696 |
| | | 83.24% | 1.06% | 12.23% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 006** | | | | |
| **County: Whitfield GA** | | | | |
| Total: | 18,671 | 12,623 | 600 | 4,973 |
| | | 67.61% | 3.21% | 26.63% |
| Voting Age | 14,044 | 10,088 | 432 | 3,155 |
| | | 71.83% | 3.08% | 22.47% |
| **District 006 Total** | | | | |
| Total: | 58,644 | 44,787 | 1,156 | 10,887 |
| | | 76.37% | 1.97% | 18.56% |
| Voting Age | 44,254 | 35,234 | 753 | 6,851 |
| | | 79.62% | 1.70% | 15.48% |
| **District 007** | | | | |
| **County: Fannin GA** | | | | |
| Total: | 25,319 | 23,351 | 199 | 753 |
| | | 92.23% | 0.79% | 2.97% |
| Voting Age | 21,188 | 19,721 | 133 | 505 |
| | | 93.08% | 0.63% | 2.38% |
| **County: Lumpkin GA** | | | | |
| Total: | 33,488 | 29,241 | 685 | 1,790 |
| | | 87.32% | 2.05% | 5.35% |
| Voting Age | 27,689 | 24,419 | 507 | 1,345 |
| | | 88.19% | 1.83% | 4.86% |
| **District 007 Total** | | | | |
| Total: | 58,807 | 52,592 | 884 | 2,543 |
| | | 89.43% | 1.50% | 4.32% |
| Voting Age | 48,877 | 44,140 | 640 | 1,850 |
| | | 90.31% | 1.31% | 3.79% |
| **District 008** | | | | |
| **County: Habersham GA** | | | | |
| Total: | 4,964 | 4,512 | 98 | 161 |
| | | 90.89% | 1.97% | 3.24% |
| Voting Age | 4,184 | 3,831 | 69 | 122 |
| | | 91.56% | 1.65% | 2.92% |
| **County: Rabun GA** | | | | |
| Total: | 16,883 | 14,625 | 210 | 1,452 |
| | | 86.63% | 1.24% | 8.60% |
| Voting Age | 13,767 | 12,236 | 129 | 928 |
| | | 88.88% | 0.94% | 6.74% |
| **County: Towns GA** | | | | |
| Total: | 12,493 | 11,469 | 168 | 415 |
| | | 91.80% | 1.34% | 3.32% |
| Voting Age | 10,923 | 10,100 | 137 | 338 |
| | | 92.47% | 1.25% | 3.09% |
| **County: Union GA** | | | | |
| Total: | 24,632 | 22,646 | 228 | 816 |
| | | 91.94% | 0.93% | 3.31% |
| Voting Age | 20,808 | 19,351 | 147 | 563 |
| | | 93.00% | 0.71% | 2.71% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **District 008 Total** | | | | |
| Total: | 58,972 | 53,252 | 704 | 2,844 |
| | | 90.30% | 1.19% | 4.82% |
| Voting Age | 49,682 | 45,518 | 482 | 1,951 |
| | | 91.62% | 0.97% | 3.93% |
| **District 009** | | | | |
| **County: Dawson GA** | | | | |
| Total: | 26,798 | 23,544 | 392 | 1,605 |
| | | 87.86% | 1.46% | 5.99% |
| Voting Age | 21,441 | 19,183 | 249 | 1,047 |
| | | 89.47% | 1.16% | 4.88% |
| **County: Gilmer GA** | | | | |
| Total: | 31,353 | 26,365 | 296 | 3,599 |
| | | 84.09% | 0.94% | 11.48% |
| Voting Age | 25,417 | 22,187 | 161 | 2,158 |
| | | 87.29% | 0.63% | 8.49% |
| **County: Hall GA** | | | | |
| Total: | 1,109 | 957 | 24 | 69 |
| | | 86.29% | 2.16% | 6.22% |
| Voting Age | 909 | 792 | 13 | 58 |
| | | 87.13% | 1.43% | 6.38% |
| **District 009 Total** | | | | |
| Total: | 59,260 | 50,866 | 712 | 5,273 |
| | | 85.84% | 1.20% | 8.90% |
| Voting Age | 47,767 | 42,162 | 423 | 3,263 |
| | | 88.27% | 0.89% | 6.83% |
| **District 010** | | | | |
| **County: Habersham GA** | | | | |
| Total: | 31,729 | 23,233 | 1,632 | 5,345 |
| | | 73.22% | 5.14% | 16.85% |
| Voting Age | 24,637 | 18,972 | 1,304 | 3,175 |
| | | 77.01% | 5.29% | 12.89% |
| **County: White GA** | | | | |
| Total: | 28,003 | 24,959 | 721 | 913 |
| | | 89.13% | 2.57% | 3.26% |
| Voting Age | 22,482 | 20,318 | 484 | 605 |
| | | 90.37% | 2.15% | 2.69% |
| **District 010 Total** | | | | |
| Total: | 59,732 | 48,192 | 2,353 | 6,258 |
| | | 80.68% | 3.94% | 10.48% |
| Voting Age | 47,119 | 39,290 | 1,788 | 3,780 |
| | | 83.38% | 3.79% | 8.02% |
| **District 011** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 011** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 25,970 | 19,319 | 1,863 | 3,849 |
| | | 74.39% | 7.17% | 14.82% |
| Voting Age | 20,043 | 15,763 | 1,272 | 2,303 |
| | | 78.65% | 6.35% | 11.49% |
| **County: Pickens GA** | | | | |
| Total: | 33,216 | 30,122 | 512 | 1,198 |
| | | 90.69% | 1.54% | 3.61% |
| Voting Age | 26,799 | 24,626 | 319 | 755 |
| | | 91.89% | 1.19% | 2.82% |
| **District 011 Total** | | | | |
| Total: | 59,186 | 49,441 | 2,375 | 5,047 |
| | | 83.53% | 4.01% | 8.53% |
| Voting Age | 46,842 | 40,389 | 1,591 | 3,058 |
| | | 86.22% | 3.40% | 6.53% |
| **District 012** | | | | |
| **County: Chattooga GA** | | | | |
| Total: | 24,965 | 20,079 | 2,865 | 1,297 |
| | | 80.43% | 11.48% | 5.20% |
| Voting Age | 19,416 | 15,885 | 2,235 | 733 |
| | | 81.81% | 11.51% | 3.78% |
| **County: Floyd GA** | | | | |
| Total: | 33,873 | 26,530 | 4,251 | 1,827 |
| | | 78.32% | 12.55% | 5.39% |
| Voting Age | 26,484 | 21,312 | 3,005 | 1,165 |
| | | 80.47% | 11.35% | 4.40% |
| **District 012 Total** | | | | |
| Total: | 58,838 | 46,609 | 7,116 | 3,124 |
| | | 79.22% | 12.09% | 5.31% |
| Voting Age | 45,900 | 37,197 | 5,240 | 1,898 |
| | | 81.04% | 11.42% | 4.14% |
| **District 013** | | | | |
| **County: Floyd GA** | | | | |
| Total: | 59,869 | 36,890 | 11,182 | 9,516 |
| | | 61.62% | 18.68% | 15.89% |
| Voting Age | 45,920 | 30,277 | 7,930 | 5,904 |
| | | 65.93% | 17.27% | 12.86% |
| **District 013 Total** | | | | |
| Total: | 59,869 | 36,890 | 11,182 | 9,516 |
| | | 61.62% | 18.68% | 15.89% |
| Voting Age | 45,920 | 30,277 | 7,930 | 5,904 |
| | | 65.93% | 17.27% | 12.86% |
| **District 014** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 014** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 49,922 | 39,862 | 4,057 | 3,817 |
| | | 79.85% | 8.13% | 7.65% |
| Voting Age | 37,978 | 31,004 | 2,884 | 2,404 |
| | | 81.64% | 7.59% | 6.33% |
| **County: Cherokee GA** | | | | |
| Total: | 9,447 | 8,455 | 295 | 361 |
| | | 89.50% | 3.12% | 3.82% |
| Voting Age | 7,732 | 6,950 | 240 | 284 |
| | | 89.89% | 3.10% | 3.67% |
| **District 014 Total** | | | | |
| Total: | 59,369 | 48,317 | 4,352 | 4,178 |
| | | 81.38% | 7.33% | 7.04% |
| Voting Age | 45,710 | 37,954 | 3,124 | 2,688 |
| | | 83.03% | 6.83% | 5.88% |
| **District 015** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 58,979 | 40,297 | 9,338 | 6,934 |
| | | 68.32% | 15.83% | 11.76% |
| Voting Age | 45,592 | 32,755 | 6,493 | 4,413 |
| | | 71.84% | 14.24% | 9.68% |
| **District 015 Total** | | | | |
| Total: | 58,979 | 40,297 | 9,338 | 6,934 |
| | | 68.32% | 15.83% | 11.76% |
| Voting Age | 45,592 | 32,755 | 6,493 | 4,413 |
| | | 71.84% | 14.24% | 9.68% |
| **District 016** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 16,860 | 13,352 | 1,972 | 914 |
| | | 79.19% | 11.70% | 5.42% |
| Voting Age | 12,356 | 10,024 | 1,347 | 540 |
| | | 81.13% | 10.90% | 4.37% |
| **County: Polk GA** | | | | |
| Total: | 42,853 | 30,161 | 5,816 | 5,585 |
| | | 70.38% | 13.57% | 13.03% |
| Voting Age | 32,238 | 24,049 | 3,991 | 3,252 |
| | | 74.60% | 12.38% | 10.09% |
| **District 016 Total** | | | | |
| Total: | 59,713 | 43,513 | 7,788 | 6,499 |
| | | 72.87% | 13.04% | 10.88% |
| Voting Age | 44,594 | 34,073 | 5,338 | 3,792 |
| | | 76.41% | 11.97% | 8.50% |
| **District 017** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 017** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 58,677 | 33,331 | 18,507 | 4,919 |
| | | 56.80% | 31.54% | 8.38% |
| Voting Age | 43,750 | 26,503 | 12,615 | 3,159 |
| | | 60.58% | 28.83% | 7.22% |
| **District 017 Total** | | | | |
| Total: | 58,677 | 33,331 | 18,507 | 4,919 |
| | | 56.80% | 31.54% | 8.38% |
| Voting Age | 43,750 | 26,503 | 12,615 | 3,159 |
| | | 60.58% | 28.83% | 7.22% |
| **District 018** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 19,214 | 15,595 | 2,233 | 716 |
| | | 81.16% | 11.62% | 3.73% |
| Voting Age | 14,761 | 12,251 | 1,577 | 438 |
| | | 83.00% | 10.68% | 2.97% |
| **County: Haralson GA** | | | | |
| Total: | 29,919 | 26,825 | 1,541 | 497 |
| | | 89.66% | 5.15% | 1.66% |
| Voting Age | 22,854 | 20,617 | 1,106 | 323 |
| | | 90.21% | 4.84% | 1.41% |
| **County: Paulding GA** | | | | |
| Total: | 9,748 | 7,932 | 1,023 | 379 |
| | | 81.37% | 10.49% | 3.89% |
| Voting Age | 7,272 | 6,051 | 691 | 234 |
| | | 83.21% | 9.50% | 3.22% |
| **District 018 Total** | | | | |
| Total: | 58,881 | 50,352 | 4,797 | 1,592 |
| | | 85.51% | 8.15% | 2.70% |
| Voting Age | 44,887 | 38,919 | 3,374 | 995 |
| | | 86.70% | 7.52% | 2.22% |
| **District 019** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 59,050 | 40,334 | 11,738 | 4,399 |
| | | 68.30% | 19.88% | 7.45% |
| Voting Age | 42,592 | 30,049 | 7,817 | 2,821 |
| | | 70.55% | 18.35% | 6.62% |
| **District 019 Total** | | | | |
| Total: | 59,050 | 40,334 | 11,738 | 4,399 |
| | | 68.30% | 19.88% | 7.45% |
| Voting Age | 42,592 | 30,049 | 7,817 | 2,821 |
| | | 70.55% | 18.35% | 6.62% |
| **District 020** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 020** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 60,107 | 44,437 | 5,973 | 6,372 |
| | | 73.93% | 9.94% | 10.60% |
| Voting Age | 45,725 | 34,934 | 4,230 | 4,197 |
| | | 76.40% | 9.25% | 9.18% |
| **District 020 Total** | | | | |
| Total: | 60,107 | 44,437 | 5,973 | 6,372 |
| | | 73.93% | 9.94% | 10.60% |
| Voting Age | 45,725 | 34,934 | 4,230 | 4,197 |
| | | 76.40% | 9.25% | 9.18% |
| **District 021** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 58,907 | 46,729 | 3,463 | 5,300 |
| | | 79.33% | 5.88% | 9.00% |
| Voting Age | 44,459 | 36,177 | 2,373 | 3,490 |
| | | 81.37% | 5.34% | 7.85% |
| **District 021 Total** | | | | |
| Total: | 58,907 | 46,729 | 3,463 | 5,300 |
| | | 79.33% | 5.88% | 9.00% |
| Voting Age | 44,459 | 36,177 | 2,373 | 3,490 |
| | | 81.37% | 5.34% | 7.85% |
| **District 022** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 30,874 | 20,493 | 3,488 | 4,630 |
| | | 66.38% | 11.30% | 15.00% |
| Voting Age | 23,465 | 16,360 | 2,341 | 3,036 |
| | | 69.72% | 9.98% | 12.94% |
| **County: Cobb GA** | | | | |
| Total: | 28,586 | 16,687 | 6,402 | 3,253 |
| | | 58.37% | 22.40% | 11.38% |
| Voting Age | 22,350 | 13,697 | 4,577 | 2,265 |
| | | 61.28% | 20.48% | 10.13% |
| **District 022 Total** | | | | |
| Total: | 59,460 | 37,180 | 9,890 | 7,883 |
| | | 62.53% | 16.63% | 13.26% |
| Voting Age | 45,815 | 30,057 | 6,918 | 5,301 |
| | | 65.61% | 15.10% | 11.57% |
| **District 023** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 40,327 | 29,764 | 2,397 | 6,375 |
| | | 73.81% | 5.94% | 15.81% |
| Voting Age | 29,726 | 22,869 | 1,572 | 4,023 |
| | | 76.93% | 5.29% | 13.53% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 023** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 19,444 | 15,729 | 702 | 1,812 |
| | | 80.89% | 3.61% | 9.32% |
| Voting Age | 14,052 | 11,716 | 421 | 1,096 |
| | | 83.38% | 3.00% | 7.80% |
| **District 023 Total** | | | | |
| Total: | 59,771 | 45,493 | 3,099 | 8,187 |
| | | 76.11% | 5.18% | 13.70% |
| Voting Age | 43,778 | 34,585 | 1,993 | 5,119 |
| | | 79.00% | 4.55% | 11.69% |
| **District 024** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 59,554 | 35,351 | 4,456 | 6,510 |
| | | 59.36% | 7.48% | 10.93% |
| Voting Age | 42,107 | 26,430 | 3,022 | 4,198 |
| | | 62.77% | 7.18% | 9.97% |
| **District 024 Total** | | | | |
| Total: | 59,554 | 35,351 | 4,456 | 6,510 |
| | | 59.36% | 7.48% | 10.93% |
| Voting Age | 42,107 | 26,430 | 3,022 | 4,198 |
| | | 62.77% | 7.18% | 9.97% |
| **District 025** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 46,134 | 23,971 | 2,200 | 2,342 |
| | | 51.96% | 4.77% | 5.08% |
| Voting Age | 32,692 | 18,446 | 1,482 | 1,539 |
| | | 56.42% | 4.53% | 4.71% |
| **County: Fulton GA** | | | | |
| Total: | 13,280 | 6,918 | 1,406 | 876 |
| | | 52.09% | 10.59% | 6.60% |
| Voting Age | 9,828 | 5,416 | 1,025 | 625 |
| | | 55.11% | 10.43% | 6.36% |
| **District 025 Total** | | | | |
| Total: | 59,414 | 30,889 | 3,606 | 3,218 |
| | | 51.99% | 6.07% | 5.42% |
| Voting Age | 42,520 | 23,862 | 2,507 | 2,164 |
| | | 56.12% | 5.90% | 5.09% |
| **District 026** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 59,002 | 36,426 | 2,579 | 7,437 |
| | | 61.74% | 4.37% | 12.60% |
| Voting Age | 43,874 | 29,248 | 1,723 | 4,953 |
| | | 66.66% | 3.93% | 11.29% |

# Plan Components with Population Detail

*Illustrative_House*

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 026** | | | | |
| **District 026 Total** | | | | |
| Total: | 59,002 | 36,426 | 2,579 | 7,437 |
| | | 61.74% | 4.37% | 12.60% |
| Voting Age | 43,874 | 29,248 | 1,723 | 4,953 |
| | | 66.66% | 3.93% | 11.29% |
| **District 027** | | | | |
| **County: Hall GA** | | | | |
| Total: | 58,710 | 39,189 | 3,372 | 14,014 |
| | | 66.75% | 5.74% | 23.87% |
| Voting Age | 44,978 | 32,023 | 2,351 | 8,906 |
| | | 71.20% | 5.23% | 19.80% |
| **District 027 Total** | | | | |
| Total: | 58,710 | 39,189 | 3,372 | 14,014 |
| | | 66.75% | 5.74% | 23.87% |
| Voting Age | 44,978 | 32,023 | 2,351 | 8,906 |
| | | 71.20% | 5.23% | 19.80% |
| **District 028** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 51,321 | 39,436 | 2,442 | 6,328 |
| | | 76.84% | 4.76% | 12.33% |
| Voting Age | 37,731 | 29,995 | 1,571 | 3,915 |
| | | 79.50% | 4.16% | 10.38% |
| **County: Hall GA** | | | | |
| Total: | 7,691 | 6,041 | 233 | 1,096 |
| | | 78.55% | 3.03% | 14.25% |
| Voting Age | 6,211 | 5,061 | 162 | 727 |
| | | 81.48% | 2.61% | 11.71% |
| **District 028 Total** | | | | |
| Total: | 59,012 | 45,477 | 2,675 | 7,424 |
| | | 77.06% | 4.53% | 12.58% |
| Voting Age | 43,942 | 35,056 | 1,733 | 4,642 |
| | | 79.78% | 3.94% | 10.56% |
| **District 029** | | | | |
| **County: Hall GA** | | | | |
| Total: | 59,015 | 21,511 | 8,074 | 27,153 |
| | | 36.45% | 13.68% | 46.01% |
| Voting Age | 43,133 | 18,570 | 5,778 | 16,961 |
| | | 43.05% | 13.40% | 39.32% |
| **District 029 Total** | | | | |
| Total: | 59,015 | 21,511 | 8,074 | 27,153 |
| | | 36.45% | 13.68% | 46.01% |
| Voting Age | 43,133 | 18,570 | 5,778 | 16,961 |
| | | 43.05% | 13.40% | 39.32% |
| **District 030** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 030** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 8,620 | 5,402 | 1,529 | 866 |
| | | 62.67% | 17.74% | 10.05% |
| Voting Age | 6,301 | 4,152 | 998 | 595 |
| | | 65.89% | 15.84% | 9.44% |
| **County: Hall GA** | | | | |
| Total: | 50,646 | 34,325 | 3,657 | 10,262 |
| | | 67.77% | 7.22% | 20.26% |
| Voting Age | 39,113 | 27,864 | 2,680 | 6,732 |
| | | 71.24% | 6.85% | 17.21% |
| **District 030 Total** | | | | |
| Total: | 59,266 | 39,727 | 5,186 | 11,128 |
| | | 67.03% | 8.75% | 18.78% |
| Voting Age | 45,414 | 32,016 | 3,678 | 7,327 |
| | | 70.50% | 8.10% | 16.13% |
| **District 031** | | | | |
| **County: Hall GA** | | | | |
| Total: | 4,331 | 2,141 | 276 | 1,820 |
| | | 49.43% | 6.37% | 42.02% |
| Voting Age | 3,100 | 1,733 | 199 | 1,091 |
| | | 55.90% | 6.42% | 35.19% |
| **County: Jackson GA** | | | | |
| Total: | 55,422 | 42,553 | 4,567 | 5,156 |
| | | 76.78% | 8.24% | 9.30% |
| Voting Age | 40,669 | 31,969 | 3,126 | 3,317 |
| | | 78.61% | 7.69% | 8.16% |
| **District 031 Total** | | | | |
| Total: | 59,753 | 44,694 | 4,843 | 6,976 |
| | | 74.80% | 8.11% | 11.67% |
| Voting Age | 43,769 | 33,702 | 3,325 | 4,408 |
| | | 77.00% | 7.60% | 10.07% |
| **District 032** | | | | |
| **County: Banks GA** | | | | |
| Total: | 18,035 | 15,578 | 589 | 1,164 |
| | | 86.38% | 3.27% | 6.45% |
| Voting Age | 13,900 | 12,278 | 365 | 721 |
| | | 88.33% | 2.63% | 5.19% |
| **County: Habersham GA** | | | | |
| Total: | 9,338 | 6,949 | 435 | 1,374 |
| | | 74.42% | 4.66% | 14.71% |
| Voting Age | 7,057 | 5,496 | 302 | 818 |
| | | 77.88% | 4.28% | 11.59% |
| **County: Hall GA** | | | | |
| Total: | 5,309 | 4,229 | 320 | 533 |
| | | 79.66% | 6.03% | 10.04% |
| Voting Age | 4,100 | 3,371 | 214 | 339 |
| | | 82.22% | 5.22% | 8.27% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 032** | | | | |
| **County: Stephens GA** | | | | |
| Total: | 26,784 | 21,323 | 3,527 | 857 |
| | | 79.61% | 13.17% | 3.20% |
| Voting Age | 21,163 | 17,310 | 2,467 | 578 |
| | | 81.79% | 11.66% | 2.73% |
| **District 032 Total** | | | | |
| Total: | 59,466 | 48,079 | 4,871 | 3,928 |
| | | 80.85% | 8.19% | 6.61% |
| Voting Age | 46,220 | 38,455 | 3,348 | 2,456 |
| | | 83.20% | 7.24% | 5.31% |
| **District 033** | | | | |
| **County: Franklin GA** | | | | |
| Total: | 23,424 | 19,262 | 2,207 | 1,121 |
| | | 82.23% | 9.42% | 4.79% |
| Voting Age | 18,307 | 15,466 | 1,523 | 678 |
| | | 84.48% | 8.32% | 3.70% |
| **County: Hart GA** | | | | |
| Total: | 25,828 | 19,250 | 4,732 | 931 |
| | | 74.53% | 18.32% | 3.60% |
| Voting Age | 20,436 | 15,761 | 3,447 | 578 |
| | | 77.12% | 16.87% | 2.83% |
| **County: Madison GA** | | | | |
| Total: | 9,935 | 8,802 | 383 | 363 |
| | | 88.60% | 3.86% | 3.65% |
| Voting Age | 7,755 | 7,019 | 237 | 201 |
| | | 90.51% | 3.06% | 2.59% |
| **District 033 Total** | | | | |
| Total: | 59,187 | 47,314 | 7,322 | 2,415 |
| | | 79.94% | 12.37% | 4.08% |
| Voting Age | 46,498 | 38,246 | 5,207 | 1,457 |
| | | 82.25% | 11.20% | 3.13% |
| **District 034** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,875 | 39,871 | 10,102 | 5,427 |
| | | 66.59% | 16.87% | 9.06% |
| Voting Age | 45,758 | 31,678 | 7,169 | 3,590 |
| | | 69.23% | 15.67% | 7.85% |
| **District 034 Total** | | | | |
| Total: | 59,875 | 39,871 | 10,102 | 5,427 |
| | | 66.59% | 16.87% | 9.06% |
| Voting Age | 45,758 | 31,678 | 7,169 | 3,590 |
| | | 69.23% | 15.67% | 7.85% |
| **District 035** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 035** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 60,031 | 30,113 | 18,226 | 7,631 |
| | | 50.16% | 30.36% | 12.71% |
| Voting Age | 48,436 | 25,993 | 13,735 | 5,406 |
| | | 53.66% | 28.36% | 11.16% |
| **District 035 Total** | | | | |
| Total: | 60,031 | 30,113 | 18,226 | 7,631 |
| | | 50.16% | 30.36% | 12.71% |
| Voting Age | 48,436 | 25,993 | 13,735 | 5,406 |
| | | 53.66% | 28.36% | 11.16% |
| **District 036** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,852 | 40,707 | 11,039 | 4,453 |
| | | 68.01% | 18.44% | 7.44% |
| Voting Age | 44,787 | 31,699 | 7,613 | 2,905 |
| | | 70.78% | 17.00% | 6.49% |
| **District 036 Total** | | | | |
| Total: | 59,852 | 40,707 | 11,039 | 4,453 |
| | | 68.01% | 18.44% | 7.44% |
| Voting Age | 44,787 | 31,699 | 7,613 | 2,905 |
| | | 70.78% | 17.00% | 6.49% |
| **District 037** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,176 | 24,970 | 17,171 | 12,993 |
| | | 42.20% | 29.02% | 21.96% |
| Voting Age | 46,223 | 21,382 | 13,027 | 8,618 |
| | | 46.26% | 28.18% | 18.64% |
| **District 037 Total** | | | | |
| Total: | 59,176 | 24,970 | 17,171 | 12,993 |
| | | 42.20% | 29.02% | 21.96% |
| Voting Age | 46,223 | 21,382 | 13,027 | 8,618 |
| | | 46.26% | 28.18% | 18.64% |
| **District 038** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,317 | 15,382 | 33,760 | 8,730 |
| | | 25.93% | 56.91% | 14.72% |
| Voting Age | 44,839 | 13,498 | 24,318 | 5,657 |
| | | 30.10% | 54.23% | 12.62% |
| **District 038 Total** | | | | |
| Total: | 59,317 | 15,382 | 33,760 | 8,730 |
| | | 25.93% | 56.91% | 14.72% |
| Voting Age | 44,839 | 13,498 | 24,318 | 5,657 |
| | | 30.10% | 54.23% | 12.62% |
| **District 039** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 039** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,381 | 12,233 | 33,016 | 12,942 |
| | | 20.60% | 55.60% | 21.79% |
| Voting Age | 44,436 | 10,429 | 24,569 | 8,292 |
| | | 23.47% | 55.29% | 18.66% |
| **District 039 Total** | | | | |
| Total: | 59,381 | 12,233 | 33,016 | 12,942 |
| | | 20.60% | 55.60% | 21.79% |
| Voting Age | 44,436 | 10,429 | 24,569 | 8,292 |
| | | 23.47% | 55.29% | 18.66% |
| **District 040** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,044 | 28,894 | 20,179 | 3,795 |
| | | 48.94% | 34.18% | 6.43% |
| Voting Age | 47,976 | 24,534 | 15,821 | 2,842 |
| | | 51.14% | 32.98% | 5.92% |
| **District 040 Total** | | | | |
| Total: | 59,044 | 28,894 | 20,179 | 3,795 |
| | | 48.94% | 34.18% | 6.43% |
| Voting Age | 47,976 | 24,534 | 15,821 | 2,842 |
| | | 51.14% | 32.98% | 5.92% |
| **District 041** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 60,122 | 14,079 | 23,846 | 19,971 |
| | | 23.42% | 39.66% | 33.22% |
| Voting Age | 45,271 | 12,502 | 17,816 | 12,927 |
| | | 27.62% | 39.35% | 28.55% |
| **District 041 Total** | | | | |
| Total: | 60,122 | 14,079 | 23,846 | 19,971 |
| | | 23.42% | 39.66% | 33.22% |
| Voting Age | 45,271 | 12,502 | 17,816 | 12,927 |
| | | 27.62% | 39.35% | 28.55% |
| **District 042** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,620 | 21,149 | 20,726 | 12,217 |
| | | 35.47% | 34.76% | 20.49% |
| Voting Age | 48,525 | 18,923 | 16,353 | 8,436 |
| | | 39.00% | 33.70% | 17.38% |
| **District 042 Total** | | | | |
| Total: | 59,620 | 21,149 | 20,726 | 12,217 |
| | | 35.47% | 34.76% | 20.49% |
| Voting Age | 48,525 | 18,923 | 16,353 | 8,436 |
| | | 39.00% | 33.70% | 17.38% |
| **District 043** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 043** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,464 | 25,759 | 16,346 | 9,424 |
| | | 43.32% | 27.49% | 15.85% |
| Voting Age | 47,033 | 21,781 | 12,476 | 6,653 |
| | | 46.31% | 26.53% | 14.15% |
| **District 043 Total** | | | | |
| Total: | 59,464 | 25,759 | 16,346 | 9,424 |
| | | 43.32% | 27.49% | 15.85% |
| Voting Age | 47,033 | 21,781 | 12,476 | 6,653 |
| | | 46.31% | 26.53% | 14.15% |
| **District 044** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 21,989 | 14,792 | 2,616 | 3,087 |
| | | 67.27% | 11.90% | 14.04% |
| Voting Age | 17,142 | 12,047 | 1,838 | 2,121 |
| | | 70.28% | 10.72% | 12.37% |
| **County: Cobb GA** | | | | |
| Total: | 38,013 | 24,033 | 5,374 | 4,110 |
| | | 63.22% | 14.14% | 10.81% |
| Voting Age | 29,631 | 19,612 | 3,797 | 2,804 |
| | | 66.19% | 12.81% | 9.46% |
| **District 044 Total** | | | | |
| Total: | 60,002 | 38,825 | 7,990 | 7,197 |
| | | 64.71% | 13.32% | 11.99% |
| Voting Age | 46,773 | 31,659 | 5,635 | 4,925 |
| | | 67.69% | 12.05% | 10.53% |
| **District 045** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,738 | 43,186 | 3,303 | 3,283 |
| | | 72.29% | 5.53% | 5.50% |
| Voting Age | 44,023 | 32,991 | 2,324 | 2,136 |
| | | 74.94% | 5.28% | 4.85% |
| **District 045 Total** | | | | |
| Total: | 59,738 | 43,186 | 3,303 | 3,283 |
| | | 72.29% | 5.53% | 5.50% |
| Voting Age | 44,023 | 32,991 | 2,324 | 2,136 |
| | | 74.94% | 5.28% | 4.85% |
| **District 046** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 15,178 | 10,695 | 1,451 | 1,858 |
| | | 70.46% | 9.56% | 12.24% |
| Voting Age | 11,572 | 8,435 | 1,014 | 1,283 |
| | | 72.89% | 8.76% | 11.09% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 046** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 43,930 | 32,119 | 3,626 | 3,011 |
| | | 73.11% | 8.25% | 6.85% |
| Voting Age | 32,560 | 24,581 | 2,546 | 1,974 |
| | | 75.49% | 7.82% | 6.06% |
| **District 046 Total** | | | | |
| Total: | 59,108 | 42,814 | 5,077 | 4,869 |
| | | 72.43% | 8.59% | 8.24% |
| Voting Age | 44,132 | 33,016 | 3,560 | 3,257 |
| | | 74.81% | 8.07% | 7.38% |
| **District 047** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 3,821 | 3,183 | 141 | 279 |
| | | 83.30% | 3.69% | 7.30% |
| Voting Age | 3,064 | 2,620 | 96 | 178 |
| | | 85.51% | 3.13% | 5.81% |
| **County: Fulton GA** | | | | |
| Total: | 55,235 | 33,250 | 6,444 | 4,332 |
| | | 60.20% | 11.67% | 7.84% |
| Voting Age | 40,829 | 25,416 | 4,612 | 3,047 |
| | | 62.25% | 11.30% | 7.46% |
| **District 047 Total** | | | | |
| Total: | 59,056 | 36,433 | 6,585 | 4,611 |
| | | 61.69% | 11.15% | 7.81% |
| Voting Age | 43,893 | 28,036 | 4,708 | 3,225 |
| | | 63.87% | 10.73% | 7.35% |
| **District 048** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 43,976 | 24,311 | 5,589 | 7,163 |
| | | 55.28% | 12.71% | 16.29% |
| Voting Age | 33,385 | 19,485 | 4,110 | 4,800 |
| | | 58.36% | 12.31% | 14.38% |
| **County: Gwinnett GA** | | | | |
| Total: | 15,027 | 10,532 | 1,627 | 1,154 |
| | | 70.09% | 10.83% | 7.68% |
| Voting Age | 11,394 | 8,173 | 1,169 | 756 |
| | | 71.73% | 10.26% | 6.64% |
| **District 048 Total** | | | | |
| Total: | 59,003 | 34,843 | 7,216 | 8,317 |
| | | 59.05% | 12.23% | 14.10% |
| Voting Age | 44,779 | 27,658 | 5,279 | 5,556 |
| | | 61.77% | 11.79% | 12.41% |
| **District 049** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 049** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,153 | 40,782 | 5,234 | 4,473 |
| | | 68.94% | 8.85% | 7.56% |
| Voting Age | 45,263 | 32,354 | 3,813 | 3,031 |
| | | 71.48% | 8.42% | 6.70% |
| **District 049 Total** | | | | |
| Total: | 59,153 | 40,782 | 5,234 | 4,473 |
| | | 68.94% | 8.85% | 7.56% |
| Voting Age | 45,263 | 32,354 | 3,813 | 3,031 |
| | | 71.48% | 8.42% | 6.70% |
| **District 050** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,523 | 24,729 | 7,763 | 4,202 |
| | | 41.55% | 13.04% | 7.06% |
| Voting Age | 43,940 | 19,496 | 5,450 | 2,796 |
| | | 44.37% | 12.40% | 6.36% |
| **District 050 Total** | | | | |
| Total: | 59,523 | 24,729 | 7,763 | 4,202 |
| | | 41.55% | 13.04% | 7.06% |
| Voting Age | 43,940 | 19,496 | 5,450 | 2,796 |
| | | 44.37% | 12.40% | 6.36% |
| **District 051** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 58,952 | 30,076 | 14,766 | 9,119 |
| | | 51.02% | 25.05% | 15.47% |
| Voting Age | 47,262 | 25,679 | 11,193 | 6,291 |
| | | 54.33% | 23.68% | 13.31% |
| **District 051 Total** | | | | |
| Total: | 58,952 | 30,076 | 14,766 | 9,119 |
| | | 51.02% | 25.05% | 15.47% |
| Voting Age | 47,262 | 25,679 | 11,193 | 6,291 |
| | | 54.33% | 23.68% | 13.31% |
| **District 052** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 28,300 | 15,671 | 3,815 | 1,890 |
| | | 55.37% | 13.48% | 6.68% |
| Voting Age | 21,991 | 12,400 | 3,074 | 1,394 |
| | | 56.39% | 13.98% | 6.34% |
| **County: Fulton GA** | | | | |
| Total: | 31,511 | 16,511 | 5,646 | 2,883 |
| | | 52.40% | 17.92% | 9.15% |
| Voting Age | 26,534 | 14,355 | 4,684 | 2,204 |
| | | 54.10% | 17.65% | 8.31% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 052** | | | | |
| **District 052 Total** | | | | |
| Total: | 59,811 | 32,182 | 9,461 | 4,773 |
| | | 53.81% | 15.82% | 7.98% |
| Voting Age | 48,525 | 26,755 | 7,758 | 3,598 |
| | | 55.14% | 15.99% | 7.41% |
| **District 053** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,953 | 42,146 | 8,685 | 4,919 |
| | | 70.30% | 14.49% | 8.20% |
| Voting Age | 46,944 | 33,426 | 6,819 | 3,494 |
| | | 71.20% | 14.53% | 7.44% |
| **District 053 Total** | | | | |
| Total: | 59,953 | 42,146 | 8,685 | 4,919 |
| | | 70.30% | 14.49% | 8.20% |
| Voting Age | 46,944 | 33,426 | 6,819 | 3,494 |
| | | 71.20% | 14.53% | 7.44% |
| **District 054** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 60,083 | 36,671 | 9,048 | 9,115 |
| | | 61.03% | 15.06% | 15.17% |
| Voting Age | 50,338 | 31,705 | 7,789 | 6,436 |
| | | 62.98% | 15.47% | 12.79% |
| **District 054 Total** | | | | |
| Total: | 60,083 | 36,671 | 9,048 | 9,115 |
| | | 61.03% | 15.06% | 15.17% |
| Voting Age | 50,338 | 31,705 | 7,789 | 6,436 |
| | | 62.98% | 15.47% | 12.79% |
| **District 055** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,971 | 20,257 | 34,374 | 3,080 |
| | | 33.78% | 57.32% | 5.14% |
| Voting Age | 49,255 | 17,490 | 27,279 | 2,450 |
| | | 35.51% | 55.38% | 4.97% |
| **District 055 Total** | | | | |
| Total: | 59,971 | 20,257 | 34,374 | 3,080 |
| | | 33.78% | 57.32% | 5.14% |
| Voting Age | 49,255 | 17,490 | 27,279 | 2,450 |
| | | 35.51% | 55.38% | 4.97% |
| **District 056** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 58,929 | 20,055 | 29,016 | 3,425 |
| | | 34.03% | 49.24% | 5.81% |
| Voting Age | 52,757 | 19,509 | 23,993 | 3,082 |
| | | 36.98% | 45.48% | 5.84% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 056** | | | | |
| **District 056 Total** | | | | |
| Total: | 58,929 | 20,055 | 29,016 | 3,425 |
| | | 34.03% | 49.24% | 5.81% |
| Voting Age | 52,757 | 19,509 | 23,993 | 3,082 |
| | | 36.98% | 45.48% | 5.84% |
| **District 057** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,969 | 37,712 | 10,691 | 5,294 |
| | | 62.89% | 17.83% | 8.83% |
| Voting Age | 52,097 | 33,156 | 9,411 | 4,143 |
| | | 63.64% | 18.06% | 7.95% |
| **District 057 Total** | | | | |
| Total: | 59,969 | 37,712 | 10,691 | 5,294 |
| | | 62.89% | 17.83% | 8.83% |
| Voting Age | 52,097 | 33,156 | 9,411 | 4,143 |
| | | 63.64% | 18.06% | 7.95% |
| **District 058** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,057 | 14,752 | 39,036 | 2,973 |
| | | 24.98% | 66.10% | 5.03% |
| Voting Age | 50,514 | 13,923 | 31,845 | 2,562 |
| | | 27.56% | 63.04% | 5.07% |
| **District 058 Total** | | | | |
| Total: | 59,057 | 14,752 | 39,036 | 2,973 |
| | | 24.98% | 66.10% | 5.03% |
| Voting Age | 50,514 | 13,923 | 31,845 | 2,562 |
| | | 27.56% | 63.04% | 5.07% |
| **District 059** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,434 | 11,510 | 43,468 | 2,647 |
| | | 19.37% | 73.14% | 4.45% |
| Voting Age | 49,179 | 10,840 | 34,470 | 2,177 |
| | | 22.04% | 70.09% | 4.43% |
| **District 059 Total** | | | | |
| Total: | 59,434 | 11,510 | 43,468 | 2,647 |
| | | 19.37% | 73.14% | 4.45% |
| Voting Age | 49,179 | 10,840 | 34,470 | 2,177 |
| | | 22.04% | 70.09% | 4.43% |
| **District 060** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,709 | 15,952 | 38,562 | 3,504 |
| | | 26.72% | 64.58% | 5.87% |
| Voting Age | 45,490 | 12,778 | 29,061 | 2,324 |
| | | 28.09% | 63.88% | 5.11% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 060** | | | | |
| **District 060 Total** | | | | |
| Total: | 59,709 | 15,952 | 38,562 | 3,504 |
| | | 26.72% | 64.58% | 5.87% |
| Voting Age | 45,490 | 12,778 | 29,061 | 2,324 |
| | | 28.09% | 63.88% | 5.11% |
| **District 061** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 30,206 | 8,274 | 16,654 | 4,662 |
| | | 27.39% | 55.13% | 15.43% |
| Voting Age | 23,160 | 7,154 | 12,498 | 2,923 |
| | | 30.89% | 53.96% | 12.62% |
| **County: Fulton GA** | | | | |
| Total: | 29,096 | 496 | 27,881 | 732 |
| | | 1.70% | 95.82% | 2.52% |
| Voting Age | 22,287 | 459 | 21,264 | 535 |
| | | 2.06% | 95.41% | 2.40% |
| **District 061 Total** | | | | |
| Total: | 59,302 | 8,770 | 44,535 | 5,394 |
| | | 14.79% | 75.10% | 9.10% |
| Voting Age | 45,447 | 7,613 | 33,762 | 3,458 |
| | | 16.75% | 74.29% | 7.61% |
| **District 062** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,450 | 10,210 | 43,732 | 4,522 |
| | | 17.17% | 73.56% | 7.61% |
| Voting Age | 46,426 | 8,852 | 33,548 | 3,172 |
| | | 19.07% | 72.26% | 6.83% |
| **District 062 Total** | | | | |
| Total: | 59,450 | 10,210 | 43,732 | 4,522 |
| | | 17.17% | 73.56% | 7.61% |
| Voting Age | 46,426 | 8,852 | 33,548 | 3,172 |
| | | 19.07% | 72.26% | 6.83% |
| **District 063** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,381 | 9,942 | 42,146 | 6,185 |
| | | 16.74% | 70.98% | 10.42% |
| Voting Age | 45,043 | 8,658 | 31,229 | 4,173 |
| | | 19.22% | 69.33% | 9.26% |
| **District 063 Total** | | | | |
| Total: | 59,381 | 9,942 | 42,146 | 6,185 |
| | | 16.74% | 70.98% | 10.42% |
| Voting Age | 45,043 | 8,658 | 31,229 | 4,173 |
| | | 19.22% | 69.33% | 9.26% |
| **District 064** | | | | |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 064** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 35,576 | 19,569 | 11,235 | 3,286 |
| | | 55.01% | 31.58% | 9.24% |
| Voting Age | 26,860 | 15,711 | 7,946 | 2,080 |
| | | 58.49% | 29.58% | 7.74% |
| **County: Paulding GA** | | | | |
| Total: | 24,326 | 13,495 | 8,056 | 1,953 |
| | | 55.48% | 33.12% | 8.03% |
| Voting Age | 18,028 | 10,439 | 5,694 | 1,220 |
| | | 57.90% | 31.58% | 6.77% |
| **District 064 Total** | | | | |
| Total: | 59,902 | 33,064 | 19,291 | 5,239 |
| | | 55.20% | 32.20% | 8.75% |
| Voting Age | 44,888 | 26,150 | 13,640 | 3,300 |
| | | 58.26% | 30.39% | 7.35% |
| **District 065** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 13,008 | 10,020 | 1,621 | 703 |
| | | 77.03% | 12.46% | 5.40% |
| Voting Age | 9,714 | 7,597 | 1,190 | 432 |
| | | 78.21% | 12.25% | 4.45% |
| **County: Douglas GA** | | | | |
| Total: | 19,408 | 4,333 | 13,161 | 1,561 |
| | | 22.33% | 67.81% | 8.04% |
| Voting Age | 14,130 | 3,529 | 9,286 | 1,006 |
| | | 24.98% | 65.72% | 7.12% |
| **County: Fulton GA** | | | | |
| Total: | 27,048 | 3,217 | 22,920 | 843 |
| | | 11.89% | 84.74% | 3.12% |
| Voting Age | 20,542 | 2,837 | 17,035 | 573 |
| | | 13.81% | 82.93% | 2.79% |
| **District 065 Total** | | | | |
| Total: | 59,464 | 17,570 | 37,702 | 3,107 |
| | | 29.55% | 63.40% | 5.23% |
| Voting Age | 44,386 | 13,963 | 27,511 | 2,011 |
| | | 31.46% | 61.98% | 4.53% |
| **District 066** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 59,047 | 17,701 | 33,210 | 6,526 |
| | | 29.98% | 56.24% | 11.05% |
| Voting Age | 44,278 | 15,022 | 23,647 | 4,203 |
| | | 33.93% | 53.41% | 9.49% |
| **District 066 Total** | | | | |
| Total: | 59,047 | 17,701 | 33,210 | 6,526 |
| | | 29.98% | 56.24% | 11.05% |
| Voting Age | 44,278 | 15,022 | 23,647 | 4,203 |
| | | 33.93% | 53.41% | 9.49% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 067** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 17,272 | 13,678 | 1,374 | 1,195 |
| | | 79.19% | 7.96% | 6.92% |
| Voting Age | 13,061 | 10,535 | 996 | 802 |
| | | 80.66% | 7.63% | 6.14% |
| **County: Fulton GA** | | | | |
| Total: | 41,863 | 3,525 | 34,064 | 3,958 |
| | | 8.42% | 81.37% | 9.45% |
| Voting Age | 31,238 | 3,135 | 25,103 | 2,633 |
| | | 10.04% | 80.36% | 8.43% |
| **District 067 Total** | | | | |
| Total: | 59,135 | 17,203 | 35,438 | 5,153 |
| | | 29.09% | 59.93% | 8.71% |
| Voting Age | 44,299 | 13,670 | 26,099 | 3,435 |
| | | 30.86% | 58.92% | 7.75% |
| **District 068** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 29,719 | 17,169 | 7,094 | 3,128 |
| | | 57.77% | 23.87% | 10.53% |
| Voting Age | 22,798 | 13,983 | 5,151 | 2,005 |
| | | 61.33% | 22.59% | 8.79% |
| **County: Fulton GA** | | | | |
| Total: | 29,758 | 1,357 | 27,095 | 1,211 |
| | | 4.56% | 91.05% | 4.07% |
| Voting Age | 22,037 | 1,233 | 19,843 | 832 |
| | | 5.60% | 90.04% | 3.78% |
| **District 068 Total** | | | | |
| Total: | 59,477 | 18,526 | 34,189 | 4,339 |
| | | 31.15% | 57.48% | 7.30% |
| Voting Age | 44,835 | 15,216 | 24,994 | 2,837 |
| | | 33.94% | 55.75% | 6.33% |
| **District 069** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 39,018 | 19,586 | 13,922 | 2,818 |
| | | 50.20% | 35.68% | 7.22% |
| Voting Age | 30,502 | 16,150 | 10,501 | 1,836 |
| | | 52.95% | 34.43% | 6.02% |
| **County: Fulton GA** | | | | |
| Total: | 21,379 | 414 | 20,058 | 846 |
| | | 1.94% | 93.82% | 3.96% |
| Voting Age | 15,994 | 339 | 15,059 | 534 |
| | | 2.12% | 94.15% | 3.34% |
| **District 069 Total** | | | | |
| Total: | 60,397 | 20,000 | 33,980 | 3,664 |
| | | 33.11% | 56.26% | 6.07% |
| Voting Age | 46,496 | 16,489 | 25,560 | 2,370 |
| | | 35.46% | 54.97% | 5.10% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 070** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 2,854 | 2,523 | 148 | 62 |
| | | 88.40% | 5.19% | 2.17% |
| Voting Age | 2,259 | 2,008 | 106 | 45 |
| | | 88.89% | 4.69% | 1.99% |
| **County: Coweta GA** | | | | |
| Total: | 56,267 | 30,887 | 17,602 | 5,306 |
| | | 54.89% | 31.28% | 9.43% |
| Voting Age | 42,990 | 24,999 | 12,485 | 3,556 |
| | | 58.15% | 29.04% | 8.27% |
| **District 070 Total** | | | | |
| Total: | 59,121 | 33,410 | 17,750 | 5,368 |
| | | 56.51% | 30.02% | 9.08% |
| Voting Age | 45,249 | 27,007 | 12,591 | 3,601 |
| | | 59.69% | 27.83% | 7.96% |
| **District 071** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 59,415 | 41,147 | 11,929 | 4,047 |
| | | 69.25% | 20.08% | 6.81% |
| Voting Age | 44,604 | 31,956 | 8,329 | 2,541 |
| | | 71.64% | 18.67% | 5.70% |
| **District 071 Total** | | | | |
| Total: | 59,415 | 41,147 | 11,929 | 4,047 |
| | | 69.25% | 20.08% | 6.81% |
| Voting Age | 44,604 | 31,956 | 8,329 | 2,541 |
| | | 71.64% | 18.67% | 5.70% |
| **District 072** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 37,665 | 21,460 | 10,308 | 4,761 |
| | | 56.98% | 27.37% | 12.64% |
| Voting Age | 29,372 | 17,588 | 7,815 | 3,105 |
| | | 59.88% | 26.61% | 10.57% |
| **County: Heard GA** | | | | |
| Total: | 11,412 | 9,589 | 1,142 | 253 |
| | | 84.03% | 10.01% | 2.22% |
| Voting Age | 8,698 | 7,407 | 832 | 153 |
| | | 85.16% | 9.57% | 1.76% |
| **County: Troup GA** | | | | |
| Total: | 10,281 | 7,225 | 2,312 | 359 |
| | | 70.28% | 22.49% | 3.49% |
| Voting Age | 7,843 | 5,694 | 1,628 | 235 |
| | | 72.60% | 20.76% | 3.00% |
| **District 072 Total** | | | | |
| Total: | 59,358 | 38,274 | 13,762 | 5,373 |
| | | 64.48% | 23.18% | 9.05% |
| Voting Age | 45,913 | 30,689 | 10,275 | 3,493 |
| | | 66.84% | 22.38% | 7.61% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 073** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 31,608 | 22,361 | 4,579 | 2,547 |
| | | 70.74% | 14.49% | 8.06% |
| Voting Age | 24,269 | 17,718 | 3,242 | 1,753 |
| | | 73.01% | 13.36% | 7.22% |
| **County: Fayette GA** | | | | |
| Total: | 28,581 | 20,434 | 2,807 | 2,063 |
| | | 71.50% | 9.82% | 7.22% |
| Voting Age | 21,515 | 15,982 | 1,925 | 1,371 |
| | | 74.28% | 8.95% | 6.37% |
| **District 073 Total** | | | | |
| Total: | 60,189 | 42,795 | 7,386 | 4,610 |
| | | 71.10% | 12.27% | 7.66% |
| Voting Age | 45,784 | 33,700 | 5,167 | 3,124 |
| | | 73.61% | 11.29% | 6.82% |
| **District 074** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 34,646 | 3,046 | 27,920 | 3,336 |
| | | 8.79% | 80.59% | 9.63% |
| Voting Age | 25,346 | 2,679 | 20,094 | 2,158 |
| | | 10.57% | 79.28% | 8.51% |
| **County: Henry GA** | | | | |
| Total: | 18,397 | 7,178 | 9,234 | 1,580 |
| | | 39.02% | 50.19% | 8.59% |
| Voting Age | 13,441 | 5,750 | 6,374 | 953 |
| | | 42.78% | 47.42% | 7.09% |
| **County: Spalding GA** | | | | |
| Total: | 6,933 | 5,040 | 1,037 | 613 |
| | | 72.70% | 14.96% | 8.84% |
| Voting Age | 5,452 | 4,090 | 735 | 417 |
| | | 75.02% | 13.48% | 7.65% |
| **District 074 Total** | | | | |
| Total: | 59,976 | 15,264 | 38,191 | 5,529 |
| | | 25.45% | 63.68% | 9.22% |
| Voting Age | 44,239 | 12,519 | 27,203 | 3,528 |
| | | 28.30% | 61.49% | 7.97% |
| **District 075** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 60,164 | 4,575 | 44,430 | 8,925 |
| | | 7.60% | 73.85% | 14.83% |
| Voting Age | 44,354 | 4,141 | 32,528 | 5,753 |
| | | 9.34% | 73.34% | 12.97% |
| **District 075 Total** | | | | |
| Total: | 60,164 | 4,575 | 44,430 | 8,925 |
| | | 7.60% | 73.85% | 14.83% |
| Voting Age | 44,354 | 4,141 | 32,528 | 5,753 |
| | | 9.34% | 73.34% | 12.97% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 076** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 58,905 | 4,784 | 41,669 | 7,754 |
| | | 8.12% | 70.74% | 13.16% |
| Voting Age | 43,809 | 4,323 | 30,710 | 4,888 |
| | | 9.87% | 70.10% | 11.16% |
| **District 076 Total** | | | | |
| Total: | 58,905 | 4,784 | 41,669 | 7,754 |
| | | 8.12% | 70.74% | 13.16% |
| Voting Age | 43,809 | 4,323 | 30,710 | 4,888 |
| | | 9.87% | 70.10% | 11.16% |
| **District 077** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 36,866 | 1,640 | 31,151 | 3,394 |
| | | 4.45% | 84.50% | 9.21% |
| Voting Age | 27,816 | 1,488 | 23,531 | 2,204 |
| | | 5.35% | 84.60% | 7.92% |
| **County: Fayette GA** | | | | |
| Total: | 21,876 | 10,955 | 8,253 | 1,471 |
| | | 50.08% | 37.73% | 6.72% |
| Voting Age | 16,983 | 8,987 | 6,151 | 956 |
| | | 52.92% | 36.22% | 5.63% |
| **District 077 Total** | | | | |
| Total: | 58,742 | 12,595 | 39,404 | 4,865 |
| | | 21.44% | 67.08% | 8.28% |
| Voting Age | 44,799 | 10,475 | 29,682 | 3,160 |
| | | 23.38% | 66.26% | 7.05% |
| **District 078** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 45,741 | 6,668 | 31,794 | 5,732 |
| | | 14.58% | 69.51% | 12.53% |
| Voting Age | 34,457 | 6,017 | 23,339 | 3,756 |
| | | 17.46% | 67.73% | 10.90% |
| **County: Henry GA** | | | | |
| Total: | 13,447 | 2,734 | 8,212 | 908 |
| | | 20.33% | 61.07% | 6.75% |
| Voting Age | 10,444 | 2,455 | 6,089 | 653 |
| | | 23.51% | 58.30% | 6.25% |
| **District 078 Total** | | | | |
| Total: | 59,188 | 9,402 | 40,006 | 6,640 |
| | | 15.88% | 67.59% | 11.22% |
| Voting Age | 44,901 | 8,472 | 29,428 | 4,409 |
| | | 18.87% | 65.54% | 9.82% |
| **District 079** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 079** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 58,624 | 4,416 | 37,939 | 13,002 |
| | | 7.53% | 64.72% | 22.18% |
| Voting Age | 42,548 | 3,999 | 27,466 | 8,333 |
| | | 9.40% | 64.55% | 19.58% |
| **District 079 Total** | | | | |
| Total: | 58,624 | 4,416 | 37,939 | 13,002 |
| | | 7.53% | 64.72% | 22.18% |
| Voting Age | 42,548 | 3,999 | 27,466 | 8,333 |
| | | 9.40% | 64.55% | 19.58% |
| **District 080** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,461 | 26,769 | 8,128 | 15,559 |
| | | 45.02% | 13.67% | 26.17% |
| Voting Age | 44,784 | 21,330 | 6,350 | 10,356 |
| | | 47.63% | 14.18% | 23.12% |
| **District 080 Total** | | | | |
| Total: | 59,461 | 26,769 | 8,128 | 15,559 |
| | | 45.02% | 13.67% | 26.17% |
| Voting Age | 44,784 | 21,330 | 6,350 | 10,356 |
| | | 47.63% | 14.18% | 23.12% |
| **District 081** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,007 | 26,127 | 12,487 | 14,504 |
| | | 44.28% | 21.16% | 24.58% |
| Voting Age | 46,259 | 21,746 | 10,099 | 9,676 |
| | | 47.01% | 21.83% | 20.92% |
| **District 081 Total** | | | | |
| Total: | 59,007 | 26,127 | 12,487 | 14,504 |
| | | 44.28% | 21.16% | 24.58% |
| Voting Age | 46,259 | 21,746 | 10,099 | 9,676 |
| | | 47.01% | 21.83% | 20.92% |
| **District 082** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,724 | 36,945 | 9,763 | 4,494 |
| | | 61.86% | 16.35% | 7.52% |
| Voting Age | 50,238 | 31,380 | 8,455 | 3,410 |
| | | 62.46% | 16.83% | 6.79% |
| **District 082 Total** | | | | |
| Total: | 59,724 | 36,945 | 9,763 | 4,494 |
| | | 61.86% | 16.35% | 7.52% |
| Voting Age | 50,238 | 31,380 | 8,455 | 3,410 |
| | | 62.46% | 16.83% | 6.79% |
| **District 083** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 083** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,416 | 26,221 | 8,327 | 20,050 |
| | | 44.13% | 14.01% | 33.75% |
| Voting Age | 46,581 | 22,311 | 7,044 | 13,260 |
| | | 47.90% | 15.12% | 28.47% |
| **District 083 Total** | | | | |
| Total: | 59,416 | 26,221 | 8,327 | 20,050 |
| | | 44.13% | 14.01% | 33.75% |
| Voting Age | 46,581 | 22,311 | 7,044 | 13,260 |
| | | 47.90% | 15.12% | 28.47% |
| **District 084** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,862 | 12,637 | 43,909 | 2,034 |
| | | 21.11% | 73.35% | 3.40% |
| Voting Age | 47,350 | 10,081 | 34,877 | 1,400 |
| | | 21.29% | 73.66% | 2.96% |
| **District 084 Total** | | | | |
| Total: | 59,862 | 12,637 | 43,909 | 2,034 |
| | | 21.11% | 73.35% | 3.40% |
| Voting Age | 47,350 | 10,081 | 34,877 | 1,400 |
| | | 21.29% | 73.66% | 2.96% |
| **District 085** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,373 | 10,143 | 37,650 | 3,558 |
| | | 17.08% | 63.41% | 5.99% |
| Voting Age | 46,308 | 9,022 | 29,041 | 2,742 |
| | | 19.48% | 62.71% | 5.92% |
| **District 085 Total** | | | | |
| Total: | 59,373 | 10,143 | 37,650 | 3,558 |
| | | 17.08% | 63.41% | 5.99% |
| Voting Age | 46,308 | 9,022 | 29,041 | 2,742 |
| | | 19.48% | 62.71% | 5.92% |
| **District 086** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,205 | 6,276 | 44,458 | 2,750 |
| | | 10.60% | 75.09% | 4.64% |
| Voting Age | 44,614 | 5,391 | 33,485 | 1,912 |
| | | 12.08% | 75.05% | 4.29% |
| **District 086 Total** | | | | |
| Total: | 59,205 | 6,276 | 44,458 | 2,750 |
| | | 10.60% | 75.09% | 4.64% |
| Voting Age | 44,614 | 5,391 | 33,485 | 1,912 |
| | | 12.08% | 75.05% | 4.29% |
| **District 087** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 087** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,709 | 6,857 | 44,195 | 4,613 |
| | | 11.48% | 74.02% | 7.73% |
| Voting Age | 45,615 | 6,159 | 33,336 | 3,051 |
| | | 13.50% | 73.08% | 6.69% |
| **District 087 Total** | | | | |
| Total: | 59,709 | 6,857 | 44,195 | 4,613 |
| | | 11.48% | 74.02% | 7.73% |
| Voting Age | 45,615 | 6,159 | 33,336 | 3,051 |
| | | 13.50% | 73.08% | 6.69% |
| **District 088** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 47,844 | 7,972 | 34,877 | 3,532 |
| | | 16.66% | 72.90% | 7.38% |
| Voting Age | 37,310 | 7,078 | 26,554 | 2,420 |
| | | 18.97% | 71.17% | 6.49% |
| **County: Gwinnett GA** | | | | |
| Total: | 11,845 | 1,569 | 3,638 | 3,307 |
| | | 13.25% | 30.71% | 27.92% |
| Voting Age | 8,763 | 1,354 | 2,633 | 2,175 |
| | | 15.45% | 30.05% | 24.82% |
| **District 088 Total** | | | | |
| Total: | 59,689 | 9,541 | 38,515 | 6,839 |
| | | 15.98% | 64.53% | 11.46% |
| Voting Age | 46,073 | 8,432 | 29,187 | 4,595 |
| | | 18.30% | 63.35% | 9.97% |
| **District 089** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,866 | 18,189 | 37,494 | 2,275 |
| | | 30.38% | 62.63% | 3.80% |
| Voting Age | 46,198 | 14,355 | 28,890 | 1,581 |
| | | 31.07% | 62.54% | 3.42% |
| **District 089 Total** | | | | |
| Total: | 59,866 | 18,189 | 37,494 | 2,275 |
| | | 30.38% | 62.63% | 3.80% |
| Voting Age | 46,198 | 14,355 | 28,890 | 1,581 |
| | | 31.07% | 62.54% | 3.42% |
| **District 090** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 59,812 | 19,190 | 35,965 | 2,784 |
| | | 32.08% | 60.13% | 4.65% |
| Voting Age | 48,015 | 16,315 | 28,082 | 2,045 |
| | | 33.98% | 58.49% | 4.26% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 090** | | | | |
| **District 090 Total** | | | | |
| Total: | 59,812 | 19,190 | 35,965 | 2,784 |
| | | 32.08% | 60.13% | 4.65% |
| Voting Age | 48,015 | 16,315 | 28,082 | 2,045 |
| | | 33.98% | 58.49% | 4.26% |
| **District 091** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 19,700 | 398 | 18,867 | 485 |
| | | 2.02% | 95.77% | 2.46% |
| Voting Age | 14,941 | 337 | 14,323 | 304 |
| | | 2.26% | 95.86% | 2.03% |
| **County: Henry GA** | | | | |
| Total: | 34,420 | 12,020 | 19,135 | 2,339 |
| | | 34.92% | 55.59% | 6.80% |
| Voting Age | 26,892 | 10,238 | 14,387 | 1,456 |
| | | 38.07% | 53.50% | 5.41% |
| **County: Rockdale GA** | | | | |
| Total: | 4,781 | 1,991 | 2,458 | 199 |
| | | 41.64% | 51.41% | 4.16% |
| Voting Age | 3,817 | 1,702 | 1,879 | 125 |
| | | 44.59% | 49.23% | 3.27% |
| **District 091 Total** | | | | |
| Total: | 58,901 | 14,409 | 40,460 | 3,023 |
| | | 24.46% | 68.69% | 5.13% |
| Voting Age | 45,650 | 12,277 | 30,589 | 1,885 |
| | | 26.89% | 67.01% | 4.13% |
| **District 092** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 15,607 | 559 | 14,612 | 402 |
| | | 3.58% | 93.62% | 2.58% |
| Voting Age | 11,794 | 508 | 10,979 | 298 |
| | | 4.31% | 93.09% | 2.53% |
| **County: Rockdale GA** | | | | |
| Total: | 44,666 | 12,086 | 28,366 | 2,904 |
| | | 27.06% | 63.51% | 6.50% |
| Voting Age | 34,757 | 10,688 | 21,043 | 1,879 |
| | | 30.75% | 60.54% | 5.41% |
| **District 092 Total** | | | | |
| Total: | 60,273 | 12,645 | 42,978 | 3,306 |
| | | 20.98% | 71.31% | 5.49% |
| Voting Age | 46,551 | 11,196 | 32,022 | 2,177 |
| | | 24.05% | 68.79% | 4.68% |
| **District 093** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 093** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 11,690 | 393 | 10,625 | 683 |
| | | 3.36% | 90.89% | 5.84% |
| Voting Age | 8,476 | 359 | 7,662 | 438 |
| | | 4.24% | 90.40% | 5.17% |
| **County: Newton GA** | | | | |
| Total: | 15,515 | 6,010 | 8,194 | 726 |
| | | 38.74% | 52.81% | 4.68% |
| Voting Age | 12,080 | 4,987 | 6,153 | 464 |
| | | 41.28% | 50.94% | 3.84% |
| **County: Rockdale GA** | | | | |
| Total: | 32,913 | 5,584 | 21,430 | 5,348 |
| | | 16.97% | 65.11% | 16.25% |
| Voting Age | 24,178 | 4,901 | 15,424 | 3,382 |
| | | 20.27% | 63.79% | 13.99% |
| **District 093 Total** | | | | |
| Total: | 60,118 | 11,987 | 40,249 | 6,757 |
| | | 19.94% | 66.95% | 11.24% |
| Voting Age | 44,734 | 10,247 | 29,239 | 4,284 |
| | | 22.91% | 65.36% | 9.58% |
| **District 094** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 31,207 | 893 | 29,080 | 1,218 |
| | | 2.86% | 93.18% | 3.90% |
| Voting Age | 23,817 | 797 | 22,124 | 807 |
| | | 3.35% | 92.89% | 3.39% |
| **County: Gwinnett GA** | | | | |
| Total: | 28,004 | 8,807 | 12,317 | 3,944 |
| | | 31.45% | 43.98% | 14.08% |
| Voting Age | 20,992 | 7,458 | 8,811 | 2,460 |
| | | 35.53% | 41.97% | 11.72% |
| **District 094 Total** | | | | |
| Total: | 59,211 | 9,700 | 41,397 | 5,162 |
| | | 16.38% | 69.91% | 8.72% |
| Voting Age | 44,809 | 8,255 | 30,935 | 3,267 |
| | | 18.42% | 69.04% | 7.29% |
| **District 095** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 14,599 | 655 | 13,199 | 640 |
| | | 4.49% | 90.41% | 4.38% |
| Voting Age | 10,985 | 592 | 9,855 | 412 |
| | | 5.39% | 89.71% | 3.75% |
| **County: Gwinnett GA** | | | | |
| Total: | 34,221 | 5,787 | 23,533 | 3,868 |
| | | 16.91% | 68.77% | 11.30% |
| Voting Age | 25,212 | 5,056 | 16,739 | 2,452 |
| | | 20.05% | 66.39% | 9.73% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 095** | | | | |
| **County: Rockdale GA** | | | | |
| Total: | 11,210 | 4,839 | 4,950 | 1,089 |
| | | 43.17% | 44.16% | 9.71% |
| Voting Age | 8,751 | 4,166 | 3,589 | 703 |
| | | 47.61% | 41.01% | 8.03% |
| **District 095 Total** | | | | |
| Total: | 60,030 | 11,281 | 41,682 | 5,597 |
| | | 18.79% | 69.44% | 9.32% |
| Voting Age | 44,948 | 9,814 | 30,183 | 3,567 |
| | | 21.83% | 67.15% | 7.94% |
| **District 096** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,515 | 10,398 | 13,970 | 24,097 |
| | | 17.47% | 23.47% | 40.49% |
| Voting Age | 44,671 | 9,078 | 10,273 | 16,093 |
| | | 20.32% | 23.00% | 36.03% |
| **District 096 Total** | | | | |
| Total: | 59,515 | 10,398 | 13,970 | 24,097 |
| | | 17.47% | 23.47% | 40.49% |
| Voting Age | 44,671 | 9,078 | 10,273 | 16,093 |
| | | 20.32% | 23.00% | 36.03% |
| **District 097** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,072 | 19,604 | 16,869 | 12,911 |
| | | 33.19% | 28.56% | 21.86% |
| Voting Age | 46,339 | 16,887 | 12,405 | 8,910 |
| | | 36.44% | 26.77% | 19.23% |
| **District 097 Total** | | | | |
| Total: | 59,072 | 19,604 | 16,869 | 12,911 |
| | | 33.19% | 28.56% | 21.86% |
| Voting Age | 46,339 | 16,887 | 12,405 | 8,910 |
| | | 36.44% | 26.77% | 19.23% |
| **District 098** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,998 | 5,813 | 13,286 | 34,450 |
| | | 9.69% | 22.14% | 57.42% |
| Voting Age | 42,734 | 4,981 | 9,934 | 22,549 |
| | | 11.66% | 23.25% | 52.77% |
| **District 098 Total** | | | | |
| Total: | 59,998 | 5,813 | 13,286 | 34,450 |
| | | 9.69% | 22.14% | 57.42% |
| Voting Age | 42,734 | 4,981 | 9,934 | 22,549 |
| | | 11.66% | 23.25% | 52.77% |
| **District 099** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 099** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,850 | 23,802 | 9,514 | 5,695 |
| | | 39.77% | 15.90% | 9.52% |
| Voting Age | 45,004 | 18,948 | 6,622 | 3,901 |
| | | 42.10% | 14.71% | 8.67% |
| **District 099 Total** | | | | |
| Total: | 59,850 | 23,802 | 9,514 | 5,695 |
| | | 39.77% | 15.90% | 9.52% |
| Voting Age | 45,004 | 18,948 | 6,622 | 3,901 |
| | | 42.10% | 14.71% | 8.67% |
| **District 100** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 15,828 | 8,494 | 843 | 797 |
| | | 53.66% | 5.33% | 5.04% |
| Voting Age | 10,737 | 6,182 | 532 | 503 |
| | | 57.58% | 4.95% | 4.68% |
| **County: Gwinnett GA** | | | | |
| Total: | 35,204 | 20,214 | 4,889 | 4,511 |
| | | 57.42% | 13.89% | 12.81% |
| Voting Age | 25,378 | 15,152 | 3,318 | 2,971 |
| | | 59.71% | 13.07% | 11.71% |
| **County: Hall GA** | | | | |
| Total: | 7,819 | 5,459 | 623 | 1,148 |
| | | 69.82% | 7.97% | 14.68% |
| Voting Age | 5,923 | 4,346 | 387 | 736 |
| | | 73.37% | 6.53% | 12.43% |
| **District 100 Total** | | | | |
| Total: | 58,851 | 34,167 | 6,355 | 6,456 |
| | | 58.06% | 10.80% | 10.97% |
| Voting Age | 42,038 | 25,680 | 4,237 | 4,210 |
| | | 61.09% | 10.08% | 10.01% |
| **District 101** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,938 | 22,390 | 15,380 | 12,091 |
| | | 37.36% | 25.66% | 20.17% |
| Voting Age | 46,584 | 18,698 | 11,269 | 8,499 |
| | | 40.14% | 24.19% | 18.24% |
| **District 101 Total** | | | | |
| Total: | 59,938 | 22,390 | 15,380 | 12,091 |
| | | 37.36% | 25.66% | 20.17% |
| Voting Age | 46,584 | 18,698 | 11,269 | 8,499 |
| | | 40.14% | 24.19% | 18.24% |
| **District 102** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 102** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 58,959 | 15,798 | 23,702 | 13,823 |
| | | 26.79% | 40.20% | 23.45% |
| Voting Age | 42,968 | 13,169 | 16,164 | 9,170 |
| | | 30.65% | 37.62% | 21.34% |
| **District 102 Total** | | | | |
| Total: | 58,959 | 15,798 | 23,702 | 13,823 |
| | | 26.79% | 40.20% | 23.45% |
| Voting Age | 42,968 | 13,169 | 16,164 | 9,170 |
| | | 30.65% | 37.62% | 21.34% |
| **District 103** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 51,691 | 23,238 | 10,201 | 10,560 |
| | | 44.96% | 19.73% | 20.43% |
| Voting Age | 38,022 | 18,233 | 7,144 | 6,903 |
| | | 47.95% | 18.79% | 18.16% |
| **County: Hall GA** | | | | |
| Total: | 8,506 | 6,566 | 427 | 915 |
| | | 77.19% | 5.02% | 10.76% |
| Voting Age | 6,377 | 5,040 | 310 | 596 |
| | | 79.03% | 4.86% | 9.35% |
| **District 103 Total** | | | | |
| Total: | 60,197 | 29,804 | 10,628 | 11,475 |
| | | 49.51% | 17.66% | 19.06% |
| Voting Age | 44,399 | 23,273 | 7,454 | 7,499 |
| | | 52.42% | 16.79% | 16.89% |
| **District 104** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 24,245 | 15,916 | 3,059 | 3,572 |
| | | 65.65% | 12.62% | 14.73% |
| Voting Age | 17,849 | 12,257 | 2,036 | 2,284 |
| | | 68.67% | 11.41% | 12.80% |
| **County: Gwinnett GA** | | | | |
| Total: | 35,117 | 19,961 | 7,684 | 3,929 |
| | | 56.84% | 21.88% | 11.19% |
| Voting Age | 25,457 | 15,008 | 5,337 | 2,542 |
| | | 58.95% | 20.96% | 9.99% |
| **District 104 Total** | | | | |
| Total: | 59,362 | 35,877 | 10,743 | 7,501 |
| | | 60.44% | 18.10% | 12.64% |
| Voting Age | 43,306 | 27,265 | 7,373 | 4,826 |
| | | 62.96% | 17.03% | 11.14% |
| **District 105** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 105** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,344 | 23,076 | 18,444 | 10,743 |
| | | 38.89% | 31.08% | 18.10% |
| Voting Age | 43,474 | 18,145 | 12,628 | 7,286 |
| | | 41.74% | 29.05% | 16.76% |
| **District 105 Total** | | | | |
| Total: | 59,344 | 23,076 | 18,444 | 10,743 |
| | | 38.89% | 31.08% | 18.10% |
| Voting Age | 43,474 | 18,145 | 12,628 | 7,286 |
| | | 41.74% | 29.05% | 16.76% |
| **District 106** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,112 | 21,673 | 23,221 | 7,483 |
| | | 36.66% | 39.28% | 12.66% |
| Voting Age | 43,890 | 18,090 | 15,918 | 4,890 |
| | | 41.22% | 36.27% | 11.14% |
| **District 106 Total** | | | | |
| Total: | 59,112 | 21,673 | 23,221 | 7,483 |
| | | 36.66% | 39.28% | 12.66% |
| Voting Age | 43,890 | 18,090 | 15,918 | 4,890 |
| | | 41.22% | 36.27% | 11.14% |
| **District 107** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,702 | 11,360 | 18,372 | 20,594 |
| | | 19.03% | 30.77% | 34.49% |
| Voting Age | 44,509 | 9,775 | 13,186 | 13,838 |
| | | 21.96% | 29.63% | 31.09% |
| **District 107 Total** | | | | |
| Total: | 59,702 | 11,360 | 18,372 | 20,594 |
| | | 19.03% | 30.77% | 34.49% |
| Voting Age | 44,509 | 9,775 | 13,186 | 13,838 |
| | | 21.96% | 29.63% | 31.09% |
| **District 108** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,577 | 23,214 | 11,946 | 12,498 |
| | | 38.96% | 20.05% | 20.98% |
| Voting Age | 44,308 | 19,214 | 8,132 | 8,047 |
| | | 43.36% | 18.35% | 18.16% |
| **District 108 Total** | | | | |
| Total: | 59,577 | 23,214 | 11,946 | 12,498 |
| | | 38.96% | 20.05% | 20.98% |
| Voting Age | 44,308 | 19,214 | 8,132 | 8,047 |
| | | 43.36% | 18.35% | 18.16% |
| **District 109** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 109** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,630 | 8,049 | 19,592 | 23,446 |
| | | 13.50% | 32.86% | 39.32% |
| Voting Age | 44,140 | 6,816 | 14,352 | 15,943 |
| | | 15.44% | 32.51% | 36.12% |
| **District 109 Total** | | | | |
| Total: | 59,630 | 8,049 | 19,592 | 23,446 |
| | | 13.50% | 32.86% | 39.32% |
| Voting Age | 44,140 | 6,816 | 14,352 | 15,943 |
| | | 15.44% | 32.51% | 36.12% |
| **District 110** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 59,951 | 19,606 | 30,042 | 7,119 |
| | | 32.70% | 50.11% | 11.87% |
| Voting Age | 43,226 | 15,812 | 20,400 | 4,535 |
| | | 36.58% | 47.19% | 10.49% |
| **District 110 Total** | | | | |
| Total: | 59,951 | 19,606 | 30,042 | 7,119 |
| | | 32.70% | 50.11% | 11.87% |
| Voting Age | 43,226 | 15,812 | 20,400 | 4,535 |
| | | 36.58% | 47.19% | 10.49% |
| **District 111** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 22,685 | 10,290 | 7,931 | 3,371 |
| | | 45.36% | 34.96% | 14.86% |
| Voting Age | 16,118 | 7,842 | 5,330 | 2,144 |
| | | 48.65% | 33.07% | 13.30% |
| **County: Walton GA** | | | | |
| Total: | 37,324 | 26,036 | 6,641 | 2,853 |
| | | 69.76% | 17.79% | 7.64% |
| Voting Age | 27,978 | 20,379 | 4,498 | 1,755 |
| | | 72.84% | 16.08% | 6.27% |
| **District 111 Total** | | | | |
| Total: | 60,009 | 36,326 | 14,572 | 6,224 |
| | | 60.53% | 24.28% | 10.37% |
| Voting Age | 44,096 | 28,221 | 9,828 | 3,899 |
| | | 64.00% | 22.29% | 8.84% |
| **District 112** | | | | |
| **County: Walton GA** | | | | |
| Total: | 59,349 | 42,463 | 12,163 | 2,375 |
| | | 71.55% | 20.49% | 4.00% |
| Voting Age | 45,120 | 33,268 | 8,667 | 1,481 |
| | | 73.73% | 19.21% | 3.28% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 112** | | | | |
| **District 112 Total** | | | | |
| Total: | 59,349 | 42,463 | 12,163 | 2,375 |
| | | 71.55% | 20.49% | 4.00% |
| Voting Age | 45,120 | 33,268 | 8,667 | 1,481 |
| | | 73.73% | 19.21% | 3.28% |
| **District 113** | | | | |
| **County: Newton GA** | | | | |
| Total: | 60,053 | 17,306 | 37,002 | 4,671 |
| | | 28.82% | 61.62% | 7.78% |
| Voting Age | 44,538 | 14,162 | 26,515 | 2,962 |
| | | 31.80% | 59.53% | 6.65% |
| **District 113 Total** | | | | |
| Total: | 60,053 | 17,306 | 37,002 | 4,671 |
| | | 28.82% | 61.62% | 7.78% |
| Voting Age | 44,538 | 14,162 | 26,515 | 2,962 |
| | | 31.80% | 59.53% | 6.65% |
| **District 114** | | | | |
| **County: Jasper GA** | | | | |
| Total: | 2,855 | 2,132 | 394 | 231 |
| | | 74.68% | 13.80% | 8.09% |
| Voting Age | 2,168 | 1,646 | 302 | 143 |
| | | 75.92% | 13.93% | 6.60% |
| **County: Morgan GA** | | | | |
| Total: | 20,097 | 14,487 | 4,339 | 712 |
| | | 72.09% | 21.59% | 3.54% |
| Voting Age | 15,574 | 11,452 | 3,280 | 434 |
| | | 73.53% | 21.06% | 2.79% |
| **County: Newton GA** | | | | |
| Total: | 36,915 | 23,430 | 10,705 | 1,767 |
| | | 63.47% | 29.00% | 4.79% |
| Voting Age | 28,130 | 18,482 | 7,765 | 1,135 |
| | | 65.70% | 27.60% | 4.03% |
| **District 114 Total** | | | | |
| Total: | 59,867 | 40,049 | 15,438 | 2,710 |
| | | 66.90% | 25.79% | 4.53% |
| Voting Age | 45,872 | 31,580 | 11,347 | 1,712 |
| | | 68.84% | 24.74% | 3.73% |
| **District 115** | | | | |
| **County: Henry GA** | | | | |
| Total: | 59,473 | 18,899 | 33,970 | 4,512 |
| | | 31.78% | 57.12% | 7.59% |
| Voting Age | 43,983 | 15,445 | 23,843 | 3,007 |
| | | 35.12% | 54.21% | 6.84% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 115** | | | | |
| **District 115 Total** | | | | |
| Total: | 59,473 | 18,899 | 33,970 | 4,512 |
| | | 31.78% | 57.12% | 7.59% |
| Voting Age | 43,983 | 15,445 | 23,843 | 3,007 |
| | | 35.12% | 54.21% | 6.84% |
| **District 116** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 2,649 | 773 | 1,448 | 403 |
| | | 29.18% | 54.66% | 15.21% |
| Voting Age | 2,248 | 749 | 1,186 | 286 |
| | | 33.32% | 52.76% | 12.72% |
| **County: Henry GA** | | | | |
| Total: | 56,447 | 15,293 | 32,132 | 5,252 |
| | | 27.09% | 56.92% | 9.30% |
| Voting Age | 42,831 | 13,040 | 23,310 | 3,515 |
| | | 30.45% | 54.42% | 8.21% |
| **District 116 Total** | | | | |
| Total: | 59,096 | 16,066 | 33,580 | 5,655 |
| | | 27.19% | 56.82% | 9.57% |
| Voting Age | 45,079 | 13,789 | 24,496 | 3,801 |
| | | 30.59% | 54.34% | 8.43% |
| **District 117** | | | | |
| **County: Henry GA** | | | | |
| Total: | 23,709 | 6,603 | 14,540 | 1,886 |
| | | 27.85% | 61.33% | 7.95% |
| Voting Age | 17,219 | 5,234 | 10,144 | 1,276 |
| | | 30.40% | 58.91% | 7.41% |
| **County: Spalding GA** | | | | |
| Total: | 34,983 | 12,638 | 19,417 | 2,020 |
| | | 36.13% | 55.50% | 5.77% |
| Voting Age | 26,688 | 10,771 | 13,848 | 1,308 |
| | | 40.36% | 51.89% | 4.90% |
| **District 117 Total** | | | | |
| Total: | 58,692 | 19,241 | 33,957 | 3,906 |
| | | 32.78% | 57.86% | 6.66% |
| Voting Age | 43,907 | 16,005 | 23,992 | 2,584 |
| | | 36.45% | 54.64% | 5.89% |
| **District 118** | | | | |
| **County: Butts GA** | | | | |
| Total: | 25,434 | 16,628 | 7,212 | 803 |
| | | 65.38% | 28.36% | 3.16% |
| Voting Age | 20,360 | 13,510 | 5,660 | 559 |
| | | 66.36% | 27.80% | 2.75% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 118** | | | | |
| **County: Henry GA** | | | | |
| Total: | 34,819 | 23,570 | 7,988 | 1,960 |
| | | 67.69% | 22.94% | 5.63% |
| Voting Age | 25,163 | 17,582 | 5,510 | 1,170 |
| | | 69.87% | 21.90% | 4.65% |
| **District 118 Total** | | | | |
| Total: | 60,253 | 40,198 | 15,200 | 2,763 |
| | | 66.72% | 25.23% | 4.59% |
| Voting Age | 45,523 | 31,092 | 11,170 | 1,729 |
| | | 68.30% | 24.54% | 3.80% |
| **District 119** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 59,260 | 39,666 | 8,848 | 6,988 |
| | | 66.94% | 14.93% | 11.79% |
| Voting Age | 44,346 | 30,984 | 6,186 | 4,442 |
| | | 69.87% | 13.95% | 10.02% |
| **District 119 Total** | | | | |
| Total: | 59,260 | 39,666 | 8,848 | 6,988 |
| | | 66.94% | 14.93% | 11.79% |
| Voting Age | 44,346 | 30,984 | 6,186 | 4,442 |
| | | 69.87% | 13.95% | 10.02% |
| **District 120** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 39,069 | 21,927 | 9,280 | 4,992 |
| | | 56.12% | 23.75% | 12.78% |
| Voting Age | 31,995 | 18,924 | 7,113 | 3,472 |
| | | 59.15% | 22.23% | 10.85% |
| **County: Jackson GA** | | | | |
| Total: | 20,485 | 16,511 | 1,581 | 1,556 |
| | | 80.60% | 7.72% | 7.60% |
| Voting Age | 15,782 | 13,046 | 1,142 | 944 |
| | | 82.66% | 7.24% | 5.98% |
| **District 120 Total** | | | | |
| Total: | 59,554 | 38,438 | 10,861 | 6,548 |
| | | 64.54% | 18.24% | 11.00% |
| Voting Age | 47,777 | 31,970 | 8,255 | 4,416 |
| | | 66.92% | 17.28% | 9.24% |
| **District 121** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 17,789 | 10,444 | 4,125 | 1,724 |
| | | 58.71% | 23.19% | 9.69% |
| Voting Age | 14,946 | 9,396 | 2,986 | 1,294 |
| | | 62.87% | 19.98% | 8.66% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 121** | | | | |
| **County: Oconee GA** | | | | |
| Total: | 41,799 | 33,886 | 2,280 | 2,347 |
| | | 81.07% | 5.45% | 5.61% |
| Voting Age | 30,221 | 24,942 | 1,660 | 1,405 |
| | | 82.53% | 5.49% | 4.65% |
| **District 121 Total** | | | | |
| Total: | 59,588 | 44,330 | 6,405 | 4,071 |
| | | 74.39% | 10.75% | 6.83% |
| Voting Age | 45,167 | 34,338 | 4,646 | 2,699 |
| | | 76.02% | 10.29% | 5.98% |
| **District 122** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 59,628 | 33,390 | 16,328 | 6,312 |
| | | 56.00% | 27.38% | 10.59% |
| Voting Age | 50,232 | 30,717 | 11,764 | 4,591 |
| | | 61.15% | 23.42% | 9.14% |
| **District 122 Total** | | | | |
| Total: | 59,628 | 33,390 | 16,328 | 6,312 |
| | | 56.00% | 27.38% | 10.59% |
| Voting Age | 50,232 | 30,717 | 11,764 | 4,591 |
| | | 61.15% | 23.42% | 9.14% |
| **District 123** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 2,205 | 1,550 | 478 | 78 |
| | | 70.29% | 21.68% | 3.54% |
| Voting Age | 1,801 | 1,279 | 398 | 53 |
| | | 71.02% | 22.10% | 2.94% |
| **County: Elbert GA** | | | | |
| Total: | 19,637 | 12,610 | 5,520 | 996 |
| | | 64.22% | 28.11% | 5.07% |
| Voting Age | 15,493 | 10,322 | 4,122 | 660 |
| | | 66.62% | 26.61% | 4.26% |
| **County: Lincoln GA** | | | | |
| Total: | 7,690 | 5,196 | 2,212 | 92 |
| | | 67.57% | 28.76% | 1.20% |
| Voting Age | 6,270 | 4,316 | 1,728 | 54 |
| | | 68.84% | 27.56% | 0.86% |
| **County: Madison GA** | | | | |
| Total: | 20,185 | 14,747 | 2,813 | 1,593 |
| | | 73.06% | 13.94% | 7.89% |
| Voting Age | 15,357 | 11,624 | 1,988 | 997 |
| | | 75.69% | 12.95% | 6.49% |
| **County: Oglethorpe GA** | | | | |
| Total: | 6,839 | 5,090 | 1,172 | 271 |
| | | 74.43% | 17.14% | 3.96% |
| Voting Age | 5,354 | 4,047 | 909 | 166 |
| | | 75.59% | 16.98% | 3.10% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 123** | | | | |
| **County: Wilkes GA** | | | | |
| Total: | 3,156 | 2,129 | 851 | 95 |
| | | 67.46% | 26.96% | 3.01% |
| Voting Age | 2,561 | 1,771 | 677 | 48 |
| | | 69.15% | 26.43% | 1.87% |
| **District 123 Total** | | | | |
| Total: | 59,712 | 41,322 | 13,046 | 3,125 |
| | | 69.20% | 21.85% | 5.23% |
| Voting Age | 46,836 | 33,359 | 9,822 | 1,978 |
| | | 71.23% | 20.97% | 4.22% |
| **District 124** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 12,185 | 6,440 | 3,939 | 1,308 |
| | | 52.85% | 32.33% | 10.73% |
| Voting Age | 9,657 | 5,494 | 2,913 | 856 |
| | | 56.89% | 30.16% | 8.86% |
| **County: Greene GA** | | | | |
| Total: | 18,915 | 11,126 | 6,027 | 1,289 |
| | | 58.82% | 31.86% | 6.81% |
| Voting Age | 15,358 | 9,675 | 4,470 | 826 |
| | | 63.00% | 29.11% | 5.38% |
| **County: Oglethorpe GA** | | | | |
| Total: | 7,986 | 5,813 | 1,296 | 598 |
| | | 72.79% | 16.23% | 7.49% |
| Voting Age | 6,285 | 4,752 | 944 | 365 |
| | | 75.61% | 15.02% | 5.81% |
| **County: Putnam GA** | | | | |
| Total: | 19,736 | 13,068 | 4,986 | 1,258 |
| | | 66.21% | 25.26% | 6.37% |
| Voting Age | 16,038 | 11,206 | 3,656 | 837 |
| | | 69.87% | 22.80% | 5.22% |
| **District 124 Total** | | | | |
| Total: | 58,822 | 36,447 | 16,248 | 4,453 |
| | | 61.96% | 27.62% | 7.57% |
| Voting Age | 47,338 | 31,127 | 11,983 | 2,884 |
| | | 65.75% | 25.31% | 6.09% |
| **District 125** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 38,290 | 22,398 | 10,352 | 3,689 |
| | | 58.50% | 27.04% | 9.63% |
| Voting Age | 27,715 | 17,109 | 6,946 | 2,295 |
| | | 61.73% | 25.06% | 8.28% |
| **County: McDuffie GA** | | | | |
| Total: | 21,632 | 11,417 | 9,045 | 790 |
| | | 52.78% | 41.81% | 3.65% |
| Voting Age | 16,615 | 9,359 | 6,425 | 536 |
| | | 56.33% | 38.67% | 3.23% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 125** | | | | |
| **District 125 Total** | | | | |
| Total: | 59,922 | 33,815 | 19,397 | 4,479 |
| | | 56.43% | 32.37% | 7.47% |
| Voting Age | 44,330 | 26,468 | 13,371 | 2,831 |
| | | 59.71% | 30.16% | 6.39% |
| **District 126** | | | | |
| **County: Burke GA** | | | | |
| Total: | 22,561 | 11,141 | 10,306 | 681 |
| | | 49.38% | 45.68% | 3.02% |
| Voting Age | 17,177 | 8,937 | 7,466 | 436 |
| | | 52.03% | 43.47% | 2.54% |
| **County: Glascock GA** | | | | |
| Total: | 2,884 | 2,573 | 226 | 52 |
| | | 89.22% | 7.84% | 1.80% |
| Voting Age | 2,236 | 2,003 | 167 | 31 |
| | | 89.58% | 7.47% | 1.39% |
| **County: Jefferson GA** | | | | |
| Total: | 7,087 | 3,821 | 2,930 | 223 |
| | | 53.92% | 41.34% | 3.15% |
| Voting Age | 5,499 | 3,052 | 2,229 | 127 |
| | | 55.50% | 40.53% | 2.31% |
| **County: Richmond GA** | | | | |
| Total: | 24,132 | 4,322 | 18,112 | 1,103 |
| | | 17.91% | 75.05% | 4.57% |
| Voting Age | 18,266 | 3,552 | 13,361 | 796 |
| | | 19.45% | 73.15% | 4.36% |
| **County: Screven GA** | | | | |
| Total: | 3,313 | 1,374 | 1,803 | 55 |
| | | 41.47% | 54.42% | 1.66% |
| Voting Age | 2,461 | 1,052 | 1,327 | 39 |
| | | 42.75% | 53.92% | 1.58% |
| **District 126 Total** | | | | |
| Total: | 59,977 | 23,231 | 33,377 | 2,114 |
| | | 38.73% | 55.65% | 3.52% |
| Voting Age | 45,639 | 18,596 | 24,550 | 1,429 |
| | | 40.75% | 53.79% | 3.13% |
| **District 127** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 56,419 | 37,866 | 9,307 | 3,618 |
| | | 67.12% | 16.50% | 6.41% |
| Voting Age | 43,406 | 30,305 | 6,530 | 2,300 |
| | | 69.82% | 15.04% | 5.30% |
| **County: Richmond GA** | | | | |
| Total: | 3,875 | 2,431 | 1,011 | 183 |
| | | 62.74% | 26.09% | 4.72% |
| Voting Age | 3,329 | 2,155 | 805 | 150 |
| | | 64.73% | 24.18% | 4.51% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 127** | | | | |
| **District 127 Total** | | | | |
| Total: | 60,294 | 40,297 | 10,318 | 3,801 |
| | | 66.83% | 17.11% | 6.30% |
| Voting Age | 46,735 | 32,460 | 7,335 | 2,450 |
| | | 69.46% | 15.69% | 5.24% |
| **District 128** | | | | |
| **County: Burke GA** | | | | |
| Total: | 2,035 | 800 | 1,124 | 96 |
| | | 39.31% | 55.23% | 4.72% |
| Voting Age | 1,601 | 629 | 896 | 58 |
| | | 39.29% | 55.97% | 3.62% |
| **County: Jefferson GA** | | | | |
| Total: | 8,622 | 3,013 | 5,278 | 239 |
| | | 34.95% | 61.22% | 2.77% |
| Voting Age | 6,802 | 2,484 | 4,095 | 153 |
| | | 36.52% | 60.20% | 2.25% |
| **County: Johnson GA** | | | | |
| Total: | 7,274 | 4,080 | 3,005 | 81 |
| | | 56.09% | 41.31% | 1.11% |
| Voting Age | 5,984 | 3,424 | 2,431 | 63 |
| | | 57.22% | 40.63% | 1.05% |
| **County: Laurens GA** | | | | |
| Total: | 22,064 | 8,659 | 12,375 | 711 |
| | | 39.24% | 56.09% | 3.22% |
| Voting Age | 16,358 | 6,982 | 8,650 | 460 |
| | | 42.68% | 52.88% | 2.81% |
| **County: Washington GA** | | | | |
| Total: | 19,988 | 8,412 | 10,969 | 334 |
| | | 42.09% | 54.88% | 1.67% |
| Voting Age | 15,709 | 6,944 | 8,333 | 235 |
| | | 44.20% | 53.05% | 1.50% |
| **District 128 Total** | | | | |
| Total: | 59,983 | 24,964 | 32,751 | 1,461 |
| | | 41.62% | 54.60% | 2.44% |
| Voting Age | 46,454 | 20,463 | 24,405 | 969 |
| | | 44.05% | 52.54% | 2.09% |
| **District 129** | | | | |
| **County: Richmond GA** | | | | |
| Total: | 59,891 | 22,663 | 32,634 | 2,512 |
| | | 37.84% | 54.49% | 4.19% |
| Voting Age | 47,950 | 19,698 | 24,526 | 1,848 |
| | | 41.08% | 51.15% | 3.85% |
| **District 129 Total** | | | | |
| Total: | 59,891 | 22,663 | 32,634 | 2,512 |
| | | 37.84% | 54.49% | 4.19% |
| Voting Age | 47,950 | 19,698 | 24,526 | 1,848 |
| | | 41.08% | 51.15% | 3.85% |

# Plan Components with Population Detail

*Illustrative_House*

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 130** | | | | |
| **County: Richmond GA** | | | | |
| Total: | 60,057 | 20,980 | 35,214 | 2,492 |
| | | 34.93% | 58.63% | 4.15% |
| Voting Age | 45,227 | 17,409 | 24,946 | 1,638 |
| | | 38.49% | 55.16% | 3.62% |
| **District 130 Total** | | | | |
| Total: | 60,057 | 20,980 | 35,214 | 2,492 |
| | | 34.93% | 58.63% | 4.15% |
| Voting Age | 45,227 | 17,409 | 24,946 | 1,638 |
| | | 38.49% | 55.16% | 3.62% |
| **District 131** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 59,096 | 37,297 | 12,379 | 4,473 |
| | | 63.11% | 20.95% | 7.57% |
| Voting Age | 41,901 | 27,377 | 8,399 | 2,707 |
| | | 65.34% | 20.04% | 6.46% |
| **District 131 Total** | | | | |
| Total: | 59,096 | 37,297 | 12,379 | 4,473 |
| | | 63.11% | 20.95% | 7.57% |
| Voting Age | 41,901 | 27,377 | 8,399 | 2,707 |
| | | 65.34% | 20.04% | 6.46% |
| **District 132** | | | | |
| **County: Richmond GA** | | | | |
| Total: | 58,652 | 18,001 | 32,999 | 5,159 |
| | | 30.69% | 56.26% | 8.80% |
| Voting Age | 46,127 | 15,589 | 24,292 | 4,013 |
| | | 33.80% | 52.66% | 8.70% |
| **District 132 Total** | | | | |
| Total: | 58,652 | 18,001 | 32,999 | 5,159 |
| | | 30.69% | 56.26% | 8.80% |
| Voting Age | 46,127 | 15,589 | 24,292 | 4,013 |
| | | 33.80% | 52.66% | 8.70% |
| **District 133** | | | | |
| **County: Baldwin GA** | | | | |
| Total: | 27,925 | 11,481 | 15,111 | 645 |
| | | 41.11% | 54.11% | 2.31% |
| Voting Age | 22,446 | 9,884 | 11,550 | 465 |
| | | 44.03% | 51.46% | 2.07% |
| **County: Hancock GA** | | | | |
| Total: | 8,735 | 2,413 | 6,131 | 63 |
| | | 27.62% | 70.19% | 0.72% |
| Voting Age | 7,487 | 2,220 | 5,108 | 47 |
| | | 29.65% | 68.22% | 0.63% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 133** | | | | |
| **County: Taliaferro GA** | | | | |
| Total: | 1,559 | 591 | 876 | 69 |
| | | 37.91% | 56.19% | 4.43% |
| Voting Age | 1,289 | 506 | 722 | 46 |
| | | 39.26% | 56.01% | 3.57% |
| **County: Warren GA** | | | | |
| Total: | 5,215 | 1,974 | 3,128 | 53 |
| | | 37.85% | 59.98% | 1.02% |
| Voting Age | 4,159 | 1,716 | 2,360 | 46 |
| | | 41.26% | 56.74% | 1.11% |
| **County: Wilkes GA** | | | | |
| Total: | 6,409 | 2,823 | 3,138 | 304 |
| | | 44.05% | 48.96% | 4.74% |
| Voting Age | 5,090 | 2,383 | 2,394 | 195 |
| | | 46.82% | 47.03% | 3.83% |
| **County: Wilkinson GA** | | | | |
| Total: | 8,877 | 5,110 | 3,330 | 239 |
| | | 57.56% | 37.51% | 2.69% |
| Voting Age | 7,026 | 4,165 | 2,549 | 152 |
| | | 59.28% | 36.28% | 2.16% |
| **District 133 Total** | | | | |
| Total: | 58,720 | 24,392 | 31,714 | 1,373 |
| | | 41.54% | 54.01% | 2.34% |
| Voting Age | 47,497 | 20,874 | 24,683 | 951 |
| | | 43.95% | 51.97% | 2.00% |
| **District 134** | | | | |
| **County: Pike GA** | | | | |
| Total: | 18,889 | 16,313 | 1,613 | 348 |
| | | 86.36% | 8.54% | 1.84% |
| Voting Age | 14,337 | 12,422 | 1,254 | 207 |
| | | 86.64% | 8.75% | 1.44% |
| **County: Spalding GA** | | | | |
| Total: | 25,390 | 19,427 | 4,068 | 1,033 |
| | | 76.51% | 16.02% | 4.07% |
| Voting Age | 19,983 | 15,751 | 2,928 | 652 |
| | | 78.82% | 14.65% | 3.26% |
| **County: Upson GA** | | | | |
| Total: | 14,343 | 10,952 | 2,612 | 288 |
| | | 76.36% | 18.21% | 2.01% |
| Voting Age | 11,301 | 8,842 | 1,912 | 183 |
| | | 78.24% | 16.92% | 1.62% |
| **District 134 Total** | | | | |
| Total: | 58,622 | 46,692 | 8,293 | 1,669 |
| | | 79.65% | 14.15% | 2.85% |
| Voting Age | 45,621 | 37,015 | 6,094 | 1,042 |
| | | 81.14% | 13.36% | 2.28% |
| **District 135** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 135** | | | | |
| **County: Jasper GA** | | | | |
| Total: | 11,733 | 8,639 | 2,282 | 453 |
| | | 73.63% | 19.45% | 3.86% |
| Voting Age | 8,950 | 6,754 | 1,664 | 259 |
| | | 75.46% | 18.59% | 2.89% |
| **County: Lamar GA** | | | | |
| Total: | 18,500 | 12,344 | 5,220 | 475 |
| | | 66.72% | 28.22% | 2.57% |
| Voting Age | 14,541 | 9,852 | 4,017 | 323 |
| | | 67.75% | 27.63% | 2.22% |
| **County: Monroe GA** | | | | |
| Total: | 27,023 | 19,333 | 6,188 | 696 |
| | | 71.54% | 22.90% | 2.58% |
| Voting Age | 21,163 | 15,272 | 4,853 | 457 |
| | | 72.16% | 22.93% | 2.16% |
| **County: Putnam GA** | | | | |
| Total: | 2,311 | 1,248 | 715 | 299 |
| | | 54.00% | 30.94% | 12.94% |
| Voting Age | 1,809 | 1,003 | 573 | 194 |
| | | 55.44% | 31.67% | 10.72% |
| **District 135 Total** | | | | |
| Total: | 59,567 | 41,564 | 14,405 | 1,923 |
| | | 69.78% | 24.18% | 3.23% |
| Voting Age | 46,463 | 32,881 | 11,107 | 1,233 |
| | | 70.77% | 23.91% | 2.65% |
| **District 136** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 28,003 | 22,475 | 3,113 | 1,302 |
| | | 80.26% | 11.12% | 4.65% |
| Voting Age | 21,121 | 17,224 | 2,283 | 841 |
| | | 81.55% | 10.81% | 3.98% |
| **County: Meriwether GA** | | | | |
| Total: | 13,382 | 7,859 | 4,842 | 351 |
| | | 58.73% | 36.18% | 2.62% |
| Voting Age | 10,832 | 6,517 | 3,828 | 225 |
| | | 60.16% | 35.34% | 2.08% |
| **County: Troup GA** | | | | |
| Total: | 18,410 | 6,847 | 9,712 | 976 |
| | | 37.19% | 52.75% | 5.30% |
| Voting Age | 13,818 | 5,506 | 7,016 | 597 |
| | | 39.85% | 50.77% | 4.32% |
| **District 136 Total** | | | | |
| Total: | 59,795 | 37,181 | 17,667 | 2,629 |
| | | 62.18% | 29.55% | 4.40% |
| Voting Age | 45,771 | 29,247 | 13,127 | 1,663 |
| | | 63.90% | 28.68% | 3.63% |
| **District 137** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 137** | | | | |
| **County: Meriwether GA** | | | | |
| Total: | 7,231 | 4,225 | 2,705 | 124 |
| | | 58.43% | 37.41% | 1.71% |
| Voting Age | 5,694 | 3,477 | 2,017 | 74 |
| | | 61.06% | 35.42% | 1.30% |
| **County: Muscogee GA** | | | | |
| Total: | 30,443 | 8,127 | 19,637 | 2,052 |
| | | 26.70% | 64.50% | 6.74% |
| Voting Age | 22,797 | 6,590 | 14,291 | 1,418 |
| | | 28.91% | 62.69% | 6.22% |
| **County: Talbot GA** | | | | |
| Total: | 5,733 | 2,427 | 3,145 | 112 |
| | | 42.33% | 54.86% | 1.95% |
| Voting Age | 4,783 | 2,129 | 2,537 | 56 |
| | | 44.51% | 53.04% | 1.17% |
| **County: Troup GA** | | | | |
| Total: | 15,647 | 7,590 | 6,628 | 769 |
| | | 48.51% | 42.36% | 4.91% |
| Voting Age | 11,680 | 6,064 | 4,680 | 474 |
| | | 51.92% | 40.07% | 4.06% |
| **District 137 Total** | | | | |
| Total: | 59,054 | 22,369 | 32,115 | 3,057 |
| | | 37.88% | 54.38% | 5.18% |
| Voting Age | 44,954 | 18,260 | 23,525 | 2,022 |
| | | 40.62% | 52.33% | 4.50% |
| **District 138** | | | | |
| **County: Harris GA** | | | | |
| Total: | 21,634 | 16,205 | 3,615 | 825 |
| | | 74.91% | 16.71% | 3.81% |
| Voting Age | 16,816 | 12,820 | 2,768 | 507 |
| | | 76.24% | 16.46% | 3.01% |
| **County: Muscogee GA** | | | | |
| Total: | 12,190 | 8,766 | 1,636 | 741 |
| | | 71.91% | 13.42% | 6.08% |
| Voting Age | 9,628 | 7,117 | 1,178 | 491 |
| | | 73.92% | 12.24% | 5.10% |
| **County: Troup GA** | | | | |
| Total: | 25,088 | 16,437 | 6,821 | 852 |
| | | 65.52% | 27.19% | 3.40% |
| Voting Age | 19,240 | 13,113 | 4,878 | 516 |
| | | 68.15% | 25.35% | 2.68% |
| **District 138 Total** | | | | |
| Total: | 58,912 | 41,408 | 12,072 | 2,418 |
| | | 70.29% | 20.49% | 4.10% |
| Voting Age | 45,684 | 33,050 | 8,824 | 1,514 |
| | | 72.34% | 19.32% | 3.31% |
| **District 139** | | | | |

# Plan Components with Population Detail

*Illustrative_House*

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 139** | | | | |
| **County: Harris GA** | | | | |
| Total: | 13,034 | 9,720 | 2,127 | 592 |
| | | 74.57% | 16.32% | 4.54% |
| Voting Age | 9,983 | 7,478 | 1,663 | 401 |
| | | 74.91% | 16.66% | 4.02% |
| **County: Muscogee GA** | | | | |
| Total: | 45,976 | 27,778 | 10,719 | 3,681 |
| | | 60.42% | 23.31% | 8.01% |
| Voting Age | 35,539 | 22,654 | 7,564 | 2,495 |
| | | 63.74% | 21.28% | 7.02% |
| **District 139 Total** | | | | |
| Total: | 59,010 | 37,498 | 12,846 | 4,273 |
| | | 63.55% | 21.77% | 7.24% |
| Voting Age | 45,522 | 30,132 | 9,227 | 2,896 |
| | | 66.19% | 20.27% | 6.36% |
| **District 140** | | | | |
| **County: Muscogee GA** | | | | |
| Total: | 59,294 | 17,055 | 35,460 | 5,358 |
| | | 28.76% | 59.80% | 9.04% |
| Voting Age | 44,411 | 14,080 | 25,596 | 3,563 |
| | | 31.70% | 57.63% | 8.02% |
| **District 140 Total** | | | | |
| Total: | 59,294 | 17,055 | 35,460 | 5,358 |
| | | 28.76% | 59.80% | 9.04% |
| Voting Age | 44,411 | 14,080 | 25,596 | 3,563 |
| | | 31.70% | 57.63% | 8.02% |
| **District 141** | | | | |
| **County: Muscogee GA** | | | | |
| Total: | 59,019 | 17,357 | 34,760 | 4,681 |
| | | 29.41% | 58.90% | 7.93% |
| Voting Age | 44,677 | 14,194 | 25,672 | 2,927 |
| | | 31.77% | 57.46% | 6.55% |
| **District 141 Total** | | | | |
| Total: | 59,019 | 17,357 | 34,760 | 4,681 |
| | | 29.41% | 58.90% | 7.93% |
| Voting Age | 44,677 | 14,194 | 25,672 | 2,927 |
| | | 31.77% | 57.46% | 6.55% |
| **District 142** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 31,424 | 9,610 | 19,321 | 1,817 |
| | | 30.58% | 61.48% | 5.78% |
| Voting Age | 23,149 | 8,098 | 13,371 | 1,113 |
| | | 34.98% | 57.76% | 4.81% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 142** | | | | |
| **County: Houston GA** | | | | |
| Total: | 27,213 | 10,211 | 13,619 | 2,523 |
| | | 37.52% | 50.05% | 9.27% |
| Voting Age | 20,072 | 8,447 | 9,324 | 1,544 |
| | | 42.08% | 46.45% | 7.69% |
| **District 142 Total** | | | | |
| Total: | 58,637 | 19,821 | 32,940 | 4,340 |
| | | 33.80% | 56.18% | 7.40% |
| Voting Age | 43,221 | 16,545 | 22,695 | 2,657 |
| | | 38.28% | 52.51% | 6.15% |
| **District 143** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 50,749 | 14,715 | 32,913 | 2,009 |
| | | 29.00% | 64.85% | 3.96% |
| Voting Age | 39,734 | 12,835 | 24,349 | 1,616 |
| | | 32.30% | 61.28% | 4.07% |
| **County: Twiggs GA** | | | | |
| Total: | 8,022 | 4,487 | 3,226 | 124 |
| | | 55.93% | 40.21% | 1.55% |
| Voting Age | 6,589 | 3,733 | 2,627 | 79 |
| | | 56.66% | 39.87% | 1.20% |
| **District 143 Total** | | | | |
| Total: | 58,771 | 19,202 | 36,139 | 2,133 |
| | | 32.67% | 61.49% | 3.63% |
| Voting Age | 46,323 | 16,568 | 26,976 | 1,695 |
| | | 35.77% | 58.23% | 3.66% |
| **District 144** | | | | |
| **County: Baldwin GA** | | | | |
| Total: | 15,874 | 10,951 | 3,874 | 494 |
| | | 68.99% | 24.40% | 3.11% |
| Voting Age | 13,286 | 9,493 | 2,965 | 370 |
| | | 71.45% | 22.32% | 2.78% |
| **County: Bibb GA** | | | | |
| Total: | 15,893 | 9,189 | 4,807 | 605 |
| | | 57.82% | 30.25% | 3.81% |
| Voting Age | 12,451 | 7,523 | 3,513 | 428 |
| | | 60.42% | 28.21% | 3.44% |
| **County: Jones GA** | | | | |
| Total: | 28,347 | 20,074 | 7,114 | 476 |
| | | 70.82% | 25.10% | 1.68% |
| Voting Age | 21,575 | 15,428 | 5,341 | 302 |
| | | 71.51% | 24.76% | 1.40% |
| **District 144 Total** | | | | |
| Total: | 60,114 | 40,214 | 15,795 | 1,575 |
| | | 66.90% | 26.28% | 2.62% |
| Voting Age | 47,312 | 32,444 | 11,819 | 1,100 |
| | | 68.57% | 24.98% | 2.32% |

# Plan Components with Population Detail

Illustrative_House

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 145** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 59,280 | 23,273 | 31,824 | 2,306 |
| | | 39.26% | 53.68% | 3.89% |
| Voting Age | 45,568 | 19,523 | 23,037 | 1,577 |
| | | 42.84% | 50.56% | 3.46% |
| **County: Monroe GA** | | | | |
| Total: | 934 | 621 | 256 | 18 |
| | | 66.49% | 27.41% | 1.93% |
| Voting Age | 750 | 499 | 215 | 7 |
| | | 66.53% | 28.67% | 0.93% |
| **District 145 Total** | | | | |
| Total: | 60,214 | 23,894 | 32,080 | 2,324 |
| | | 39.68% | 53.28% | 3.86% |
| Voting Age | 46,318 | 20,022 | 23,252 | 1,584 |
| | | 43.23% | 50.20% | 3.42% |
| **District 146** | | | | |
| **County: Houston GA** | | | | |
| Total: | 58,683 | 36,577 | 16,035 | 3,044 |
| | | 62.33% | 27.32% | 5.19% |
| Voting Age | 43,280 | 27,704 | 11,405 | 1,851 |
| | | 64.01% | 26.35% | 4.28% |
| **District 146 Total** | | | | |
| Total: | 58,683 | 36,577 | 16,035 | 3,044 |
| | | 62.33% | 27.32% | 5.19% |
| Voting Age | 43,280 | 27,704 | 11,405 | 1,851 |
| | | 64.01% | 26.35% | 4.28% |
| **District 147** | | | | |
| **County: Crawford GA** | | | | |
| Total: | 12,130 | 8,866 | 2,455 | 415 |
| | | 73.09% | 20.24% | 3.42% |
| Voting Age | 9,606 | 7,079 | 1,938 | 287 |
| | | 73.69% | 20.17% | 2.99% |
| **County: Houston GA** | | | | |
| Total: | 19,098 | 10,154 | 5,668 | 1,208 |
| | | 53.17% | 29.68% | 6.33% |
| Voting Age | 13,680 | 7,491 | 3,974 | 783 |
| | | 54.76% | 29.05% | 5.72% |
| **County: Peach GA** | | | | |
| Total: | 14,093 | 9,360 | 3,312 | 856 |
| | | 66.42% | 23.50% | 6.07% |
| Voting Age | 11,209 | 7,721 | 2,478 | 563 |
| | | 68.88% | 22.11% | 5.02% |
| **County: Upson GA** | | | | |
| Total: | 13,357 | 7,057 | 5,712 | 345 |
| | | 52.83% | 42.76% | 2.58% |
| Voting Age | 10,410 | 5,706 | 4,290 | 228 |
| | | 54.81% | 41.21% | 2.19% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 147** | | | | |
| **District 147 Total** | | | | |
| Total: | 58,678 | 35,437 | 17,147 | 2,824 |
| | | 60.39% | 29.22% | 4.81% |
| Voting Age | 44,905 | 27,997 | 12,680 | 1,861 |
| | | 62.35% | 28.24% | 4.14% |
| **District 148** | | | | |
| **County: Ben Hill GA** | | | | |
| Total: | 17,194 | 9,219 | 6,537 | 1,054 |
| | | 53.62% | 38.02% | 6.13% |
| Voting Age | 13,165 | 7,459 | 4,745 | 653 |
| | | 56.66% | 36.04% | 4.96% |
| **County: Crisp GA** | | | | |
| Total: | 20,128 | 9,892 | 9,194 | 634 |
| | | 49.15% | 45.68% | 3.15% |
| Voting Age | 15,570 | 8,248 | 6,603 | 414 |
| | | 52.97% | 42.41% | 2.66% |
| **County: Pulaski GA** | | | | |
| Total: | 9,855 | 6,022 | 3,250 | 327 |
| | | 61.11% | 32.98% | 3.32% |
| Voting Age | 8,012 | 5,027 | 2,564 | 224 |
| | | 62.74% | 32.00% | 2.80% |
| **County: Telfair GA** | | | | |
| Total: | 2,991 | 1,955 | 921 | 78 |
| | | 65.36% | 30.79% | 2.61% |
| Voting Age | 2,306 | 1,536 | 692 | 41 |
| | | 66.61% | 30.01% | 1.78% |
| **County: Wilcox GA** | | | | |
| Total: | 8,766 | 5,185 | 3,161 | 272 |
| | | 59.15% | 36.06% | 3.10% |
| Voting Age | 7,218 | 4,215 | 2,693 | 209 |
| | | 58.40% | 37.31% | 2.90% |
| **District 148 Total** | | | | |
| Total: | 58,934 | 32,273 | 23,063 | 2,365 |
| | | 54.76% | 39.13% | 4.01% |
| Voting Age | 46,271 | 26,485 | 17,297 | 1,541 |
| | | 57.24% | 37.38% | 3.33% |
| **District 149** | | | | |
| **County: Houston GA** | | | | |
| Total: | 58,639 | 29,269 | 21,198 | 5,032 |
| | | 49.91% | 36.15% | 8.58% |
| Voting Age | 45,086 | 24,376 | 14,902 | 3,352 |
| | | 54.07% | 33.05% | 7.43% |
| **District 149 Total** | | | | |
| Total: | 58,639 | 29,269 | 21,198 | 5,032 |
| | | 49.91% | 36.15% | 8.58% |
| Voting Age | 45,086 | 24,376 | 14,902 | 3,352 |
| | | 54.07% | 33.05% | 7.43% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 150** | | | | |
| **County: Dooly GA** | | | | |
| Total: | 11,208 | 4,611 | 5,652 | 797 |
| | | 41.14% | 50.43% | 7.11% |
| Voting Age | 9,187 | 4,029 | 4,526 | 493 |
| | | 43.86% | 49.27% | 5.37% |
| **County: Macon GA** | | | | |
| Total: | 12,082 | 4,078 | 7,296 | 472 |
| | | 33.75% | 60.39% | 3.91% |
| Voting Age | 9,938 | 3,379 | 6,021 | 322 |
| | | 34.00% | 60.59% | 3.24% |
| **County: Peach GA** | | | | |
| Total: | 13,888 | 2,759 | 9,333 | 1,691 |
| | | 19.87% | 67.20% | 12.18% |
| Voting Age | 10,902 | 2,350 | 7,242 | 1,225 |
| | | 21.56% | 66.43% | 11.24% |
| **County: Sumter GA** | | | | |
| Total: | 14,282 | 5,400 | 7,237 | 1,158 |
| | | 37.81% | 50.67% | 8.11% |
| Voting Age | 10,903 | 4,582 | 5,178 | 738 |
| | | 42.03% | 47.49% | 6.77% |
| **County: Taylor GA** | | | | |
| Total: | 7,816 | 4,584 | 2,946 | 168 |
| | | 58.65% | 37.69% | 2.15% |
| Voting Age | 6,120 | 3,686 | 2,235 | 107 |
| | | 60.23% | 36.52% | 1.75% |
| **District 150 Total** | | | | |
| Total: | 59,276 | 21,432 | 32,464 | 4,286 |
| | | 36.16% | 54.77% | 7.23% |
| Voting Age | 47,050 | 18,026 | 25,202 | 2,885 |
| | | 38.31% | 53.56% | 6.13% |
| **District 151** | | | | |
| **County: Chattahoochee GA** | | | | |
| Total: | 9,565 | 5,403 | 1,825 | 1,610 |
| | | 56.49% | 19.08% | 16.83% |
| Voting Age | 7,199 | 4,212 | 1,287 | 1,160 |
| | | 58.51% | 17.88% | 16.11% |
| **County: Lee GA** | | | | |
| Total: | 22,297 | 15,100 | 5,365 | 627 |
| | | 67.72% | 24.06% | 2.81% |
| Voting Age | 16,547 | 11,440 | 3,855 | 396 |
| | | 69.14% | 23.30% | 2.39% |
| **County: Marion GA** | | | | |
| Total: | 7,498 | 4,486 | 2,223 | 560 |
| | | 59.83% | 29.65% | 7.47% |
| Voting Age | 5,854 | 3,643 | 1,687 | 337 |
| | | 62.23% | 28.82% | 5.76% |

# Plan Components with Population Detail

<span style="color:blue">Illustrative_House</span>

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 151** | | | | |
| **County: Schley GA** | | | | |
| Total: | 4,547 | 3,357 | 933 | 175 |
| | | 73.83% | 20.52% | 3.85% |
| Voting Age | 3,328 | 2,520 | 644 | 103 |
| | | 75.72% | 19.35% | 3.09% |
| **County: Sumter GA** | | | | |
| Total: | 15,334 | 6,128 | 8,309 | 612 |
| | | 39.96% | 54.19% | 3.99% |
| Voting Age | 12,133 | 5,218 | 6,301 | 409 |
| | | 43.01% | 51.93% | 3.37% |
| **District 151 Total** | | | | |
| Total: | 59,241 | 34,474 | 18,655 | 3,584 |
| | | 58.19% | 31.49% | 6.05% |
| Voting Age | 45,061 | 27,033 | 13,774 | 2,405 |
| | | 59.99% | 30.57% | 5.34% |
| **District 152** | | | | |
| **County: Colquitt GA** | | | | |
| Total: | 19,169 | 9,484 | 5,916 | 3,443 |
| | | 49.48% | 30.86% | 17.96% |
| Voting Age | 14,106 | 7,477 | 4,151 | 2,222 |
| | | 53.01% | 29.43% | 15.75% |
| **County: Lee GA** | | | | |
| Total: | 10,866 | 7,658 | 2,390 | 326 |
| | | 70.48% | 22.00% | 3.00% |
| Voting Age | 8,129 | 5,916 | 1,648 | 207 |
| | | 72.78% | 20.27% | 2.55% |
| **County: Tift GA** | | | | |
| Total: | 9,257 | 6,032 | 1,826 | 1,045 |
| | | 65.16% | 19.73% | 11.29% |
| Voting Age | 7,332 | 4,935 | 1,379 | 741 |
| | | 67.31% | 18.81% | 10.11% |
| **County: Worth GA** | | | | |
| Total: | 20,784 | 14,427 | 5,517 | 381 |
| | | 69.41% | 26.54% | 1.83% |
| Voting Age | 16,444 | 11,747 | 4,108 | 244 |
| | | 71.44% | 24.98% | 1.48% |
| **District 152 Total** | | | | |
| Total: | 60,076 | 37,601 | 15,649 | 5,195 |
| | | 62.59% | 26.05% | 8.65% |
| Voting Age | 46,011 | 30,075 | 11,286 | 3,414 |
| | | 65.36% | 24.53% | 7.42% |
| **District 153** | | | | |
| **County: Dougherty GA** | | | | |
| Total: | 42,191 | 13,716 | 26,499 | 1,027 |
| | | 32.51% | 62.81% | 2.43% |
| Voting Age | 32,973 | 11,873 | 19,558 | 731 |
| | | 36.01% | 59.32% | 2.22% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 153** | | | | |
| **County: Stewart GA** | | | | |
| Total: | 5,314 | 1,338 | 2,538 | 1,217 |
| | | 25.18% | 47.76% | 22.90% |
| Voting Age | 4,617 | 1,161 | 2,048 | 1,196 |
| | | 25.15% | 44.36% | 25.90% |
| **County: Terrell GA** | | | | |
| Total: | 9,185 | 3,189 | 5,707 | 177 |
| | | 34.72% | 62.13% | 1.93% |
| Voting Age | 7,204 | 2,709 | 4,274 | 121 |
| | | 37.60% | 59.33% | 1.68% |
| **County: Webster GA** | | | | |
| Total: | 2,348 | 1,136 | 1,107 | 59 |
| | | 48.38% | 47.15% | 2.51% |
| Voting Age | 1,847 | 931 | 844 | 36 |
| | | 50.41% | 45.70% | 1.95% |
| **District 153 Total** | | | | |
| Total: | 59,038 | 19,379 | 35,851 | 2,480 |
| | | 32.82% | 60.73% | 4.20% |
| Voting Age | 46,641 | 16,674 | 26,724 | 2,084 |
| | | 35.75% | 57.30% | 4.47% |
| **District 154** | | | | |
| **County: Baker GA** | | | | |
| Total: | 2,876 | 1,514 | 1,178 | 143 |
| | | 52.64% | 40.96% | 4.97% |
| Voting Age | 2,275 | 1,235 | 932 | 77 |
| | | 54.29% | 40.97% | 3.38% |
| **County: Calhoun GA** | | | | |
| Total: | 5,573 | 1,766 | 3,629 | 149 |
| | | 31.69% | 65.12% | 2.67% |
| Voting Age | 4,687 | 1,567 | 2,998 | 90 |
| | | 33.43% | 63.96% | 1.92% |
| **County: Clay GA** | | | | |
| Total: | 2,848 | 1,143 | 1,634 | 41 |
| | | 40.13% | 57.37% | 1.44% |
| Voting Age | 2,246 | 973 | 1,231 | 19 |
| | | 43.32% | 54.81% | 0.85% |
| **County: Dougherty GA** | | | | |
| Total: | 22,693 | 3,465 | 18,549 | 511 |
| | | 15.27% | 81.74% | 2.25% |
| Voting Age | 17,452 | 3,024 | 13,961 | 309 |
| | | 17.33% | 80.00% | 1.77% |
| **County: Early GA** | | | | |
| Total: | 10,854 | 4,813 | 5,688 | 186 |
| | | 44.34% | 52.40% | 1.71% |
| Voting Age | 8,315 | 3,985 | 4,075 | 113 |
| | | 47.93% | 49.01% | 1.36% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 154** | | | | |
| **County: Miller GA** | | | | |
| Total: | 6,000 | 3,949 | 1,831 | 136 |
| | | 65.82% | 30.52% | 2.27% |
| Voting Age | 4,749 | 3,239 | 1,358 | 92 |
| | | 68.20% | 28.60% | 1.94% |
| **County: Quitman GA** | | | | |
| Total: | 2,235 | 1,190 | 965 | 31 |
| | | 53.24% | 43.18% | 1.39% |
| Voting Age | 1,870 | 1,037 | 765 | 18 |
| | | 55.45% | 40.91% | 0.96% |
| **County: Randolph GA** | | | | |
| Total: | 6,425 | 2,250 | 3,947 | 143 |
| | | 35.02% | 61.43% | 2.23% |
| Voting Age | 4,977 | 1,922 | 2,913 | 82 |
| | | 38.62% | 58.53% | 1.65% |
| **District 154 Total** | | | | |
| Total: | 59,504 | 20,090 | 37,421 | 1,340 |
| | | 33.76% | 62.89% | 2.25% |
| Voting Age | 46,571 | 16,982 | 28,233 | 800 |
| | | 36.46% | 60.62% | 1.72% |
| **District 155** | | | | |
| **County: Bleckley GA** | | | | |
| Total: | 12,583 | 8,867 | 2,951 | 469 |
| | | 70.47% | 23.45% | 3.73% |
| Voting Age | 9,613 | 7,032 | 2,036 | 311 |
| | | 73.15% | 21.18% | 3.24% |
| **County: Dodge GA** | | | | |
| Total: | 19,925 | 12,865 | 6,148 | 620 |
| | | 64.57% | 30.86% | 3.11% |
| Voting Age | 15,709 | 10,360 | 4,725 | 406 |
| | | 65.95% | 30.08% | 2.58% |
| **County: Laurens GA** | | | | |
| Total: | 27,506 | 19,222 | 6,757 | 713 |
| | | 69.88% | 24.57% | 2.59% |
| Voting Age | 21,376 | 15,247 | 5,045 | 463 |
| | | 71.33% | 23.60% | 2.17% |
| **District 155 Total** | | | | |
| Total: | 60,014 | 40,954 | 15,856 | 1,802 |
| | | 68.24% | 26.42% | 3.00% |
| Voting Age | 46,698 | 32,639 | 11,806 | 1,180 |
| | | 69.89% | 25.28% | 2.53% |
| **District 156** | | | | |
| **County: Montgomery GA** | | | | |
| Total: | 8,610 | 5,665 | 2,224 | 571 |
| | | 65.80% | 25.83% | 6.63% |
| Voting Age | 6,792 | 4,527 | 1,781 | 377 |
| | | 66.65% | 26.22% | 5.55% |

## Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 156** | | | | |
| **County: Telfair GA** | | | | |
| Total: | 9,486 | 4,015 | 3,833 | 1,850 |
| | | 42.33% | 40.41% | 19.50% |
| Voting Age | 7,884 | 3,266 | 3,114 | 1,716 |
| | | 41.43% | 39.50% | 21.77% |
| **County: Toombs GA** | | | | |
| Total: | 27,030 | 16,007 | 7,402 | 3,044 |
| | | 59.22% | 27.38% | 11.26% |
| Voting Age | 20,261 | 12,810 | 5,036 | 1,978 |
| | | 63.22% | 24.86% | 9.76% |
| **County: Treutlen GA** | | | | |
| Total: | 6,406 | 4,065 | 2,114 | 170 |
| | | 63.46% | 33.00% | 2.65% |
| Voting Age | 4,934 | 3,272 | 1,514 | 98 |
| | | 66.32% | 30.69% | 1.99% |
| **County: Wheeler GA** | | | | |
| Total: | 7,471 | 4,157 | 2,949 | 272 |
| | | 55.64% | 39.47% | 3.64% |
| Voting Age | 6,217 | 3,418 | 2,561 | 174 |
| | | 54.98% | 41.19% | 2.80% |
| **District 156 Total** | | | | |
| Total: | 59,003 | 33,909 | 18,522 | 5,907 |
| | | 57.47% | 31.39% | 10.01% |
| Voting Age | 46,088 | 27,293 | 14,006 | 4,343 |
| | | 59.22% | 30.39% | 9.42% |
| **District 157** | | | | |
| **County: Appling GA** | | | | |
| Total: | 18,444 | 12,674 | 3,647 | 1,825 |
| | | 68.72% | 19.77% | 9.89% |
| Voting Age | 13,958 | 10,048 | 2,540 | 1,118 |
| | | 71.99% | 18.20% | 8.01% |
| **County: Evans GA** | | | | |
| Total: | 10,774 | 6,038 | 3,273 | 1,237 |
| | | 56.04% | 30.38% | 11.48% |
| Voting Age | 8,127 | 4,826 | 2,410 | 731 |
| | | 59.38% | 29.65% | 8.99% |
| **County: Jeff Davis GA** | | | | |
| Total: | 14,779 | 9,950 | 2,493 | 2,047 |
| | | 67.33% | 16.87% | 13.85% |
| Voting Age | 10,856 | 7,643 | 1,752 | 1,233 |
| | | 70.40% | 16.14% | 11.36% |
| **County: Tattnall GA** | | | | |
| Total: | 16,361 | 9,790 | 4,660 | 1,666 |
| | | 59.84% | 28.48% | 10.18% |
| Voting Age | 12,848 | 7,857 | 3,739 | 1,043 |
| | | 61.15% | 29.10% | 8.12% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 157** | | | | |
| **District 157 Total** | | | | |
| Total: | 60,358 | 38,452 | 14,073 | 6,775 |
| | | 63.71% | 23.32% | 11.22% |
| Voting Age | 45,789 | 30,374 | 10,441 | 4,125 |
| | | 66.33% | 22.80% | 9.01% |
| **District 158** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 15,521 | 8,360 | 6,076 | 664 |
| | | 53.86% | 39.15% | 4.28% |
| Voting Age | 12,205 | 6,877 | 4,542 | 459 |
| | | 56.35% | 37.21% | 3.76% |
| **County: Candler GA** | | | | |
| Total: | 10,981 | 6,567 | 2,807 | 1,378 |
| | | 59.80% | 25.56% | 12.55% |
| Voting Age | 8,241 | 5,229 | 2,009 | 835 |
| | | 63.45% | 24.38% | 10.13% |
| **County: Emanuel GA** | | | | |
| Total: | 22,768 | 13,815 | 7,556 | 993 |
| | | 60.68% | 33.19% | 4.36% |
| Voting Age | 17,320 | 11,013 | 5,404 | 589 |
| | | 63.59% | 31.20% | 3.40% |
| **County: Jenkins GA** | | | | |
| Total: | 8,674 | 4,611 | 3,638 | 303 |
| | | 53.16% | 41.94% | 3.49% |
| Voting Age | 7,005 | 3,874 | 2,843 | 194 |
| | | 55.30% | 40.59% | 2.77% |
| **County: Johnson GA** | | | | |
| Total: | 1,915 | 1,720 | 119 | 36 |
| | | 89.82% | 6.21% | 1.88% |
| Voting Age | 1,490 | 1,366 | 82 | 19 |
| | | 91.68% | 5.50% | 1.28% |
| **District 158 Total** | | | | |
| Total: | 59,859 | 35,073 | 20,196 | 3,374 |
| | | 58.59% | 33.74% | 5.64% |
| Voting Age | 46,261 | 28,359 | 14,880 | 2,096 |
| | | 61.30% | 32.17% | 4.53% |
| **District 159** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 16,651 | 9,451 | 6,174 | 562 |
| | | 56.76% | 37.08% | 3.38% |
| Voting Age | 12,544 | 7,542 | 4,283 | 351 |
| | | 60.12% | 34.14% | 2.80% |
| **County: Effingham GA** | | | | |
| Total: | 32,941 | 25,360 | 4,709 | 1,462 |
| | | 76.99% | 14.30% | 4.44% |
| Voting Age | 24,283 | 19,151 | 3,308 | 827 |
| | | 78.87% | 13.62% | 3.41% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 159** | | | | |
| **County: Screven GA** | | | | |
| Total: | 10,754 | 6,644 | 3,724 | 232 |
| | | 61.78% | 34.63% | 2.16% |
| Voting Age | 8,432 | 5,335 | 2,817 | 149 |
| | | 63.27% | 33.41% | 1.77% |
| **District 159 Total** | | | | |
| Total: | 60,346 | 41,455 | 14,607 | 2,256 |
| | | 68.70% | 24.21% | 3.74% |
| Voting Age | 45,259 | 32,028 | 10,408 | 1,327 |
| | | 70.77% | 23.00% | 2.93% |
| **District 160** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 11,008 | 8,157 | 2,045 | 341 |
| | | 74.10% | 18.58% | 3.10% |
| Voting Age | 8,312 | 6,287 | 1,464 | 210 |
| | | 75.64% | 17.61% | 2.53% |
| **County: Bulloch GA** | | | | |
| Total: | 48,927 | 31,901 | 12,125 | 2,954 |
| | | 65.20% | 24.78% | 6.04% |
| Voting Age | 39,745 | 26,622 | 9,395 | 2,211 |
| | | 66.98% | 23.64% | 5.56% |
| **District 160 Total** | | | | |
| Total: | 59,935 | 40,058 | 14,170 | 3,295 |
| | | 66.84% | 23.64% | 5.50% |
| Voting Age | 48,057 | 32,909 | 10,859 | 2,421 |
| | | 68.48% | 22.60% | 5.04% |
| **District 161** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 28,269 | 11,729 | 12,024 | 2,712 |
| | | 41.49% | 42.53% | 9.59% |
| Voting Age | 21,359 | 9,606 | 8,519 | 1,801 |
| | | 44.97% | 39.88% | 8.43% |
| **County: Effingham GA** | | | | |
| Total: | 31,828 | 22,844 | 5,326 | 2,030 |
| | | 71.77% | 16.73% | 6.38% |
| Voting Age | 23,012 | 17,086 | 3,523 | 1,227 |
| | | 74.25% | 15.31% | 5.33% |
| **District 161 Total** | | | | |
| Total: | 60,097 | 34,573 | 17,350 | 4,742 |
| | | 57.53% | 28.87% | 7.89% |
| Voting Age | 44,371 | 26,692 | 12,042 | 3,028 |
| | | 60.16% | 27.14% | 6.82% |
| **District 162** | | | | |

# Plan Components with Population Detail

*Illustrative_House*

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 162** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 60,308 | 22,134 | 28,142 | 6,504 |
| | | 36.70% | 46.66% | 10.78% |
| Voting Age | 46,733 | 18,984 | 20,435 | 4,478 |
| | | 40.62% | 43.73% | 9.58% |
| **District 162 Total** | | | | |
| Total: | 60,308 | 22,134 | 28,142 | 6,504 |
| | | 36.70% | 46.66% | 10.78% |
| Voting Age | 46,733 | 18,984 | 20,435 | 4,478 |
| | | 40.62% | 43.73% | 9.58% |
| **District 163** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 60,123 | 23,136 | 29,099 | 5,081 |
| | | 38.48% | 48.40% | 8.45% |
| Voting Age | 48,461 | 20,317 | 22,045 | 3,578 |
| | | 41.92% | 45.49% | 7.38% |
| **District 163 Total** | | | | |
| Total: | 60,123 | 23,136 | 29,099 | 5,081 |
| | | 38.48% | 48.40% | 8.45% |
| Voting Age | 48,461 | 20,317 | 22,045 | 3,578 |
| | | 41.92% | 45.49% | 7.38% |
| **District 164** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 21,564 | 13,710 | 4,211 | 2,141 |
| | | 63.58% | 19.53% | 9.93% |
| Voting Age | 15,232 | 10,160 | 2,747 | 1,273 |
| | | 66.70% | 18.03% | 8.36% |
| **County: Chatham GA** | | | | |
| Total: | 38,681 | 21,106 | 10,858 | 3,837 |
| | | 54.56% | 28.07% | 9.92% |
| Voting Age | 30,732 | 17,745 | 8,013 | 2,620 |
| | | 57.74% | 26.07% | 8.53% |
| **District 164 Total** | | | | |
| Total: | 60,245 | 34,816 | 15,069 | 5,978 |
| | | 57.79% | 25.01% | 9.92% |
| Voting Age | 45,964 | 27,905 | 10,760 | 3,893 |
| | | 60.71% | 23.41% | 8.47% |
| **District 165** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 59,978 | 21,050 | 32,897 | 3,318 |
| | | 35.10% | 54.85% | 5.53% |
| Voting Age | 48,247 | 18,901 | 24,282 | 2,572 |
| | | 39.18% | 50.33% | 5.33% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 165** | | | | |
| **District 165 Total** | | | | |
| Total: | 59,978 | 21,050 | 32,897 | 3,318 |
| | | 35.10% | 54.85% | 5.53% |
| Voting Age | 48,247 | 18,901 | 24,282 | 2,572 |
| | | 39.18% | 50.33% | 5.33% |
| **District 166** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 12,166 | 9,454 | 1,207 | 787 |
| | | 77.71% | 9.92% | 6.47% |
| Voting Age | 8,284 | 6,586 | 814 | 436 |
| | | 79.50% | 9.83% | 5.26% |
| **County: Chatham GA** | | | | |
| Total: | 47,932 | 40,278 | 2,438 | 2,338 |
| | | 84.03% | 5.09% | 4.88% |
| Voting Age | 39,183 | 33,608 | 1,884 | 1,502 |
| | | 85.77% | 4.81% | 3.83% |
| **District 166 Total** | | | | |
| Total: | 60,098 | 49,732 | 3,645 | 3,125 |
| | | 82.75% | 6.07% | 5.20% |
| Voting Age | 47,467 | 40,194 | 2,698 | 1,938 |
| | | 84.68% | 5.68% | 4.08% |
| **District 167** | | | | |
| **County: Glynn GA** | | | | |
| Total: | 19,881 | 13,854 | 3,348 | 1,549 |
| | | 69.68% | 16.84% | 7.79% |
| Voting Age | 15,287 | 11,023 | 2,404 | 1,002 |
| | | 72.11% | 15.73% | 6.55% |
| **County: Liberty GA** | | | | |
| Total: | 11,457 | 6,138 | 4,459 | 507 |
| | | 53.57% | 38.92% | 4.43% |
| Voting Age | 9,052 | 5,019 | 3,423 | 330 |
| | | 55.45% | 37.81% | 3.65% |
| **County: Long GA** | | | | |
| Total: | 16,168 | 8,774 | 4,734 | 1,979 |
| | | 54.27% | 29.28% | 12.24% |
| Voting Age | 11,234 | 6,422 | 3,107 | 1,227 |
| | | 57.17% | 27.66% | 10.92% |
| **County: McIntosh GA** | | | | |
| Total: | 10,975 | 7,060 | 3,400 | 231 |
| | | 64.33% | 30.98% | 2.10% |
| Voting Age | 9,040 | 5,998 | 2,641 | 166 |
| | | 66.35% | 29.21% | 1.84% |
| **County: Wayne GA** | | | | |
| Total: | 1,703 | 1,548 | 74 | 34 |
| | | 90.90% | 4.35% | 2.00% |
| Voting Age | 1,358 | 1,261 | 49 | 23 |
| | | 92.86% | 3.61% | 1.69% |

## Plan Components with Population Detail

*Illustrative_House*

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 167** | | | | |
| **District 167 Total** | | | | |
| Total: | 60,184 | 37,374 | 16,015 | 4,300 |
| | | 62.10% | 26.61% | 7.14% |
| Voting Age | 45,971 | 29,723 | 11,624 | 2,748 |
| | | 64.66% | 25.29% | 5.98% |
| **District 168** | | | | |
| **County: Liberty GA** | | | | |
| Total: | 53,799 | 17,866 | 26,687 | 7,279 |
| | | 33.21% | 49.61% | 13.53% |
| Voting Age | 38,962 | 14,046 | 18,277 | 4,901 |
| | | 36.05% | 46.91% | 12.58% |
| **County: Tattnall GA** | | | | |
| Total: | 6,481 | 4,035 | 1,671 | 637 |
| | | 62.26% | 25.78% | 9.83% |
| Voting Age | 4,806 | 3,163 | 1,147 | 376 |
| | | 65.81% | 23.87% | 7.82% |
| **District 168 Total** | | | | |
| Total: | 60,280 | 21,901 | 28,358 | 7,916 |
| | | 36.33% | 47.04% | 13.13% |
| Voting Age | 43,768 | 17,209 | 19,424 | 5,277 |
| | | 39.32% | 44.38% | 12.06% |
| **District 169** | | | | |
| **County: Coffee GA** | | | | |
| Total: | 33,736 | 18,074 | 11,051 | 3,890 |
| | | 53.57% | 32.76% | 11.53% |
| Voting Age | 25,541 | 14,433 | 8,086 | 2,417 |
| | | 56.51% | 31.66% | 9.46% |
| **County: Irwin GA** | | | | |
| Total: | 9,666 | 6,402 | 2,333 | 663 |
| | | 66.23% | 24.14% | 6.86% |
| Voting Age | 7,547 | 5,047 | 1,720 | 545 |
| | | 66.87% | 22.79% | 7.22% |
| **County: Tift GA** | | | | |
| Total: | 7,591 | 6,230 | 576 | 562 |
| | | 82.07% | 7.59% | 7.40% |
| Voting Age | 5,888 | 4,941 | 433 | 336 |
| | | 83.92% | 7.35% | 5.71% |
| **County: Turner GA** | | | | |
| Total: | 9,006 | 4,700 | 3,813 | 372 |
| | | 52.19% | 42.34% | 4.13% |
| Voting Age | 6,960 | 3,891 | 2,752 | 256 |
| | | 55.91% | 39.54% | 3.68% |
| **District 169 Total** | | | | |
| Total: | 59,999 | 35,406 | 17,773 | 5,487 |
| | | 59.01% | 29.62% | 9.15% |
| Voting Age | 45,936 | 28,312 | 12,991 | 3,554 |
| | | 61.63% | 28.28% | 7.74% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 170** | | | | |
| **County: Berrien GA** | | | | |
| Total: | 18,160 | 14,396 | 2,198 | 1,045 |
| | | 79.27% | 12.10% | 5.75% |
| Voting Age | 13,690 | 11,181 | 1,499 | 622 |
| | | 81.67% | 10.95% | 4.54% |
| **County: Cook GA** | | | | |
| Total: | 17,229 | 10,658 | 5,014 | 1,134 |
| | | 61.86% | 29.10% | 6.58% |
| Voting Age | 12,938 | 8,310 | 3,595 | 704 |
| | | 64.23% | 27.79% | 5.44% |
| **County: Tift GA** | | | | |
| Total: | 24,496 | 9,927 | 10,332 | 3,612 |
| | | 40.52% | 42.18% | 14.75% |
| Voting Age | 18,004 | 8,135 | 7,151 | 2,218 |
| | | 45.18% | 39.72% | 12.32% |
| **District 170 Total** | | | | |
| Total: | 59,885 | 34,981 | 17,544 | 5,791 |
| | | 58.41% | 29.30% | 9.67% |
| Voting Age | 44,632 | 27,626 | 12,245 | 3,544 |
| | | 61.90% | 27.44% | 7.94% |
| **District 171** | | | | |
| **County: Dougherty GA** | | | | |
| Total: | 20,906 | 3,450 | 16,409 | 875 |
| | | 16.50% | 78.49% | 4.19% |
| Voting Age | 15,841 | 3,012 | 12,112 | 551 |
| | | 19.01% | 76.46% | 3.48% |
| **County: Mitchell GA** | | | | |
| Total: | 21,755 | 10,106 | 10,394 | 964 |
| | | 46.45% | 47.78% | 4.43% |
| Voting Age | 17,065 | 8,284 | 7,917 | 615 |
| | | 48.54% | 46.39% | 3.60% |
| **County: Thomas GA** | | | | |
| Total: | 17,670 | 7,351 | 9,388 | 537 |
| | | 41.60% | 53.13% | 3.04% |
| Voting Age | 13,215 | 5,805 | 6,749 | 351 |
| | | 43.93% | 51.07% | 2.66% |
| **District 171 Total** | | | | |
| Total: | 60,331 | 20,907 | 36,191 | 2,376 |
| | | 34.65% | 59.99% | 3.94% |
| Voting Age | 46,121 | 17,101 | 26,778 | 1,517 |
| | | 37.08% | 58.06% | 3.29% |
| **District 172** | | | | |
| **County: Colquitt GA** | | | | |
| Total: | 26,729 | 16,104 | 4,732 | 5,266 |
| | | 60.25% | 17.70% | 19.70% |
| Voting Age | 20,087 | 13,030 | 3,310 | 3,245 |
| | | 64.87% | 16.48% | 16.15% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 172** | | | | |
| **County: Grady GA** | | | | |
| Total: | 4,715 | 3,078 | 1,006 | 536 |
| | | 65.28% | 21.34% | 11.37% |
| Voting Age | 3,591 | 2,482 | 750 | 285 |
| | | 69.12% | 20.89% | 7.94% |
| **County: Thomas GA** | | | | |
| Total: | 28,128 | 18,643 | 7,587 | 1,040 |
| | | 66.28% | 26.97% | 3.70% |
| Voting Age | 21,822 | 14,935 | 5,583 | 619 |
| | | 68.44% | 25.58% | 2.84% |
| **District 172 Total** | | | | |
| Total: | 59,572 | 37,825 | 13,325 | 6,842 |
| | | 63.49% | 22.37% | 11.49% |
| Voting Age | 45,500 | 30,447 | 9,643 | 4,149 |
| | | 66.92% | 21.19% | 9.12% |
| **District 173** | | | | |
| **County: Decatur GA** | | | | |
| Total: | 29,367 | 14,280 | 12,583 | 1,911 |
| | | 48.63% | 42.85% | 6.51% |
| Voting Age | 22,443 | 11,586 | 9,189 | 1,196 |
| | | 51.62% | 40.94% | 5.33% |
| **County: Grady GA** | | | | |
| Total: | 21,521 | 11,637 | 6,687 | 2,737 |
| | | 54.07% | 31.07% | 12.72% |
| Voting Age | 16,371 | 9,486 | 4,928 | 1,572 |
| | | 57.94% | 30.10% | 9.60% |
| **County: Seminole GA** | | | | |
| Total: | 9,147 | 5,617 | 3,093 | 228 |
| | | 61.41% | 33.81% | 2.49% |
| Voting Age | 7,277 | 4,681 | 2,275 | 160 |
| | | 64.33% | 31.26% | 2.20% |
| **District 173 Total** | | | | |
| Total: | 60,035 | 31,534 | 22,363 | 4,876 |
| | | 52.53% | 37.25% | 8.12% |
| Voting Age | 46,091 | 25,753 | 16,392 | 2,928 |
| | | 55.87% | 35.56% | 6.35% |
| **District 174** | | | | |
| **County: Brantley GA** | | | | |
| Total: | 18,021 | 16,317 | 733 | 326 |
| | | 90.54% | 4.07% | 1.81% |
| Voting Age | 13,692 | 12,522 | 470 | 212 |
| | | 91.45% | 3.43% | 1.55% |
| **County: Charlton GA** | | | | |
| Total: | 12,518 | 7,532 | 2,798 | 2,036 |
| | | 60.17% | 22.35% | 16.26% |
| Voting Age | 10,135 | 5,929 | 2,147 | 1,971 |
| | | 58.50% | 21.18% | 19.45% |

## Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 174** | | | | |
| **County: Clinch GA** | | | | |
| Total: | 6,749 | 4,256 | 2,096 | 253 |
| | | 63.06% | 31.06% | 3.75% |
| Voting Age | 5,034 | 3,372 | 1,406 | 156 |
| | | 66.98% | 27.93% | 3.10% |
| **County: Echols GA** | | | | |
| Total: | 3,697 | 2,328 | 193 | 1,091 |
| | | 62.97% | 5.22% | 29.51% |
| Voting Age | 2,709 | 1,856 | 121 | 667 |
| | | 68.51% | 4.47% | 24.62% |
| **County: Lowndes GA** | | | | |
| Total: | 9,770 | 7,446 | 1,486 | 563 |
| | | 76.21% | 15.21% | 5.76% |
| Voting Age | 7,472 | 5,800 | 1,086 | 372 |
| | | 77.62% | 14.53% | 4.98% |
| **County: Ware GA** | | | | |
| Total: | 9,097 | 4,514 | 3,954 | 448 |
| | | 49.62% | 43.46% | 4.92% |
| Voting Age | 6,718 | 3,581 | 2,720 | 263 |
| | | 53.30% | 40.49% | 3.91% |
| **District 174 Total** | | | | |
| Total: | 59,852 | 42,393 | 11,260 | 4,717 |
| | | 70.83% | 18.81% | 7.88% |
| Voting Age | 45,760 | 33,060 | 7,950 | 3,641 |
| | | 72.25% | 17.37% | 7.96% |
| **District 175** | | | | |
| **County: Brooks GA** | | | | |
| Total: | 16,301 | 9,066 | 5,958 | 955 |
| | | 55.62% | 36.55% | 5.86% |
| Voting Age | 12,747 | 7,483 | 4,357 | 635 |
| | | 58.70% | 34.18% | 4.98% |
| **County: Lowndes GA** | | | | |
| Total: | 43,692 | 29,375 | 9,375 | 2,702 |
| | | 67.23% | 21.46% | 6.18% |
| Voting Age | 31,957 | 22,242 | 6,448 | 1,615 |
| | | 69.60% | 20.18% | 5.05% |
| **District 175 Total** | | | | |
| Total: | 59,993 | 38,441 | 15,333 | 3,657 |
| | | 64.08% | 25.56% | 6.10% |
| Voting Age | 44,704 | 29,725 | 10,805 | 2,250 |
| | | 66.49% | 24.17% | 5.03% |
| **District 176** | | | | |
| **County: Atkinson GA** | | | | |
| Total: | 8,286 | 4,801 | 1,284 | 2,048 |
| | | 57.94% | 15.50% | 24.72% |
| Voting Age | 6,129 | 3,787 | 937 | 1,282 |
| | | 61.79% | 15.29% | 20.92% |

# Plan Components with Population Detail

*Illustrative_House*

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 176** | | | | |
| **County: Coffee GA** | | | | |
| Total: | 9,356 | 6,084 | 1,524 | 1,540 |
| | | 65.03% | 16.29% | 16.46% |
| Voting Age | 6,878 | 4,713 | 1,105 | 907 |
| | | 68.52% | 16.07% | 13.19% |
| **County: Lanier GA** | | | | |
| Total: | 9,877 | 6,595 | 2,369 | 572 |
| | | 66.77% | 23.99% | 5.79% |
| Voting Age | 7,326 | 5,010 | 1,683 | 370 |
| | | 68.39% | 22.97% | 5.05% |
| **County: Lowndes GA** | | | | |
| Total: | 4,797 | 2,556 | 1,387 | 591 |
| | | 53.28% | 28.91% | 12.32% |
| Voting Age | 3,588 | 2,016 | 975 | 400 |
| | | 56.19% | 27.17% | 11.15% |
| **County: Ware GA** | | | | |
| Total: | 27,154 | 17,761 | 7,467 | 1,164 |
| | | 65.41% | 27.50% | 4.29% |
| Voting Age | 21,070 | 14,237 | 5,506 | 749 |
| | | 67.57% | 26.13% | 3.55% |
| **District 176 Total** | | | | |
| Total: | 59,470 | 37,797 | 14,031 | 5,915 |
| | | 63.56% | 23.59% | 9.95% |
| Voting Age | 44,991 | 29,763 | 10,206 | 3,708 |
| | | 66.15% | 22.68% | 8.24% |
| **District 177** | | | | |
| **County: Lowndes GA** | | | | |
| Total: | 59,992 | 19,929 | 34,510 | 4,016 |
| | | 33.22% | 57.52% | 6.69% |
| Voting Age | 46,014 | 17,082 | 24,793 | 2,814 |
| | | 37.12% | 53.88% | 6.12% |
| **District 177 Total** | | | | |
| Total: | 59,992 | 19,929 | 34,510 | 4,016 |
| | | 33.22% | 57.52% | 6.69% |
| Voting Age | 46,014 | 17,082 | 24,793 | 2,814 |
| | | 37.12% | 53.88% | 6.12% |
| **District 178** | | | | |
| **County: Bacon GA** | | | | |
| Total: | 11,140 | 8,103 | 1,970 | 875 |
| | | 72.74% | 17.68% | 7.85% |
| Voting Age | 8,310 | 6,374 | 1,245 | 547 |
| | | 76.70% | 14.98% | 6.58% |
| **County: Pierce GA** | | | | |
| Total: | 19,716 | 16,403 | 1,801 | 998 |
| | | 83.20% | 9.13% | 5.06% |
| Voting Age | 14,899 | 12,662 | 1,262 | 595 |
| | | 84.99% | 8.47% | 3.99% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 178** | | | | |
| **County: Wayne GA** | | | | |
| Total: | 28,441 | 19,753 | 6,316 | 1,698 |
| | | 69.45% | 22.21% | 5.97% |
| Voting Age | 21,747 | 15,493 | 4,613 | 1,093 |
| | | 71.24% | 21.21% | 5.03% |
| **District 178 Total** | | | | |
| Total: | 59,297 | 44,259 | 10,087 | 3,571 |
| | | 74.64% | 17.01% | 6.02% |
| Voting Age | 44,956 | 34,529 | 7,120 | 2,235 |
| | | 76.81% | 15.84% | 4.97% |
| **District 179** | | | | |
| **County: Glynn GA** | | | | |
| Total: | 59,974 | 35,515 | 18,101 | 4,602 |
| | | 59.22% | 30.18% | 7.67% |
| Voting Age | 47,627 | 30,406 | 12,783 | 3,021 |
| | | 63.84% | 26.84% | 6.34% |
| **District 179 Total** | | | | |
| Total: | 59,974 | 35,515 | 18,101 | 4,602 |
| | | 59.22% | 30.18% | 7.67% |
| Voting Age | 47,627 | 30,406 | 12,783 | 3,021 |
| | | 63.84% | 26.84% | 6.34% |
| **District 180** | | | | |
| **County: Camden GA** | | | | |
| Total: | 54,768 | 37,203 | 11,072 | 3,658 |
| | | 67.93% | 20.22% | 6.68% |
| Voting Age | 41,808 | 29,410 | 7,828 | 2,457 |
| | | 70.35% | 18.72% | 5.88% |
| **County: Glynn GA** | | | | |
| Total: | 4,644 | 3,618 | 649 | 185 |
| | | 77.91% | 13.98% | 3.98% |
| Voting Age | 3,554 | 2,873 | 433 | 93 |
| | | 80.84% | 12.18% | 2.62% |
| **District 180 Total** | | | | |
| Total: | 59,412 | 40,821 | 11,721 | 3,843 |
| | | 68.71% | 19.73% | 6.47% |
| Voting Age | 45,362 | 32,283 | 8,261 | 2,550 |
| | | 71.17% | 18.21% | 5.62% |

# EXHIBIT AA-3

























# EXHIBIT AA-4



# EXHIBIT AA-5





McDonough

CLAYTON

074

Hampton

HENRY

Sunny Side

Heron Bay

Locust Grove

117

SPALDING

Experiment

Griffin

East Griffin

BUTTS

**Georgia House**

Illustrative House

0        2        4

Miles

**Green Labels -- BVAP-majority**

©2019 CALIPER; ©2018 HERE







Georgia House

Illustrative House

0        7.5        15

Miles

Green Labels -- BVAP-majority

©2019 CALIPER; ©2018 HERE

# EXHIBIT AA-6

User:
Plan Name: **Illustrative_House**
Plan Type:

# Core Constituencies

Friday, November 18, 2022                                                                                     5:23 PM

From Plan:     **ga_house_HB1EX**

### Plan: Illustrative_House, District 001 --                    59,666 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 001 | 59,666 (100.00%) | 52,436 (100.00%) | 3,034 (100.00%) | 1,544 (100.00%) |
| Total and % Population | | 52,436 (87.88%) | 3,034 (5.08%) | 1,544 (2.59%) |

### Plan: Illustrative_House, District 002 --                    59,405 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 002 | 53,563 (90.17%) | 46,117 (90.41%) | 1,843 (87.14%) | 3,334 (89.43%) |
| Dist. 004 | 1,000 (1.68%) | 562 (1.10%) | 99 (4.68%) | 271 (7.27%) |
| Dist. 012 | 4,842 (8.15%) | 4,327 (8.48%) | 173 (8.18%) | 123 (3.30%) |
| Total and % Population | | 51,006 (85.86%) | 2,115 (3.56%) | 3,728 (6.28%) |

### Plan: Illustrative_House, District 003 --                    60,199 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 003 | 60,199 (100.00%) | 52,311 (100.00%) | 2,463 (100.00%) | 2,170 (100.00%) |
| Total and % Population | | 52,311 (86.90%) | 2,463 (4.09%) | 2,170 (3.60%) |

### Plan: Illustrative_House, District 004 --                    60,125 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 002 | 6,210 (10.33%) | 3,637 (13.74%) | 330 (9.75%) | 2,098 (7.30%) |
| Dist. 004 | 44,404 (73.85%) | 16,118 (60.89%) | 2,684 (79.27%) | 24,544 (85.37%) |
| Dist. 006 | 9,511 (15.82%) | 6,714 (25.37%) | 372 (10.99%) | 2,109 (7.34%) |
| Total and % Population | | 26,469 (44.02%) | 3,386 (5.63%) | 28,751 (47.82%) |

### Plan: Illustrative_House, District 005 --                    58,961 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 004 | 1,417 (2.40%) | 1,077 (2.43%) | 28 (0.95%) | 263 (2.85%) |
| Dist. 005 | 53,738 (91.14%) | 39,902 (89.88%) | 2,869 (97.35%) | 8,788 (95.31%) |
| Dist. 006 | 3,806 (6.46%) | 3,415 (7.69%) | 50 (1.70%) | 169 (1.83%) |
| Total and % Population | | 44,394 (75.29%) | 2,947 (5.00%) | 9,220 (15.64%) |

### Plan: Illustrative_House, District 006 --                    58,644 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 004 | 12,249 (20.89%) | 7,056 (15.75%) | 453 (39.19%) | 4,501 (41.34%) |
| Dist. 006 | 46,395 (79.11%) | 37,731 (84.25%) | 703 (60.81%) | 6,386 (58.66%) |
| Total and % Population | | 44,787 (76.37%) | 1,156 (1.97%) | 10,887 (18.56%) |

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 007 --          58,807 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 007 | 25,319 (43.05%) | 23,351 (44.40%) | 199 (22.51%) | 753 (29.61%) |
| Dist. 009 | 29,201 (49.66%) | 25,638 (48.75%) | 600 (67.87%) | 1,457 (57.29%) |
| Dist. 027 | 4,287 (7.29%) | 3,603 (6.85%) | 85 (9.62%) | 333 (13.09%) |
| Total and % Population | | 52,592 (89.43%) | 884 (1.50%) | 2,543 (4.32%) |

### Plan: Illustrative_House, District 008 --          58,972 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 008 | 37,125 (62.95%) | 34,115 (64.06%) | 396 (56.25%) | 1,231 (43.28%) |
| Dist. 010 | 21,847 (37.05%) | 19,137 (35.94%) | 308 (43.75%) | 1,613 (56.72%) |
| Total and % Population | | 53,252 (90.30%) | 704 (1.19%) | 2,844 (4.82%) |

### Plan: Illustrative_House, District 009 --          59,260 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 007 | 33,762 (56.97%) | 28,624 (56.27%) | 314 (44.10%) | 3,639 (69.01%) |
| Dist. 009 | 24,389 (41.16%) | 21,285 (41.85%) | 374 (52.53%) | 1,565 (29.68%) |
| Dist. 027 | 1,109 (1.87%) | 957 (1.88%) | 24 (3.37%) | 69 (1.31%) |
| Total and % Population | | 50,866 (85.84%) | 712 (1.20%) | 5,273 (8.90%) |

### Plan: Illustrative_House, District 010 --          59,732 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 008 | 22,119 (37.03%) | 19,677 (40.83%) | 629 (26.73%) | 672 (10.74%) |
| Dist. 009 | 5,884 (9.85%) | 5,282 (10.96%) | 92 (3.91%) | 241 (3.85%) |
| Dist. 010 | 31,729 (53.12%) | 23,233 (48.21%) | 1,632 (69.36%) | 5,345 (85.41%) |
| Total and % Population | | 48,192 (80.68%) | 2,353 (3.94%) | 6,258 (10.48%) |

### Plan: Illustrative_House, District 011 --          59,186 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 011 | 39,773 (67.20%) | 36,037 (72.89%) | 630 (26.53%) | 1,465 (29.03%) |
| Dist. 023 | 19,413 (32.80%) | 13,404 (27.11%) | 1,745 (73.47%) | 3,582 (70.97%) |
| Total and % Population | | 49,441 (83.53%) | 2,375 (4.01%) | 5,047 (8.53%) |

### Plan: Illustrative_House, District 012 --          58,838 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 012 | 42,961 (73.02%) | 35,134 (75.38%) | 4,155 (58.39%) | 2,306 (73.82%) |
| Dist. 013 | 15,877 (26.98%) | 11,475 (24.62%) | 2,961 (41.61%) | 818 (26.18%) |
| Total and % Population | | 46,609 (79.22%) | 7,116 (12.09%) | 3,124 (5.31%) |

### Plan: Illustrative_House, District 013 --          59,869 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 005 | 5,099 (8.52%) | 4,494 (12.18%) | 213 (1.90%) | 211 (2.22%) |
| Dist. 012 | 11,497 (19.20%) | 7,057 (19.13%) | 1,718 (15.36%) | 2,123 (22.31%) |

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 013 --          **59,869 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 013 | 43,273 (72.28%) | 25,339 (68.69%) | 9,251 (82.73%) | 7,182 (75.47%) |
| Total and % Population |  | 36,890 (61.62%) | 11,182 (18.68%) | 9,516 (15.89%) |

### Plan: Illustrative_House, District 014 --          **59,369 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 014 | 59,095 (99.54%) | 48,095 (99.54%) | 4,334 (99.59%) | 4,156 (99.47%) |
| Dist. 015 | 274 (0.46%) | 222 (0.46%) | 18 (0.41%) | 22 (0.53%) |
| Total and % Population |  | 48,317 (81.38%) | 4,352 (7.33%) | 4,178 (7.04%) |

### Plan: Illustrative_House, District 015 --          **58,979 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 014 | 40 (0.07%) | 30 (0.07%) | 4 (0.04%) | 7 (0.10%) |
| Dist. 015 | 58,939 (99.93%) | 40,267 (99.93%) | 9,334 (99.96%) | 6,927 (99.90%) |
| Total and % Population |  | 40,297 (68.32%) | 9,338 (15.83%) | 6,934 (11.76%) |

### Plan: Illustrative_House, District 016 --          **59,713 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 016 | 51,245 (85.82%) | 37,094 (85.25%) | 6,458 (82.92%) | 6,041 (92.95%) |
| Dist. 017 | 6,748 (11.30%) | 5,106 (11.73%) | 1,026 (13.17%) | 388 (5.97%) |
| Dist. 018 | 1,720 (2.88%) | 1,313 (3.02%) | 304 (3.90%) | 70 (1.08%) |
| Total and % Population |  | 43,513 (72.87%) | 7,788 (13.04%) | 6,499 (10.88%) |

### Plan: Illustrative_House, District 017 --          **58,677 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 016 | 5 (0.01%) | 2 (0.01%) | 2 (0.01%) | 2 (0.04%) |
| Dist. 017 | 25,558 (43.56%) | 14,983 (44.95%) | 7,569 (40.90%) | 2,196 (44.64%) |
| Dist. 019 | 33,114 (56.43%) | 18,346 (55.04%) | 10,936 (59.09%) | 2,721 (55.32%) |
| Total and % Population |  | 33,331 (56.80%) | 18,507 (31.54%) | 4,919 (8.38%) |

### Plan: Illustrative_House, District 018 --          **58,881 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 017 | 517 (0.88%) | 442 (0.88%) | 45 (0.94%) | 19 (1.19%) |
| Dist. 018 | 52,154 (88.58%) | 44,826 (89.03%) | 4,109 (85.66%) | 1,308 (82.16%) |
| Dist. 019 | 1,240 (2.11%) | 995 (1.98%) | 140 (2.92%) | 49 (3.08%) |
| Dist. 072 | 4,970 (8.44%) | 4,089 (8.12%) | 503 (10.49%) | 216 (13.57%) |
| Total and % Population |  | 50,352 (85.51%) | 4,797 (8.15%) | 1,592 (2.70%) |

### Plan: Illustrative_House, District 019 --          **59,050 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 016 | 8,152 (13.81%) | 6,207 (15.39%) | 1,121 (9.55%) | 460 (10.46%) |

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 019 --          59,050 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 017 | 26,297 (44.53%) | 16,883 (41.86%) | 6,143 (52.33%) | 2,067 (46.99%) |
| Dist. 019 | 24,601 (41.66%) | 17,244 (42.75%) | 4,474 (38.12%) | 1,872 (42.56%) |
| Total and % Population | 40,334 (68.30%) | 11,738 (19.88%) | 4,399 (7.45%) |

### Plan: Illustrative_House, District 020 --          60,107 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 020 | 60,107 (100.00%) | 44,437 (100.00%) | 5,973 (100.00%) | 6,372 (100.00%) |
| Total and % Population | 44,437 (73.93%) | 5,973 (9.94%) | 6,372 (10.60%) |

### Plan: Illustrative_House, District 021 --          58,907 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 021 | 56,329 (95.62%) | 44,766 (95.80%) | 3,289 (94.98%) | 4,952 (93.43%) |
| Dist. 023 | 2,578 (4.38%) | 1,963 (4.20%) | 174 (5.02%) | 348 (6.57%) |
| Total and % Population | 46,729 (79.33%) | 3,463 (5.88%) | 5,300 (9.00%) |

### Plan: Illustrative_House, District 022 --          59,460 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 022 | 59,460 (100.00%) | 37,180 (100.00%) | 9,890 (100.00%) | 7,883 (100.00%) |
| Total and % Population | 37,180 (62.53%) | 9,890 (16.63%) | 7,883 (13.26%) |

### Plan: Illustrative_House, District 023 --          59,771 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 011 | 16,455 (27.53%) | 13,435 (29.53%) | 582 (18.78%) | 1,458 (17.81%) |
| Dist. 021 | 2,732 (4.57%) | 2,473 (5.44%) | 54 (1.74%) | 112 (1.37%) |
| Dist. 023 | 37,057 (62.00%) | 26,833 (58.98%) | 2,331 (75.22%) | 6,223 (76.01%) |
| Dist. 024 | 1,335 (2.23%) | 951 (2.09%) | 57 (1.84%) | 204 (2.49%) |
| Dist. 028 | 1,654 (2.77%) | 1,343 (2.95%) | 63 (2.03%) | 150 (1.83%) |
| Dist. 047 | 538 (0.90%) | 458 (1.01%) | 12 (0.39%) | 40 (0.49%) |
| Total and % Population | 45,493 (76.11%) | 3,099 (5.18%) | 8,187 (13.70%) |

### Plan: Illustrative_House, District 024 --          59,554 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 024 | 50,859 (85.40%) | 30,056 (85.02%) | 3,976 (89.23%) | 5,542 (85.13%) |
| Dist. 025 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 026 | 8,695 (14.60%) | 5,295 (14.98%) | 480 (10.77%) | 968 (14.87%) |
| Total and % Population | 35,351 (59.36%) | 4,456 (7.48%) | 6,510 (10.93%) |

### Plan: Illustrative_House, District 025 --          59,414 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 025 --   **59,414 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 025 | 59,414 (100.00%) | 30,889 (100.00%) | 3,606 (100.00%) | 3,218 (100.00%) |
| Total and % Population |  | 30,889 (51.99%) | 3,606 (6.07%) | 3,218 (5.42%) |

### Plan: Illustrative_House, District 026 --   **59,002 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 024 | 2,829 (4.79%) | 1,716 (4.71%) | 129 (5.00%) | 251 (3.38%) |
| Dist. 026 | 47,082 (79.80%) | 29,877 (82.02%) | 2,016 (78.17%) | 5,933 (79.78%) |
| Dist. 028 | 5,920 (10.03%) | 4,130 (11.34%) | 312 (12.10%) | 1,125 (15.13%) |
| Dist. 100 | 3,171 (5.37%) | 703 (1.93%) | 122 (4.73%) | 128 (1.72%) |
| Total and % Population |  | 36,426 (61.74%) | 2,579 (4.37%) | 7,437 (12.60%) |

### Plan: Illustrative_House, District 027 --   **58,710 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 027 | 40,079 (68.27%) | 32,470 (82.85%) | 1,348 (39.98%) | 4,701 (33.55%) |
| Dist. 029 | 6,787 (11.56%) | 4,012 (10.24%) | 828 (24.56%) | 1,658 (11.83%) |
| Dist. 031 | 11,844 (20.17%) | 2,707 (6.91%) | 1,196 (35.47%) | 7,655 (54.62%) |
| Total and % Population |  | 39,189 (66.75%) | 3,372 (5.74%) | 14,014 (23.87%) |

### Plan: Illustrative_House, District 028 --   **59,012 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 011 | 2,564 (4.34%) | 1,929 (4.24%) | 168 (6.28%) | 213 (2.87%) |
| Dist. 024 | 3,988 (6.76%) | 2,762 (6.07%) | 151 (5.64%) | 706 (9.51%) |
| Dist. 026 | 1,479 (2.51%) | 1,111 (2.44%) | 71 (2.65%) | 177 (2.38%) |
| Dist. 027 | 3,386 (5.74%) | 2,637 (5.80%) | 86 (3.21%) | 536 (7.22%) |
| Dist. 028 | 47,595 (80.65%) | 37,038 (81.44%) | 2,199 (82.21%) | 5,792 (78.02%) |
| Total and % Population |  | 45,477 (77.06%) | 2,675 (4.53%) | 7,424 (12.58%) |

### Plan: Illustrative_House, District 029 --   **59,015 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 027 | 2,799 (4.74%) | 1,579 (7.34%) | 658 (8.15%) | 466 (1.72%) |
| Dist. 028 | 3,803 (6.44%) | 2,604 (12.11%) | 112 (1.39%) | 949 (3.50%) |
| Dist. 029 | 52,413 (88.81%) | 17,328 (80.55%) | 7,304 (90.46%) | 25,738 (94.79%) |
| Total and % Population |  | 21,511 (36.45%) | 8,074 (13.68%) | 27,153 (46.01%) |

### Plan: Illustrative_House, District 030 --   **59,266 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 030 | 59,266 (100.00%) | 39,727 (100.00%) | 5,186 (100.00%) | 11,128 (100.00%) |
| Total and % Population |  | 39,727 (67.03%) | 5,186 (8.75%) | 11,128 (18.78%) |

### Plan: Illustrative_House, District 031 --   **59,753 Total Population**

## Core Constituencies

From Plan: **ga_house_HB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 027 | 1,826 (3.06%) | 1,381 (3.09%) | 68 (1.40%) | 314 (4.50%) |
| Dist. 031 | 44,550 (74.56%) | 33,622 (75.23%) | 3,347 (69.11%) | 5,148 (73.80%) |
| Dist. 032 | 9,166 (15.34%) | 6,851 (15.33%) | 952 (19.66%) | 914 (13.10%) |
| Dist. 119 | 4,211 (7.05%) | 2,840 (6.35%) | 476 (9.83%) | 600 (8.60%) |
| Total and % Population | | 44,694 (74.80%) | 4,843 (8.11%) | 6,976 (11.67%) |

### Plan: Illustrative_House, District 032 --            59,466 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 010 | 5,943 (9.99%) | 4,418 (9.19%) | 347 (7.12%) | 842 (21.44%) |
| Dist. 027 | 5,309 (8.93%) | 4,229 (8.80%) | 320 (6.57%) | 533 (13.57%) |
| Dist. 032 | 48,214 (81.08%) | 39,432 (82.02%) | 4,204 (86.31%) | 2,553 (64.99%) |
| Total and % Population | | 48,079 (80.85%) | 4,871 (8.19%) | 3,928 (6.61%) |

### Plan: Illustrative_House, District 033 --            59,187 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 033 | 59,187 (100.00%) | 47,314 (100.00%) | 7,322 (100.00%) | 2,415 (100.00%) |
| Total and % Population | | 47,314 (79.94%) | 7,322 (12.37%) | 2,415 (4.08%) |

### Plan: Illustrative_House, District 034 --            59,875 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 034 | 59,875 (100.00%) | 39,871 (100.00%) | 10,102 (100.00%) | 5,427 (100.00%) |
| Total and % Population | | 39,871 (66.59%) | 10,102 (16.87%) | 5,427 (9.06%) |

### Plan: Illustrative_House, District 035 --            60,031 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 035 | 59,889 (99.76%) | 30,019 (99.69%) | 18,210 (99.91%) | 7,608 (99.70%) |
| Dist. 036 | 142 (0.24%) | 94 (0.31%) | 16 (0.09%) | 23 (0.30%) |
| Total and % Population | | 30,113 (50.16%) | 18,226 (30.36%) | 7,631 (12.71%) |

### Plan: Illustrative_House, District 036 --            59,852 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 036 | 59,852 (100.00%) | 40,707 (100.00%) | 11,039 (100.00%) | 4,453 (100.00%) |
| Total and % Population | | 40,707 (68.01%) | 11,039 (18.44%) | 4,453 (7.44%) |

### Plan: Illustrative_House, District 037 --            59,176 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 037 | 59,176 (100.00%) | 24,970 (100.00%) | 17,171 (100.00%) | 12,993 (100.00%) |
| Total and % Population | | 24,970 (42.20%) | 17,171 (29.02%) | 12,993 (21.96%) |

### Plan: Illustrative_House, District 038 --            59,317 Total Population

## Core Constituencies

From Plan:  **ga_house_HB1EX**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 038 | 59,317 (100.00%) | 15,382 (100.00%) | 33,760 (100.00%) | 8,730 (100.00%) |
| Total and % Population | | 15,382 (25.93%) | 33,760 (56.91%) | 8,730 (14.72%) |

### Plan: Illustrative_House, District 039 -- 59,381 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 039 | 59,381 (100.00%) | 12,233 (100.00%) | 33,016 (100.00%) | 12,942 (100.00%) |
| Total and % Population | | 12,233 (20.60%) | 33,016 (55.60%) | 12,942 (21.79%) |

### Plan: Illustrative_House, District 040 -- 59,044 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 040 | 59,044 (100.00%) | 28,894 (100.00%) | 20,179 (100.00%) | 3,795 (100.00%) |
| Total and % Population | | 28,894 (48.94%) | 20,179 (34.18%) | 3,795 (6.43%) |

### Plan: Illustrative_House, District 041 -- 60,122 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 041 | 60,122 (100.00%) | 14,079 (100.00%) | 23,846 (100.00%) | 19,971 (100.00%) |
| Total and % Population | | 14,079 (23.42%) | 23,846 (39.66%) | 19,971 (33.22%) |

### Plan: Illustrative_House, District 042 -- 59,620 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 042 | 59,620 (100.00%) | 21,149 (100.00%) | 20,726 (100.00%) | 12,217 (100.00%) |
| Total and % Population | | 21,149 (35.47%) | 20,726 (34.76%) | 12,217 (20.49%) |

### Plan: Illustrative_House, District 043 -- 59,464 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 043 | 59,464 (100.00%) | 25,759 (100.00%) | 16,346 (100.00%) | 9,424 (100.00%) |
| Total and % Population | | 25,759 (43.32%) | 16,346 (27.49%) | 9,424 (15.85%) |

### Plan: Illustrative_House, District 044 -- 60,002 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 044 | 60,002 (100.00%) | 38,825 (100.00%) | 7,990 (100.00%) | 7,197 (100.00%) |
| Total and % Population | | 38,825 (64.71%) | 7,990 (13.32%) | 7,197 (11.99%) |

### Plan: Illustrative_House, District 045 -- 59,738 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 045 | 59,738 (100.00%) | 43,186 (100.00%) | 3,303 (100.00%) | 3,283 (100.00%) |

## Core Constituencies

From Plan:     **ga_house_HB1EX**

### Plan: Illustrative_House, District 045 --     **59,738 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 43,186 (72.29%) | 3,303 (5.53%) | 3,283 (5.50%) |

### Plan: Illustrative_House, District 046 --     **59,108 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 046 | 59,108 (100.00%) | 42,814 (100.00%) | 5,077 (100.00%) | 4,869 (100.00%) |
| Total and % Population |  | 42,814 (72.43%) | 5,077 (8.59%) | 4,869 (8.24%) |

### Plan: Illustrative_House, District 047 --     **59,056 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 021 | 468 (0.79%) | 406 (1.11%) | 7 (0.11%) | 19 (0.41%) |
| Dist. 047 | 58,588 (99.21%) | 36,027 (98.89%) | 6,578 (99.89%) | 4,592 (99.59%) |
| Total and % Population |  | 36,433 (61.69%) | 6,585 (11.15%) | 4,611 (7.81%) |

### Plan: Illustrative_House, District 048 --     **59,003 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 048 | 59,003 (100.00%) | 34,843 (100.00%) | 7,216 (100.00%) | 8,317 (100.00%) |
| Total and % Population |  | 34,843 (59.05%) | 7,216 (12.23%) | 8,317 (14.10%) |

### Plan: Illustrative_House, District 049 --     **59,153 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 049 | 59,153 (100.00%) | 40,782 (100.00%) | 5,234 (100.00%) | 4,473 (100.00%) |
| Total and % Population |  | 40,782 (68.94%) | 5,234 (8.85%) | 4,473 (7.56%) |

### Plan: Illustrative_House, District 050 --     **59,523 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 050 | 59,523 (100.00%) | 24,729 (100.00%) | 7,763 (100.00%) | 4,202 (100.00%) |
| Total and % Population |  | 24,729 (41.55%) | 7,763 (13.04%) | 4,202 (7.06%) |

### Plan: Illustrative_House, District 051 --     **58,952 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 051 | 58,952 (100.00%) | 30,076 (100.00%) | 14,766 (100.00%) | 9,119 (100.00%) |
| Total and % Population |  | 30,076 (51.02%) | 14,766 (25.05%) | 9,119 (15.47%) |

### Plan: Illustrative_House, District 052 --     **59,811 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:    **ga_house_HB1EX**

### Plan: Illustrative_House, District 052 --          **59,811 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 052 | 59,811 (100.00%) | 32,182 (100.00%) | 9,461 (100.00%) | 4,773 (100.00%) |
| Total and % Population |  | 32,182 (53.81%) | 9,461 (15.82%) | 4,773 (7.98%) |

### Plan: Illustrative_House, District 053 --          **59,953 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 053 | 59,953 (100.00%) | 42,146 (100.00%) | 8,685 (100.00%) | 4,919 (100.00%) |
| Total and % Population |  | 42,146 (70.30%) | 8,685 (14.49%) | 4,919 (8.20%) |

### Plan: Illustrative_House, District 054 --          **60,083 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 054 | 60,083 (100.00%) | 36,671 (100.00%) | 9,048 (100.00%) | 9,115 (100.00%) |
| Total and % Population |  | 36,671 (61.03%) | 9,048 (15.06%) | 9,115 (15.17%) |

### Plan: Illustrative_House, District 055 --          **59,971 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 055 | 59,971 (100.00%) | 20,257 (100.00%) | 34,374 (100.00%) | 3,080 (100.00%) |
| Total and % Population |  | 20,257 (33.78%) | 34,374 (57.32%) | 3,080 (5.14%) |

### Plan: Illustrative_House, District 056 --          **58,929 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 056 | 58,929 (100.00%) | 20,055 (100.00%) | 29,016 (100.00%) | 3,425 (100.00%) |
| Total and % Population |  | 20,055 (34.03%) | 29,016 (49.24%) | 3,425 (5.81%) |

### Plan: Illustrative_House, District 057 --          **59,969 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 057 | 59,969 (100.00%) | 37,712 (100.00%) | 10,691 (100.00%) | 5,294 (100.00%) |
| Total and % Population |  | 37,712 (62.89%) | 10,691 (17.83%) | 5,294 (8.83%) |

### Plan: Illustrative_House, District 058 --          **59,057 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 058 | 59,057 (100.00%) | 14,752 (100.00%) | 39,036 (100.00%) | 2,973 (100.00%) |
| Total and % Population |  | 14,752 (24.98%) | 39,036 (66.10%) | 2,973 (5.03%) |

### Plan: Illustrative_House, District 059 --          **59,434 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:  **ga_house_HB1EX**

### Plan: Illustrative_House, District 059 --  59,434 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 059 | 59,434 (100.00%) | 11,510 (100.00%) | 43,468 (100.00%) | 2,647 (100.00%) |
| Total and % Population | | 11,510 (19.37%) | 43,468 (73.14%) | 2,647 (4.45%) |

### Plan: Illustrative_House, District 060 --  59,709 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 060 | 59,709 (100.00%) | 15,952 (100.00%) | 38,562 (100.00%) | 3,504 (100.00%) |
| Total and % Population | | 15,952 (26.72%) | 38,562 (64.58%) | 3,504 (5.87%) |

### Plan: Illustrative_House, District 061 --  59,302 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 061 | 59,302 (100.00%) | 8,770 (100.00%) | 44,535 (100.00%) | 5,394 (100.00%) |
| Total and % Population | | 8,770 (14.79%) | 44,535 (75.10%) | 5,394 (9.10%) |

### Plan: Illustrative_House, District 062 --  59,450 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 062 | 59,450 (100.00%) | 10,210 (100.00%) | 43,732 (100.00%) | 4,522 (100.00%) |
| Total and % Population | | 10,210 (17.17%) | 43,732 (73.56%) | 4,522 (7.61%) |

### Plan: Illustrative_House, District 063 --  59,381 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 063 | 59,381 (100.00%) | 9,942 (100.00%) | 42,146 (100.00%) | 6,185 (100.00%) |
| Total and % Population | | 9,942 (16.74%) | 42,146 (70.98%) | 6,185 (10.42%) |

### Plan: Illustrative_House, District 064 --  59,902 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 018 | 916 (1.53%) | 765 (2.31%) | 91 (0.47%) | 25 (0.48%) |
| Dist. 064 | 58,986 (98.47%) | 32,299 (97.69%) | 19,200 (99.53%) | 5,214 (99.52%) |
| Total and % Population | | 33,064 (55.20%) | 19,291 (32.20%) | 5,239 (8.75%) |

### Plan: Illustrative_House, District 065 --  59,464 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 065 | 59,464 (100.00%) | 17,570 (100.00%) | 37,702 (100.00%) | 3,107 (100.00%) |
| Total and % Population | | 17,570 (29.55%) | 37,702 (63.40%) | 3,107 (5.23%) |

### Plan: Illustrative_House, District 066 --  59,047 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

**Maptitude**
For Redistricting

## Core Constituencies

From Plan:   **ga_house_HB1EX**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 066 | 59,047 (100.00%) | 17,701 (100.00%) | 33,210 (100.00%) | 6,526 (100.00%) |
| Total and % Population | | 17,701 (29.98%) | 33,210 (56.24%) | 6,526 (11.05%) |

### Plan: Illustrative_House, District 067 --          59,135 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 067 | 59,135 (100.00%) | 17,203 (100.00%) | 35,438 (100.00%) | 5,153 (100.00%) |
| Total and % Population | | 17,203 (29.09%) | 35,438 (59.93%) | 5,153 (8.71%) |

### Plan: Illustrative_House, District 068 --          59,477 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 068 | 59,477 (100.00%) | 18,526 (100.00%) | 34,189 (100.00%) | 4,339 (100.00%) |
| Total and % Population | | 18,526 (31.15%) | 34,189 (57.48%) | 4,339 (7.30%) |

### Plan: Illustrative_House, District 069 --          60,397 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 069 | 48,278 (79.93%) | 10,707 (53.54%) | 32,843 (96.65%) | 2,923 (79.78%) |
| Dist. 073 | 10,473 (17.34%) | 7,914 (39.57%) | 1,078 (3.17%) | 676 (18.45%) |
| Dist. 074 | 1,646 (2.73%) | 1,379 (6.90%) | 59 (0.17%) | 65 (1.77%) |
| Total and % Population | 20,000 (33.11%) | 33,980 (56.26%) | 3,664 (6.07%) |

### Plan: Illustrative_House, District 070 --          59,121 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 070 | 59,121 (100.00%) | 33,410 (100.00%) | 17,750 (100.00%) | 5,368 (100.00%) |
| Total and % Population | | 33,410 (56.51%) | 17,750 (30.02%) | 5,368 (9.08%) |

### Plan: Illustrative_House, District 071 --          59,415 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 018 | 4,545 (7.65%) | 3,402 (8.27%) | 614 (5.15%) | 335 (8.28%) |
| Dist. 071 | 51,860 (87.28%) | 35,231 (85.62%) | 11,044 (92.58%) | 3,572 (88.26%) |
| Dist. 072 | 3,010 (5.07%) | 2,514 (6.11%) | 271 (2.27%) | 140 (3.46%) |
| Total and % Population | 41,147 (69.25%) | 11,929 (20.08%) | 4,047 (6.81%) |

### Plan: Illustrative_House, District 072 --          59,358 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 071 | 7,678 (12.94%) | 4,748 (12.41%) | 1,748 (12.70%) | 858 (15.97%) |
| Dist. 072 | 51,680 (87.06%) | 33,526 (87.59%) | 12,014 (87.30%) | 4,515 (84.03%) |
| Total and % Population | 38,274 (64.48%) | 13,762 (23.18%) | 5,373 (9.05%) |

### Plan: Illustrative_House, District 073 --          60,189 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 073 --        **60,189 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 073 | 49,563 (82.35%) | 34,061 (79.59%) | 6,787 (91.89%) | 4,105 (89.05%) |
| Dist. 074 | 10,626 (17.65%) | 8,734 (20.41%) | 599 (8.11%) | 505 (10.95%) |
| Total and % Population | | 42,795 (71.10%) | 7,386 (12.27%) | 4,610 (7.66%) |

### Plan: Illustrative_House, District 074 --        **59,976 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 074 | 25,330 (42.23%) | 12,218 (80.04%) | 10,271 (26.89%) | 2,193 (39.66%) |
| Dist. 075 | 5,283 (8.81%) | 430 (2.82%) | 3,824 (10.01%) | 1,007 (18.21%) |
| Dist. 078 | 27,858 (46.45%) | 2,404 (15.75%) | 23,003 (60.23%) | 2,128 (38.49%) |
| Dist. 116 | 1,505 (2.51%) | 212 (1.39%) | 1,093 (2.86%) | 201 (3.64%) |
| Total and % Population | | 15,264 (25.45%) | 38,191 (63.68%) | 5,529 (9.22%) |

### Plan: Illustrative_House, District 075 --        **60,164 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 075 | 21,381 (35.54%) | 2,198 (48.04%) | 15,100 (33.99%) | 3,208 (35.94%) |
| Dist. 077 | 3,287 (5.46%) | 164 (3.58%) | 2,761 (6.21%) | 321 (3.60%) |
| Dist. 078 | 3,394 (5.64%) | 427 (9.33%) | 2,213 (4.98%) | 546 (6.12%) |
| Dist. 079 | 32,102 (53.36%) | 1,786 (39.04%) | 24,356 (54.82%) | 4,850 (54.34%) |
| Total and % Population | | 4,575 (7.60%) | 44,430 (73.85%) | 8,925 (14.83%) |

### Plan: Illustrative_House, District 076 --        **58,905 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 076 | 54,375 (92.31%) | 4,608 (96.32%) | 37,665 (90.39%) | 7,506 (96.80%) |
| Dist. 078 | 4,530 (7.69%) | 176 (3.68%) | 4,004 (9.61%) | 248 (3.20%) |
| Total and % Population | | 4,784 (8.12%) | 41,669 (70.74%) | 7,754 (13.16%) |

### Plan: Illustrative_House, District 077 --        **58,742 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 069 | 10,404 (17.71%) | 3,435 (27.27%) | 5,549 (14.08%) | 875 (17.99%) |
| Dist. 074 | 11,472 (19.53%) | 7,520 (59.71%) | 2,704 (6.86%) | 596 (12.25%) |
| Dist. 075 | 6,753 (11.50%) | 398 (3.16%) | 5,735 (14.55%) | 545 (11.20%) |
| Dist. 077 | 20,022 (34.08%) | 932 (7.40%) | 16,350 (41.49%) | 2,321 (47.71%) |
| Dist. 079 | 10,091 (17.18%) | 310 (2.46%) | 9,066 (23.01%) | 528 (10.85%) |
| Total and % Population | | 12,595 (21.44%) | 39,404 (67.08%) | 4,865 (8.28%) |

### Plan: Illustrative_House, District 078 --        **59,188 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 075 | 26,326 (44.48%) | 2,493 (26.52%) | 20,357 (50.88%) | 2,989 (45.02%) |
| Dist. 078 | 23,262 (39.30%) | 4,484 (47.69%) | 14,131 (35.32%) | 2,946 (44.37%) |
| Dist. 116 | 9,600 (16.22%) | 2,425 (25.79%) | 5,518 (13.79%) | 705 (10.62%) |
| Total and % Population | | 9,402 (15.88%) | 40,006 (67.59%) | 6,640 (11.22%) |

## Core Constituencies

From Plan: **ga_house_HB1EX**

### Plan: Illustrative_House, District 079 --   58,624 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 076 | 5,384 (9.18%) | 538 (12.18%) | 2,796 (7.37%) | 1,821 (14.01%) |
| Dist. 077 | 35,933 (61.29%) | 2,586 (58.56%) | 25,852 (68.14%) | 5,783 (44.48%) |
| Dist. 079 | 17,307 (29.52%) | 1,292 (29.26%) | 9,291 (24.49%) | 5,398 (41.52%) |
| Total and % Population |  | 4,416 (7.53%) | 37,939 (64.72%) | 13,002 (22.18%) |

### Plan: Illustrative_House, District 080 --   59,461 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 080 | 59,461 (100.00%) | 26,769 (100.00%) | 8,128 (100.00%) | 15,559 (100.00%) |
| Total and % Population |  | 26,769 (45.02%) | 8,128 (13.67%) | 15,559 (26.17%) |

### Plan: Illustrative_House, District 081 --   59,007 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 081 | 59,007 (100.00%) | 26,127 (100.00%) | 12,487 (100.00%) | 14,504 (100.00%) |
| Total and % Population |  | 26,127 (44.28%) | 12,487 (21.16%) | 14,504 (24.58%) |

### Plan: Illustrative_House, District 082 --   59,724 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 082 | 59,724 (100.00%) | 36,945 (100.00%) | 9,763 (100.00%) | 4,494 (100.00%) |
| Total and % Population |  | 36,945 (61.86%) | 9,763 (16.35%) | 4,494 (7.52%) |

### Plan: Illustrative_House, District 083 --   59,416 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 083 | 59,416 (100.00%) | 26,221 (100.00%) | 8,327 (100.00%) | 20,050 (100.00%) |
| Total and % Population |  | 26,221 (44.13%) | 8,327 (14.01%) | 20,050 (33.75%) |

### Plan: Illustrative_House, District 084 --   59,862 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 084 | 59,862 (100.00%) | 12,637 (100.00%) | 43,909 (100.00%) | 2,034 (100.00%) |
| Total and % Population |  | 12,637 (21.11%) | 43,909 (73.35%) | 2,034 (3.40%) |

### Plan: Illustrative_House, District 085 --   59,373 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 085 | 59,373 (100.00%) | 10,143 (100.00%) | 37,650 (100.00%) | 3,558 (100.00%) |
| Total and % Population |  | 10,143 (17.08%) | 37,650 (63.41%) | 3,558 (5.99%) |

### Plan: Illustrative_House, District 086 --   59,205 Total Population

## Core Constituencies

From Plan:   **ga_house_HB1EX**

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 086 | 59,205 (100.00%) | 6,276 (100.00%) | 44,458 (100.00%) | 2,750 (100.00%) |
| Total and % Population | | 6,276 (10.60%) | 44,458 (75.09%) | 2,750 (4.64%) |

### Plan: Illustrative_House, District 087 --        59,709 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 087 | 59,709 (100.00%) | 6,857 (100.00%) | 44,195 (100.00%) | 4,613 (100.00%) |
| Total and % Population | | 6,857 (11.48%) | 44,195 (74.02%) | 4,613 (7.73%) |

### Plan: Illustrative_House, District 088 --        59,689 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 088 | 59,689 (100.00%) | 9,541 (100.00%) | 38,515 (100.00%) | 6,839 (100.00%) |
| Total and % Population | | 9,541 (15.98%) | 38,515 (64.53%) | 6,839 (11.46%) |

### Plan: Illustrative_House, District 089 --        59,866 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 089 | 59,866 (100.00%) | 18,189 (100.00%) | 37,494 (100.00%) | 2,275 (100.00%) |
| Total and % Population | | 18,189 (30.38%) | 37,494 (62.63%) | 2,275 (3.80%) |

### Plan: Illustrative_House, District 090 --        59,812 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 090 | 59,812 (100.00%) | 19,190 (100.00%) | 35,965 (100.00%) | 2,784 (100.00%) |
| Total and % Population | | 19,190 (32.08%) | 35,965 (60.13%) | 2,784 (4.65%) |

### Plan: Illustrative_House, District 091 --        58,901 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 091 | 47,404 (80.48%) | 8,276 (57.44%) | 36,224 (89.53%) | 2,329 (77.04%) |
| Dist. 115 | 11,091 (18.83%) | 5,930 (41.15%) | 4,111 (10.16%) | 636 (21.04%) |
| Dist. 116 | 406 (0.69%) | 203 (1.41%) | 125 (0.31%) | 58 (1.92%) |
| Total and % Population | | 14,409 (24.46%) | 40,460 (68.69%) | 3,023 (5.13%) |

### Plan: Illustrative_House, District 092 --        60,273 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 092 | 60,273 (100.00%) | 12,645 (100.00%) | 42,978 (100.00%) | 3,306 (100.00%) |
| Total and % Population | | 12,645 (20.98%) | 42,978 (71.31%) | 3,306 (5.49%) |

### Plan: Illustrative_House, District 093 --        60,118 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 093 --    **60,118 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 093 | 60,118 (100.00%) | 11,987 (100.00%) | 40,249 (100.00%) | 6,757 (100.00%) |
| Total and % Population | | 11,987 (19.94%) | 40,249 (66.95%) | 6,757 (11.24%) |

### Plan: Illustrative_House, District 094 --    **59,211 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 094 | 59,211 (100.00%) | 9,700 (100.00%) | 41,397 (100.00%) | 5,162 (100.00%) |
| Total and % Population | | 9,700 (16.38%) | 41,397 (69.91%) | 5,162 (8.72%) |

### Plan: Illustrative_House, District 095 --    **60,030 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 095 | 60,030 (100.00%) | 11,281 (100.00%) | 41,682 (100.00%) | 5,597 (100.00%) |
| Total and % Population | | 11,281 (18.79%) | 41,682 (69.44%) | 5,597 (9.32%) |

### Plan: Illustrative_House, District 096 --    **59,515 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 096 | 59,515 (100.00%) | 10,398 (100.00%) | 13,970 (100.00%) | 24,097 (100.00%) |
| Total and % Population | | 10,398 (17.47%) | 13,970 (23.47%) | 24,097 (40.49%) |

### Plan: Illustrative_House, District 097 --    **59,072 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 097 | 59,072 (100.00%) | 19,604 (100.00%) | 16,869 (100.00%) | 12,911 (100.00%) |
| Total and % Population | | 19,604 (33.19%) | 16,869 (28.56%) | 12,911 (21.86%) |

### Plan: Illustrative_House, District 098 --    **59,998 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 098 | 59,998 (100.00%) | 5,813 (100.00%) | 13,286 (100.00%) | 34,450 (100.00%) |
| Total and % Population | | 5,813 (9.69%) | 13,286 (22.14%) | 34,450 (57.42%) |

### Plan: Illustrative_House, District 099 --    **59,850 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 099 | 59,850 (100.00%) | 23,802 (100.00%) | 9,514 (100.00%) | 5,695 (100.00%) |
| Total and % Population | | 23,802 (39.77%) | 9,514 (15.90%) | 5,695 (9.52%) |

### Plan: Illustrative_House, District 100 --    **58,851 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 100 --          58,851 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 026 | 1,992 (3.38%) | 1,326 (3.88%) | 79 (1.24%) | 72 (1.12%) |
| Dist. 100 | 56,859 (96.62%) | 32,841 (96.12%) | 6,276 (98.76%) | 6,384 (98.88%) |
| Total and % Population |  | 34,167 (58.06%) | 6,355 (10.80%) | 6,456 (10.97%) |

### Plan: Illustrative_House, District 101 --          59,938 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 101 | 59,938 (100.00%) | 22,390 (100.00%) | 15,380 (100.00%) | 12,091 (100.00%) |
| Total and % Population |  | 22,390 (37.36%) | 15,380 (25.66%) | 12,091 (20.17%) |

### Plan: Illustrative_House, District 102 --          58,959 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 102 | 58,959 (100.00%) | 15,798 (100.00%) | 23,702 (100.00%) | 13,823 (100.00%) |
| Total and % Population |  | 15,798 (26.79%) | 23,702 (40.20%) | 13,823 (23.45%) |

### Plan: Illustrative_House, District 103 --          60,197 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 100 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 103 | 60,197 (100.00%) | 29,804 (100.00%) | 10,628 (100.00%) | 11,475 (100.00%) |
| Total and % Population |  | 29,804 (49.51%) | 10,628 (17.66%) | 11,475 (19.06%) |

### Plan: Illustrative_House, District 104 --          59,362 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 104 | 59,362 (100.00%) | 35,877 (100.00%) | 10,743 (100.00%) | 7,501 (100.00%) |
| Total and % Population |  | 35,877 (60.44%) | 10,743 (18.10%) | 7,501 (12.64%) |

### Plan: Illustrative_House, District 105 --          59,344 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 105 | 59,344 (100.00%) | 23,076 (100.00%) | 18,444 (100.00%) | 10,743 (100.00%) |
| Total and % Population |  | 23,076 (38.89%) | 18,444 (31.08%) | 10,743 (18.10%) |

### Plan: Illustrative_House, District 106 --          59,112 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 106 | 59,112 (100.00%) | 21,673 (100.00%) | 23,221 (100.00%) | 7,483 (100.00%) |
| Total and % Population |  | 21,673 (36.66%) | 23,221 (39.28%) | 7,483 (12.66%) |

### Plan: Illustrative_House, District 107 --          59,702 Total Population

## Core Constituencies

From Plan:   **ga_house_HB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 107 | 59,702 (100.00%) | 11,360 (100.00%) | 18,372 (100.00%) | 20,594 (100.00%) |
| Total and % Population |  | 11,360 (19.03%) | 18,372 (30.77%) | 20,594 (34.49%) |

### Plan: Illustrative_House, District 108 --        59,577 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 108 | 59,577 (100.00%) | 23,214 (100.00%) | 11,946 (100.00%) | 12,498 (100.00%) |
| Total and % Population |  | 23,214 (38.96%) | 11,946 (20.05%) | 12,498 (20.98%) |

### Plan: Illustrative_House, District 109 --        59,630 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 109 | 59,630 (100.00%) | 8,049 (100.00%) | 19,592 (100.00%) | 23,446 (100.00%) |
| Total and % Population |  | 8,049 (13.50%) | 19,592 (32.86%) | 23,446 (39.32%) |

### Plan: Illustrative_House, District 110 --        59,951 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 110 | 59,951 (100.00%) | 19,606 (100.00%) | 30,042 (100.00%) | 7,119 (100.00%) |
| Total and % Population |  | 19,606 (32.70%) | 30,042 (50.11%) | 7,119 (11.87%) |

### Plan: Illustrative_House, District 111 --        60,009 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 111 | 60,009 (100.00%) | 36,326 (100.00%) | 14,572 (100.00%) | 6,224 (100.00%) |
| Total and % Population |  | 36,326 (60.53%) | 14,572 (24.28%) | 6,224 (10.37%) |

### Plan: Illustrative_House, District 112 --        59,349 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 112 | 59,349 (100.00%) | 42,463 (100.00%) | 12,163 (100.00%) | 2,375 (100.00%) |
| Total and % Population |  | 42,463 (71.55%) | 12,163 (20.49%) | 2,375 (4.00%) |

### Plan: Illustrative_House, District 113 --        60,053 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 113 | 60,053 (100.00%) | 17,306 (100.00%) | 37,002 (100.00%) | 4,671 (100.00%) |
| Total and % Population |  | 17,306 (28.82%) | 37,002 (61.62%) | 4,671 (7.78%) |

### Plan: Illustrative_House, District 114 --        59,867 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 114 | 59,867 (100.00%) | 40,049 (100.00%) | 15,438 (100.00%) | 2,710 (100.00%) |

## Core Constituencies

From Plan:    **ga_house_HB1EX**

### Plan: Illustrative_House, District 114 --          **59,867 Total Population**

|                          | Population       | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|--------------------------|------------------|------------------|------------------|-------------------|
| Total and % Population   |                  | 40,049 (66.90%)  | 15,438 (25.79%)  | 2,710 (4.53%)     |

### Plan: Illustrative_House, District 115 --          **59,473 Total Population**

|                          | Population       | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|--------------------------|------------------|------------------|------------------|-------------------|
| Dist. 115                | 45,785 (76.98%)  | 12,410 (65.66%)  | 27,963 (82.32%)  | 3,781 (83.80%)    |
| Dist. 116                | 17 (0.03%)       | 0 (0.00%)        | 10 (0.03%)       | 5 (0.11%)         |
| Dist. 117                | 13,671 (22.99%)  | 6,489 (34.34%)   | 5,997 (17.65%)   | 726 (16.09%)      |
| Total and % Population   |                  | 18,899 (31.78%)  | 33,970 (57.12%)  | 4,512 (7.59%)     |

### Plan: Illustrative_House, District 116 --          **59,096 Total Population**

|                          | Population       | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|--------------------------|------------------|------------------|------------------|-------------------|
| Dist. 091                | 12,646 (21.40%)  | 3,553 (22.12%)   | 6,673 (19.87%)   | 1,873 (33.12%)    |
| Dist. 115                | 3,298 (5.58%)    | 1,591 (9.90%)    | 1,222 (3.64%)    | 324 (5.73%)       |
| Dist. 116                | 43,152 (73.02%)  | 10,922 (67.98%)  | 25,685 (76.49%)  | 3,458 (61.15%)    |
| Total and % Population   |                  | 16,066 (27.19%)  | 33,580 (56.82%)  | 5,655 (9.57%)     |

### Plan: Illustrative_House, District 117 --          **58,692 Total Population**

|                          | Population       | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|--------------------------|------------------|------------------|------------------|-------------------|
| Dist. 074                | 4,497 (7.66%)    | 1,966 (10.22%)   | 1,979 (5.83%)    | 343 (8.78%)       |
| Dist. 116                | 5,233 (8.92%)    | 537 (2.79%)      | 4,035 (11.88%)   | 450 (11.52%)      |
| Dist. 117                | 23,869 (40.67%)  | 9,812 (51.00%)   | 11,693 (34.43%)  | 1,721 (44.06%)    |
| Dist. 134                | 25,093 (42.75%)  | 6,926 (36.00%)   | 16,250 (47.85%)  | 1,392 (35.64%)    |
| Total and % Population   |                  | 19,241 (32.78%)  | 33,957 (57.86%)  | 3,906 (6.66%)     |

### Plan: Illustrative_House, District 118 --          **60,253 Total Population**

|                          | Population       | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|--------------------------|------------------|------------------|------------------|-------------------|
| Dist. 117                | 22,590 (37.49%)  | 14,731 (36.65%)  | 5,677 (37.35%)   | 1,330 (48.14%)    |
| Dist. 118                | 37,663 (62.51%)  | 25,467 (63.35%)  | 9,523 (62.65%)   | 1,433 (51.86%)    |
| Total and % Population   |                  | 40,198 (66.72%)  | 15,200 (25.23%)  | 2,763 (4.59%)     |

### Plan: Illustrative_House, District 119 --          **59,260 Total Population**

|                          | Population       | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|--------------------------|------------------|------------------|------------------|-------------------|
| Dist. 119                | 54,736 (92.37%)  | 36,582 (92.23%)  | 8,054 (91.03%)   | 6,575 (94.09%)    |
| Dist. 120                | 4,524 (7.63%)    | 3,084 (7.77%)    | 794 (8.97%)      | 413 (5.91%)       |
| Total and % Population   |                  | 39,666 (66.94%)  | 8,848 (14.93%)   | 6,988 (11.79%)    |

### Plan: Illustrative_House, District 120 --          **59,554 Total Population**

|                          | Population       | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|--------------------------|------------------|------------------|------------------|-------------------|
| Dist. 031                | 3,507 (5.89%)    | 2,950 (7.67%)    | 227 (2.09%)      | 154 (2.35%)       |
| Dist. 032                | 1,765 (2.96%)    | 1,504 (3.91%)    | 96 (0.88%)       | 100 (1.53%)       |

**Maptitude**
For Redistricting

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 120 --          59,554 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 120 | 42,175 (70.82%) | 28,596 (74.40%) | 7,298 (67.19%) | 3,868 (59.07%) |
| Dist. 121 | 4,201 (7.05%) | 2,716 (7.07%) | 497 (4.58%) | 227 (3.47%) |
| Dist. 122 | 7,906 (13.28%) | 2,672 (6.95%) | 2,743 (25.26%) | 2,199 (33.58%) |
| Total and % Population |  | 38,438 (64.54%) | 10,861 (18.24%) | 6,548 (11.00%) |

### Plan: Illustrative_House, District 121 --          59,588 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 120 | 9,150 (15.36%) | 7,058 (15.92%) | 500 (7.81%) | 502 (12.33%) |
| Dist. 121 | 45,510 (76.37%) | 34,719 (78.32%) | 4,474 (69.85%) | 2,975 (73.08%) |
| Dist. 124 | 4,928 (8.27%) | 2,553 (5.76%) | 1,431 (22.34%) | 594 (14.59%) |
| Total and % Population |  | 44,330 (74.39%) | 6,405 (10.75%) | 4,071 (6.83%) |

### Plan: Illustrative_House, District 122 --          59,628 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 120 | 3,133 (5.25%) | 2,463 (7.38%) | 276 (1.69%) | 181 (2.87%) |
| Dist. 121 | 6,065 (10.17%) | 4,531 (13.57%) | 354 (2.17%) | 337 (5.34%) |
| Dist. 122 | 50,430 (84.57%) | 26,396 (79.05%) | 15,698 (96.14%) | 5,794 (91.79%) |
| Total and % Population |  | 33,390 (56.00%) | 16,328 (27.38%) | 6,312 (10.59%) |

### Plan: Illustrative_House, District 123 --          59,712 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 123 | 52,873 (88.55%) | 36,232 (87.68%) | 11,874 (91.02%) | 2,854 (91.33%) |
| Dist. 124 | 6,839 (11.45%) | 5,090 (12.32%) | 1,172 (8.98%) | 271 (8.67%) |
| Total and % Population |  | 41,322 (69.20%) | 13,046 (21.85%) | 3,125 (5.23%) |

### Plan: Illustrative_House, District 124 --          58,822 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 118 | 8,280 (14.08%) | 5,595 (15.35%) | 1,975 (12.16%) | 516 (11.59%) |
| Dist. 121 | 3,351 (5.70%) | 2,416 (6.63%) | 563 (3.47%) | 167 (3.75%) |
| Dist. 122 | 1,296 (2.20%) | 232 (0.64%) | 840 (5.17%) | 223 (5.01%) |
| Dist. 124 | 45,895 (78.02%) | 28,204 (77.38%) | 12,870 (79.21%) | 3,547 (79.65%) |
| Total and % Population |  | 36,447 (61.96%) | 16,248 (27.62%) | 4,453 (7.57%) |

### Plan: Illustrative_House, District 125 --          59,922 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 125 | 43,038 (71.82%) | 26,195 (77.47%) | 10,946 (56.43%) | 3,911 (87.32%) |
| Dist. 128 | 16,884 (28.18%) | 7,620 (22.53%) | 8,451 (43.57%) | 568 (12.68%) |
| Total and % Population |  | 33,815 (56.43%) | 19,397 (32.37%) | 4,479 (7.47%) |

### Plan: Illustrative_House, District 126 --          59,977 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:    **ga_house_HB1EX**

| | | | | |
|---|---|---|---|---|
| Dist. 126 | 44,186 (73.67%) | 14,483 (62.34%) | 27,112 (81.23%) | 1,617 (76.49%) |
| Dist. 128 | 2,884 (4.81%) | 2,573 (11.08%) | 226 (0.68%) | 52 (2.46%) |
| Dist. 130 | 1,102 (1.84%) | 41 (0.18%) | 1,003 (3.01%) | 57 (2.70%) |
| Dist. 132 | 8,492 (14.16%) | 4,760 (20.49%) | 3,233 (9.69%) | 333 (15.75%) |
| Dist. 159 | 3,313 (5.52%) | 1,374 (5.91%) | 1,803 (5.40%) | 55 (2.60%) |
| Total and % Population | 23,231 (38.73%) | 33,377 (55.65%) | 2,114 (3.52%) | |

### Plan: Illustrative_House, District 127 --            60,294 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 125 | 4,940 (8.19%) | 3,121 (7.74%) | 1,019 (9.88%) | 336 (8.84%) |
| Dist. 127 | 40,489 (67.15%) | 26,895 (66.74%) | 6,977 (67.62%) | 2,507 (65.96%) |
| Dist. 131 | 14,865 (24.65%) | 10,281 (25.51%) | 2,322 (22.50%) | 958 (25.20%) |
| Total and % Population | | 40,297 (66.83%) | 10,318 (17.11%) | 3,801 (6.30%) |

### Plan: Illustrative_House, District 128 --            59,983 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 126 | 2,035 (3.39%) | 800 (3.20%) | 1,124 (3.43%) | 96 (6.57%) |
| Dist. 128 | 19,988 (33.32%) | 8,412 (33.70%) | 10,969 (33.49%) | 334 (22.86%) |
| Dist. 132 | 8,622 (14.37%) | 3,013 (12.07%) | 5,278 (16.12%) | 239 (16.36%) |
| Dist. 155 | 29,338 (48.91%) | 12,739 (51.03%) | 15,380 (46.96%) | 792 (54.21%) |
| Total and % Population | | 24,964 (41.62%) | 32,751 (54.60%) | 1,461 (2.44%) |

### Plan: Illustrative_House, District 129 --            59,891 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 127 | 8,772 (14.65%) | 5,495 (24.25%) | 2,485 (7.61%) | 354 (14.09%) |
| Dist. 129 | 51,119 (85.35%) | 17,168 (75.75%) | 30,149 (92.39%) | 2,158 (85.91%) |
| Total and % Population | | 22,663 (37.84%) | 32,634 (54.49%) | 2,512 (4.19%) |

### Plan: Illustrative_House, District 130 --            60,057 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 126 | 4,365 (7.27%) | 2,513 (11.98%) | 1,578 (4.48%) | 135 (5.42%) |
| Dist. 129 | 2,522 (4.20%) | 1,149 (5.48%) | 1,215 (3.45%) | 74 (2.97%) |
| Dist. 130 | 53,170 (88.53%) | 17,318 (82.55%) | 32,421 (92.07%) | 2,283 (91.61%) |
| Total and % Population | | 20,980 (34.93%) | 35,214 (58.63%) | 2,492 (4.15%) |

### Plan: Illustrative_House, District 131 --            59,096 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 125 | 12,159 (20.57%) | 6,766 (18.14%) | 3,290 (26.58%) | 1,126 (25.17%) |
| Dist. 127 | 2,912 (4.93%) | 2,195 (5.89%) | 269 (2.17%) | 144 (3.22%) |
| Dist. 131 | 44,025 (74.50%) | 28,336 (75.97%) | 8,820 (71.25%) | 3,203 (71.61%) |
| Total and % Population | | 37,297 (63.11%) | 12,379 (20.95%) | 4,473 (7.57%) |

### Plan: Illustrative_House, District 132 --            58,652 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:     **ga_house_HB1EX**

| | | | |
|---|---|---|---|
| Dist. 127 | 6,505 (11.09%) | 4,096 (22.75%) | 1,809 (5.48%) | 271 (5.25%) |
| Dist. 129 | 5,188 (8.85%) | 1,586 (8.81%) | 2,881 (8.73%) | 556 (10.78%) |
| Dist. 130 | 4,931 (8.41%) | 515 (2.86%) | 4,140 (12.55%) | 224 (4.34%) |
| Dist. 132 | 42,028 (71.66%) | 11,804 (65.57%) | 24,169 (73.24%) | 4,108 (79.63%) |
| Total and % Population | | 18,001 (30.69%) | 32,999 (56.26%) | 5,159 (8.80%) |

### Plan: Illustrative_House, District 133 --          58,720 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 123 | 6,409 (10.91%) | 2,823 (11.57%) | 3,138 (9.89%) | 304 (22.14%) |
| Dist. 124 | 1,559 (2.65%) | 591 (2.42%) | 876 (2.76%) | 69 (5.03%) |
| Dist. 128 | 19,108 (32.54%) | 7,376 (30.24%) | 11,258 (35.50%) | 169 (12.31%) |
| Dist. 133 | 22,767 (38.77%) | 8,492 (34.81%) | 13,112 (41.34%) | 592 (43.12%) |
| Dist. 149 | 8,877 (15.12%) | 5,110 (20.95%) | 3,330 (10.50%) | 239 (17.41%) |
| Total and % Population | | 24,392 (41.54%) | 31,714 (54.01%) | 1,373 (2.34%) |

### Plan: Illustrative_House, District 134 --          58,622 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 074 | 5,385 (9.19%) | 4,334 (9.28%) | 629 (7.58%) | 232 (13.90%) |
| Dist. 134 | 20,005 (34.13%) | 15,093 (32.32%) | 3,439 (41.47%) | 801 (47.99%) |
| Dist. 135 | 33,232 (56.69%) | 27,265 (58.39%) | 4,225 (50.95%) | 636 (38.11%) |
| Total and % Population | | 46,692 (79.65%) | 8,293 (14.15%) | 1,669 (2.85%) |

### Plan: Illustrative_House, District 135 --          59,567 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 118 | 14,044 (23.58%) | 9,887 (23.79%) | 2,997 (20.81%) | 752 (39.11%) |
| Dist. 134 | 14,298 (24.00%) | 11,673 (28.08%) | 1,745 (12.11%) | 415 (21.58%) |
| Dist. 135 | 13,474 (22.62%) | 8,135 (19.57%) | 4,697 (32.61%) | 348 (18.10%) |
| Dist. 144 | 17,323 (29.08%) | 11,520 (27.72%) | 4,893 (33.97%) | 405 (21.06%) |
| Dist. 145 | 428 (0.72%) | 349 (0.84%) | 73 (0.51%) | 3 (0.16%) |
| Total and % Population | | 41,564 (69.78%) | 14,405 (24.18%) | 1,923 (3.23%) |

### Plan: Illustrative_House, District 136 --          59,795 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 136 | 59,298 (99.17%) | 36,859 (99.13%) | 17,530 (99.22%) | 2,609 (99.24%) |
| Dist. 137 | 497 (0.83%) | 322 (0.87%) | 137 (0.78%) | 20 (0.76%) |
| Total and % Population | | 37,181 (62.18%) | 17,667 (29.55%) | 2,629 (4.40%) |

### Plan: Illustrative_House, District 137 --          59,054 Total Population

| | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 137 | 59,054 (100.00%) | 22,369 (100.00%) | 32,115 (100.00%) | 3,057 (100.00%) |
| Total and % Population | | 22,369 (37.88%) | 32,115 (54.38%) | 3,057 (5.18%) |

### Plan: Illustrative_House, District 138 --          58,912 Total Population

## Core Constituencies

From Plan:   **ga_house_HB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 138 | 58,912 (100.00%) | 41,408 (100.00%) | 12,072 (100.00%) | 2,418 (100.00%) |
| Total and % Population |  | 41,408 (70.29%) | 12,072 (20.49%) | 2,418 (4.10%) |

### Plan: Illustrative_House, District 139 --          59,010 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 139 | 59,010 (100.00%) | 37,498 (100.00%) | 12,846 (100.00%) | 4,273 (100.00%) |
| Total and % Population |  | 37,498 (63.55%) | 12,846 (21.77%) | 4,273 (7.24%) |

### Plan: Illustrative_House, District 140 --          59,294 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 140 | 59,294 (100.00%) | 17,055 (100.00%) | 35,460 (100.00%) | 5,358 (100.00%) |
| Total and % Population |  | 17,055 (28.76%) | 35,460 (59.80%) | 5,358 (9.04%) |

### Plan: Illustrative_House, District 141 --          59,019 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 141 | 59,019 (100.00%) | 17,357 (100.00%) | 34,760 (100.00%) | 4,681 (100.00%) |
| Total and % Population |  | 17,357 (29.41%) | 34,760 (58.90%) | 4,681 (7.93%) |

### Plan: Illustrative_House, District 142 --          58,637 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 142 | 11,848 (20.21%) | 1,167 (5.89%) | 10,054 (30.52%) | 540 (12.44%) |
| Dist. 143 | 19,576 (33.39%) | 8,443 (42.60%) | 9,267 (28.13%) | 1,277 (29.42%) |
| Dist. 145 | 19,315 (32.94%) | 5,607 (28.29%) | 11,469 (34.82%) | 1,760 (40.55%) |
| Dist. 146 | 5,967 (10.18%) | 3,991 (20.14%) | 1,319 (4.00%) | 323 (7.44%) |
| Dist. 147 | 1,931 (3.29%) | 613 (3.09%) | 831 (2.52%) | 440 (10.14%) |
| Total and % Population |  | 19,821 (33.80%) | 32,940 (56.18%) | 4,340 (7.40%) |

### Plan: Illustrative_House, District 143 --          58,771 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 142 | 8,486 (14.44%) | 4,919 (25.62%) | 2,924 (8.09%) | 291 (13.64%) |
| Dist. 143 | 39,893 (67.88%) | 8,853 (46.10%) | 28,778 (79.63%) | 1,619 (75.90%) |
| Dist. 144 | 2,370 (4.03%) | 943 (4.91%) | 1,211 (3.35%) | 99 (4.64%) |
| Dist. 149 | 8,022 (13.65%) | 4,487 (23.37%) | 3,226 (8.93%) | 124 (5.81%) |
| Total and % Population |  | 19,202 (32.67%) | 36,139 (61.49%) | 2,133 (3.63%) |

### Plan: Illustrative_House, District 144 --          60,114 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 133 | 36,435 (60.61%) | 24,870 (61.84%) | 9,701 (61.42%) | 842 (53.46%) |
| Dist. 144 | 23,679 (39.39%) | 15,344 (38.16%) | 6,094 (38.58%) | 733 (46.54%) |
| Total and % Population |  | 40,214 (66.90%) | 15,795 (26.28%) | 1,575 (2.62%) |

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 145 --                    60,214 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 142 | 39,274 (65.22%) | 12,260 (51.31%) | 24,637 (76.80%) | 1,692 (72.81%) |
| Dist. 144 | 15,860 (26.34%) | 8,217 (34.39%) | 6,121 (19.08%) | 486 (20.91%) |
| Dist. 145 | 5,080 (8.44%) | 3,417 (14.30%) | 1,322 (4.12%) | 146 (6.28%) |
| Total and % Population |  | 23,894 (39.68%) | 32,080 (53.28%) | 2,324 (3.86%) |

### Plan: Illustrative_House, District 146 --                    58,683 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 146 | 42,563 (72.53%) | 25,739 (70.37%) | 12,040 (75.09%) | 2,341 (76.91%) |
| Dist. 148 | 16,120 (27.47%) | 10,838 (29.63%) | 3,995 (24.91%) | 703 (23.09%) |
| Total and % Population |  | 36,577 (62.33%) | 16,035 (27.32%) | 3,044 (5.19%) |

### Plan: Illustrative_House, District 147 --                    58,678 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 135 | 13,357 (22.76%) | 7,057 (19.91%) | 5,712 (33.31%) | 345 (12.22%) |
| Dist. 145 | 26,223 (44.69%) | 18,226 (51.43%) | 5,767 (33.63%) | 1,271 (45.01%) |
| Dist. 146 | 6,414 (10.93%) | 3,064 (8.65%) | 2,552 (14.88%) | 450 (15.93%) |
| Dist. 147 | 12,684 (21.62%) | 7,090 (20.01%) | 3,116 (18.17%) | 758 (26.84%) |
| Total and % Population |  | 35,437 (60.39%) | 17,147 (29.22%) | 2,824 (4.81%) |

### Plan: Illustrative_House, District 148 --                    58,934 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 148 | 43,864 (74.43%) | 24,244 (75.12%) | 17,206 (74.60%) | 1,495 (63.21%) |
| Dist. 156 | 15,070 (25.57%) | 8,029 (24.88%) | 5,857 (25.40%) | 870 (36.79%) |
| Total and % Population |  | 32,273 (54.76%) | 23,063 (39.13%) | 2,365 (4.01%) |

### Plan: Illustrative_House, District 149 --                    58,639 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 145 | 8,817 (15.04%) | 3,317 (11.33%) | 4,280 (20.19%) | 1,024 (20.35%) |
| Dist. 146 | 5,259 (8.97%) | 2,916 (9.96%) | 1,779 (8.39%) | 295 (5.86%) |
| Dist. 147 | 44,563 (76.00%) | 23,036 (78.70%) | 15,139 (71.42%) | 3,713 (73.79%) |
| Total and % Population |  | 29,269 (49.91%) | 21,198 (36.15%) | 5,032 (8.58%) |

### Plan: Illustrative_House, District 150 --                    59,276 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 150 | 59,276 (100.00%) | 21,432 (100.00%) | 32,464 (100.00%) | 4,286 (100.00%) |
| Total and % Population |  | 21,432 (36.16%) | 32,464 (54.77%) | 4,286 (7.23%) |

### Plan: Illustrative_House, District 151 --                    59,241 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

Illustrative_House

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 151 --          **59,241 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 151 | 36,944 (62.36%) | 19,374 (56.20%) | 13,290 (71.24%) | 2,957 (82.51%) |
| Dist. 152 | 22,297 (37.64%) | 15,100 (43.80%) | 5,365 (28.76%) | 627 (17.49%) |
| Total and % Population | | 34,474 (58.19%) | 18,655 (31.49%) | 3,584 (6.05%) |

### Plan: Illustrative_House, District 152 --          **60,076 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 152 | 31,650 (52.68%) | 22,085 (58.74%) | 7,907 (50.53%) | 707 (13.61%) |
| Dist. 169 | 1,825 (3.04%) | 1,245 (3.31%) | 382 (2.44%) | 153 (2.95%) |
| Dist. 170 | 7,432 (12.37%) | 4,787 (12.73%) | 1,444 (9.23%) | 892 (17.17%) |
| Dist. 172 | 19,169 (31.91%) | 9,484 (25.22%) | 5,916 (37.80%) | 3,443 (66.28%) |
| Total and % Population | | 37,601 (62.59%) | 15,649 (26.05%) | 5,195 (8.65%) |

### Plan: Illustrative_House, District 153 --          **59,038 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 151 | 23,115 (39.15%) | 7,781 (40.15%) | 13,237 (36.92%) | 1,551 (62.54%) |
| Dist. 153 | 35,923 (60.85%) | 11,598 (59.85%) | 22,614 (63.08%) | 929 (37.46%) |
| Total and % Population | | 19,379 (32.82%) | 35,851 (60.73%) | 2,480 (4.20%) |

### Plan: Illustrative_House, District 154 --          **59,504 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 152 | 4,106 (6.90%) | 1,742 (8.67%) | 2,059 (5.50%) | 204 (15.22%) |
| Dist. 153 | 4,551 (7.65%) | 242 (1.20%) | 4,183 (11.18%) | 103 (7.69%) |
| Dist. 154 | 50,847 (85.45%) | 18,106 (90.12%) | 31,179 (83.32%) | 1,033 (77.09%) |
| Total and % Population | | 20,090 (33.76%) | 37,421 (62.89%) | 1,340 (2.25%) |

### Plan: Illustrative_House, District 155 --          **60,014 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 149 | 32,508 (54.17%) | 21,732 (53.06%) | 9,099 (57.39%) | 1,089 (60.43%) |
| Dist. 155 | 27,506 (45.83%) | 19,222 (46.94%) | 6,757 (42.61%) | 713 (39.57%) |
| Total and % Population | | 40,954 (68.24%) | 15,856 (26.42%) | 1,802 (3.00%) |

### Plan: Illustrative_House, District 156 --          **59,003 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 149 | 9,486 (16.08%) | 4,015 (11.84%) | 3,833 (20.69%) | 1,850 (31.32%) |
| Dist. 156 | 43,111 (73.07%) | 25,829 (76.17%) | 12,575 (67.89%) | 3,887 (65.80%) |
| Dist. 158 | 6,406 (10.86%) | 4,065 (11.99%) | 2,114 (11.41%) | 170 (2.88%) |
| Total and % Population | | 33,909 (57.47%) | 18,522 (31.39%) | 5,907 (10.01%) |

### Plan: Illustrative_House, District 157 --          **60,358 Total Population**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 157 --          60,358 Total Population

|           | Population        | NH_Wht          | AP_Blk          | [Hispanic Origin] |
|-----------|-------------------|-----------------|-----------------|-------------------|
| Dist. 156 | 1,263 (2.09%)     | 909 (2.36%)     | 168 (1.19%)     | 157 (2.32%)       |
| Dist. 157 | 53,476 (88.60%)   | 33,023 (85.88%) | 13,447 (95.55%) | 6,070 (89.59%)    |
| Dist. 178 | 5,619 (9.31%)     | 4,520 (11.75%)  | 458 (3.25%)     | 548 (8.09%)       |
| Total and % Population |      | 38,452 (63.71%) | 14,073 (23.32%) | 6,775 (11.22%)    |

### Plan: Illustrative_House, District 158 --          59,859 Total Population

|           | Population        | NH_Wht          | AP_Blk          | [Hispanic Origin] |
|-----------|-------------------|-----------------|-----------------|-------------------|
| Dist. 126 | 8,674 (14.49%)    | 4,611 (13.15%)  | 3,638 (18.01%)  | 303 (8.98%)       |
| Dist. 155 | 1,915 (3.20%)     | 1,720 (4.90%)   | 119 (0.59%)     | 36 (1.07%)        |
| Dist. 158 | 49,270 (82.31%)   | 28,742 (81.95%) | 16,439 (81.40%) | 3,035 (89.95%)    |
| Total and % Population |      | 35,073 (58.59%) | 20,196 (33.74%) | 3,374 (5.64%)     |

### Plan: Illustrative_House, District 159 --          60,346 Total Population

|           | Population        | NH_Wht          | AP_Blk          | [Hispanic Origin] |
|-----------|-------------------|-----------------|-----------------|-------------------|
| Dist. 158 | 3,764 (6.24%)     | 2,423 (5.84%)   | 1,103 (7.55%)   | 126 (5.59%)       |
| Dist. 159 | 56,582 (93.76%)   | 39,032 (94.16%) | 13,504 (92.45%) | 2,130 (94.41%)    |
| Total and % Population |      | 41,455 (68.70%) | 14,607 (24.21%) | 2,256 (3.74%)     |

### Plan: Illustrative_House, District 160 --          59,935 Total Population

|           | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin]  |
|-----------|---------------------|------------------|------------------|--------------------|
| Dist. 160 | 59,935 (100.00%)    | 40,058 (100.00%) | 14,170 (100.00%) | 3,295 (100.00%)    |
| Total and % Population |        | 40,058 (66.84%)  | 14,170 (23.64%)  | 3,295 (5.50%)      |

### Plan: Illustrative_House, District 161 --          60,097 Total Population

|           | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin]  |
|-----------|---------------------|------------------|------------------|--------------------|
| Dist. 161 | 60,097 (100.00%)    | 34,573 (100.00%) | 17,350 (100.00%) | 4,742 (100.00%)    |
| Total and % Population |        | 34,573 (57.53%)  | 17,350 (28.87%)  | 4,742 (7.89%)      |

### Plan: Illustrative_House, District 162 --          60,308 Total Population

|           | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin]  |
|-----------|---------------------|------------------|------------------|--------------------|
| Dist. 162 | 60,308 (100.00%)    | 22,134 (100.00%) | 28,142 (100.00%) | 6,504 (100.00%)    |
| Total and % Population |        | 22,134 (36.70%)  | 28,142 (46.66%)  | 6,504 (10.78%)     |

### Plan: Illustrative_House, District 163 --          60,123 Total Population

|           | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin]  |
|-----------|---------------------|------------------|------------------|--------------------|
| Dist. 163 | 60,123 (100.00%)    | 23,136 (100.00%) | 29,099 (100.00%) | 5,081 (100.00%)    |
| Total and % Population |        | 23,136 (38.48%)  | 29,099 (48.40%)  | 5,081 (8.45%)      |

# Core Constituencies

Illustrative_House

From Plan:    **ga_house_HB1EX**

### Plan: Illustrative_House, District 164 --                60,245 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 164 | 60,101 (99.76%) | 34,676 (99.60%) | 15,067 (99.99%) | 5,978 (100.00%) |
| Dist. 166 | 144 (0.24%) | 140 (0.40%) | 2 (0.01%) | (0.00%) |
| Total and % Population |  | 34,816 (57.79%) | 15,069 (25.01%) | 5,978 (9.92%) |

### Plan: Illustrative_House, District 165 --                59,978 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 165 | 59,978 (100.00%) | 21,050 (100.00%) | 32,897 (100.00%) | 3,318 (100.00%) |
| Total and % Population |  | 21,050 (35.10%) | 32,897 (54.85%) | 3,318 (5.53%) |

### Plan: Illustrative_House, District 166 --                60,098 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 166 | 60,098 (100.00%) | 49,732 (100.00%) | 3,645 (100.00%) | 3,125 (100.00%) |
| Total and % Population |  | 49,732 (82.75%) | 3,645 (6.07%) | 3,125 (5.20%) |

### Plan: Illustrative_House, District 167 --                60,184 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 167 | 47,024 (78.13%) | 29,688 (79.43%) | 11,482 (71.70%) | 3,759 (87.42%) |
| Dist. 168 | 11,457 (19.04%) | 6,138 (16.42%) | 4,459 (27.84%) | 507 (11.79%) |
| Dist. 178 | 1,703 (2.83%) | 1,548 (4.14%) | 74 (0.46%) | 34 (0.79%) |
| Total and % Population |  | 37,374 (62.10%) | 16,015 (26.61%) | 4,300 (7.14%) |

### Plan: Illustrative_House, District 168 --                60,280 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 157 | 6,481 (10.75%) | 4,035 (18.42%) | 1,671 (5.89%) | 637 (8.05%) |
| Dist. 167 | 5,109 (8.48%) | 2,204 (10.06%) | 1,606 (5.66%) | 1,040 (13.14%) |
| Dist. 168 | 48,690 (80.77%) | 15,662 (71.51%) | 25,081 (88.44%) | 6,239 (78.82%) |
| Total and % Population |  | 21,901 (36.33%) | 28,358 (47.04%) | 7,916 (13.13%) |

### Plan: Illustrative_House, District 169 --                59,999 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 169 | 57,313 (95.52%) | 33,270 (93.97%) | 17,582 (98.93%) | 5,189 (94.57%) |
| Dist. 170 | 2,686 (4.48%) | 2,136 (6.03%) | 191 (1.07%) | 298 (5.43%) |
| Total and % Population |  | 35,406 (59.01%) | 17,773 (29.62%) | 5,487 (9.15%) |

### Plan: Illustrative_House, District 170 --                59,885 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 170 | 49,998 (83.49%) | 29,535 (84.43%) | 14,023 (79.93%) | 5,081 (87.74%) |
| Dist. 172 | 9,887 (16.51%) | 5,446 (15.57%) | 3,521 (20.07%) | 710 (12.26%) |
| Total and % Population |  | 34,981 (58.41%) | 17,544 (29.30%) | 5,791 (9.67%) |

## Core Constituencies

From Plan:   **ga_house_HB1EX**

### Plan: Illustrative_House, District 171 --   60,331 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 152 | 2,081 (3.45%) | 832 (3.98%) | 1,023 (2.83%) | 172 (7.24%) |
| Dist. 153 | 18,825 (31.20%) | 2,618 (12.52%) | 15,386 (42.51%) | 703 (29.59%) |
| Dist. 171 | 21,755 (36.06%) | 10,106 (48.34%) | 10,394 (28.72%) | 964 (40.57%) |
| Dist. 172 | 1,476 (2.45%) | 1,208 (5.78%) | 192 (0.53%) | 41 (1.73%) |
| Dist. 173 | 16,194 (26.84%) | 6,143 (29.38%) | 9,196 (25.41%) | 496 (20.88%) |
| Total and % Population |  | 20,907 (34.65%) | 36,191 (59.99%) | 2,376 (3.94%) |

### Plan: Illustrative_House, District 172 --   59,572 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 172 | 29,429 (49.40%) | 18,181 (48.07%) | 5,165 (38.76%) | 5,400 (78.92%) |
| Dist. 173 | 30,143 (50.60%) | 19,644 (51.93%) | 8,160 (61.24%) | 1,442 (21.08%) |
| Total and % Population |  | 37,825 (63.49%) | 13,325 (22.37%) | 6,842 (11.49%) |

### Plan: Illustrative_House, District 173 --   60,035 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 154 | 9,147 (15.24%) | 5,617 (17.81%) | 3,093 (13.83%) | 228 (4.68%) |
| Dist. 171 | 37,482 (62.43%) | 20,239 (64.18%) | 14,017 (62.68%) | 2,431 (49.86%) |
| Dist. 173 | 13,406 (22.33%) | 5,678 (18.01%) | 5,253 (23.49%) | 2,217 (45.47%) |
| Total and % Population |  | 31,534 (52.53%) | 22,363 (37.25%) | 4,876 (8.12%) |

### Plan: Illustrative_House, District 174 --   59,852 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 174 | 59,852 (100.00%) | 42,393 (100.00%) | 11,260 (100.00%) | 4,717 (100.00%) |
| Total and % Population |  | 42,393 (70.83%) | 11,260 (18.81%) | 4,717 (7.88%) |

### Plan: Illustrative_House, District 175 --   59,993 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 175 | 59,993 (100.00%) | 38,441 (100.00%) | 15,333 (100.00%) | 3,657 (100.00%) |
| Total and % Population |  | 38,441 (64.08%) | 15,333 (25.56%) | 3,657 (6.10%) |

### Plan: Illustrative_House, District 176 --   59,470 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 176 | 59,470 (100.00%) | 37,797 (100.00%) | 14,031 (100.00%) | 5,915 (100.00%) |
| Total and % Population |  | 37,797 (63.56%) | 14,031 (23.59%) | 5,915 (9.95%) |

### Plan: Illustrative_House, District 177 --   59,992 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 177 | 59,992 (100.00%) | 19,929 (100.00%) | 34,510 (100.00%) | 4,016 (100.00%) |

## Core Constituencies

From Plan:     **ga_house_HB1EX**

### Plan: Illustrative_House, District 177 --          59,992 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 19,929 (33.22%) | 34,510 (57.52%) | 4,016 (6.69%) |

### Plan: Illustrative_House, District 178 --          59,297 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 167 | 6,742 (11.37%) | 5,049 (11.41%) | 1,094 (10.85%) | 428 (11.99%) |
| Dist. 178 | 52,555 (88.63%) | 39,210 (88.59%) | 8,993 (89.15%) | 3,143 (88.01%) |
| Total and % Population |  | 44,259 (74.64%) | 10,087 (17.01%) | 3,571 (6.02%) |

### Plan: Illustrative_House, District 179 --          59,974 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 167 | 618 (1.03%) | 477 (1.34%) | 54 (0.30%) | 16 (0.35%) |
| Dist. 179 | 59,356 (98.97%) | 35,038 (98.66%) | 18,047 (99.70%) | 4,586 (99.65%) |
| Total and % Population |  | 35,515 (59.22%) | 18,101 (30.18%) | 4,602 (7.67%) |

### Plan: Illustrative_House, District 180 --          59,412 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 180 | 59,412 (100.00%) | 40,821 (100.00%) | 11,721 (100.00%) | 3,843 (100.00%) |
| Total and % Population |  | 40,821 (68.71%) | 11,721 (19.73%) | 3,843 (6.47%) |

# EXHIBIT AB-1



# EXHIBIT AB-2



# EXHIBIT AC-1