

# EXHIBIT AC-2



# EXHIBIT AC-3



# EXHIBIT AC-4



# EXHIBIT AD-1



# EXHIBIT AD-2



# EXHIBIT AE-1



# EXHIBIT AE-2



# EXHIBIT AF-1



# EXHIBIT AF-2



# EXHIBIT AG-1

User:
Plan Name: **Illustrative_House**
Plan Type: **Senate**

# Measures of Compactness Report

Saturday, December 3, 2022                                                                                      4:48 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.27          |
| Min      | 0.12  | 0.10          |
| Max      | 0.66  | 0.59          |
| Std. Dev.| 0.12  | 0.10          |
| Sum      |       |               |

| District | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
|          | Reock | Polsby-Popper |   |   |
| 001      | 0.53  | 0.45          |   |   |
| 002      | 0.30  | 0.14          |   |   |
| 003      | 0.50  | 0.41          |   |   |
| 004      | 0.26  | 0.19          |   |   |
| 005      | 0.55  | 0.34          |   |   |
| 006      | 0.51  | 0.33          |   |   |
| 007      | 0.28  | 0.23          |   |   |
| 008      | 0.30  | 0.23          |   |   |
| 009      | 0.31  | 0.30          |   |   |
| 010      | 0.48  | 0.24          |   |   |
| 011      | 0.52  | 0.25          |   |   |
| 012      | 0.41  | 0.24          |   |   |
| 013      | 0.38  | 0.23          |   |   |
| 014      | 0.32  | 0.23          |   |   |
| 015      | 0.54  | 0.33          |   |   |
| 016      | 0.37  | 0.36          |   |   |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| | Reock | Polsby-Popper | |
| 017 | 0.53 | 0.29 | |
| 018 | 0.40 | 0.28 | |
| 019 | 0.43 | 0.34 | |
| 020 | 0.46 | 0.45 | |
| 021 | 0.41 | 0.42 | |
| 022 | 0.28 | 0.22 | |
| 023 | 0.20 | 0.17 | |
| 024 | 0.46 | 0.45 | |
| 025 | 0.40 | 0.31 | |
| 026 | 0.36 | 0.23 | |
| 027 | 0.44 | 0.21 | |
| 028 | 0.33 | 0.19 | |
| 029 | 0.39 | 0.26 | |
| 030 | 0.43 | 0.30 | |
| 031 | 0.53 | 0.33 | |
| 032 | 0.43 | 0.28 | |
| 033 | 0.49 | 0.37 | |
| 034 | 0.45 | 0.33 | |
| 035 | 0.32 | 0.23 | |
| 036 | 0.32 | 0.22 | |
| 037 | 0.45 | 0.28 | |
| 038 | 0.59 | 0.58 | |
| 039 | 0.59 | 0.40 | |
| 040 | 0.49 | 0.29 | |
| 041 | 0.60 | 0.40 | |
| 042 | 0.40 | 0.21 | |
| 043 | 0.42 | 0.22 | |
| 044 | 0.31 | 0.29 | |
| 045 | 0.41 | 0.32 | |
| 046 | 0.55 | 0.47 | |

# Measures of Compactness Report

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 047 | 0.35 | 0.21 | | |
| 048 | 0.34 | 0.19 | | |
| 049 | 0.30 | 0.15 | | |
| 050 | 0.42 | 0.46 | | |
| 051 | 0.54 | 0.36 | | |
| 052 | 0.48 | 0.35 | | |
| 053 | 0.16 | 0.14 | | |
| 054 | 0.37 | 0.45 | | |
| 055 | 0.18 | 0.16 | | |
| 056 | 0.26 | 0.23 | | |
| 057 | 0.57 | 0.59 | | |
| 058 | 0.13 | 0.13 | | |
| 059 | 0.12 | 0.11 | | |
| 060 | 0.19 | 0.15 | | |
| 061 | 0.25 | 0.20 | | |
| 062 | 0.16 | 0.10 | | |
| 063 | 0.16 | 0.14 | | |
| 064 | 0.37 | 0.35 | | |
| 065 | 0.46 | 0.17 | | |
| 066 | 0.36 | 0.25 | | |
| 067 | 0.36 | 0.12 | | |
| 068 | 0.32 | 0.17 | | |
| 069 | 0.23 | 0.17 | | |
| 070 | 0.45 | 0.23 | | |
| 071 | 0.38 | 0.17 | | |
| 072 | 0.41 | 0.17 | | |
| 073 | 0.27 | 0.18 | | |
| 074 | 0.63 | 0.36 | | |
| 075 | 0.42 | 0.31 | | |
| 076 | 0.61 | 0.43 | | |

# Measures of Compactness Report

Illustrative_House

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 077 | 0.19 | 0.18 | | |
| 078 | 0.48 | 0.36 | | |
| 079 | 0.58 | 0.38 | | |
| 080 | 0.38 | 0.42 | | |
| 081 | 0.47 | 0.40 | | |
| 082 | 0.49 | 0.30 | | |
| 083 | 0.34 | 0.36 | | |
| 084 | 0.25 | 0.20 | | |
| 085 | 0.36 | 0.32 | | |
| 086 | 0.17 | 0.17 | | |
| 087 | 0.26 | 0.24 | | |
| 088 | 0.26 | 0.20 | | |
| 089 | 0.14 | 0.10 | | |
| 090 | 0.36 | 0.29 | | |
| 091 | 0.38 | 0.19 | | |
| 092 | 0.36 | 0.20 | | |
| 093 | 0.26 | 0.11 | | |
| 094 | 0.31 | 0.15 | | |
| 095 | 0.44 | 0.25 | | |
| 096 | 0.18 | 0.21 | | |
| 097 | 0.28 | 0.24 | | |
| 098 | 0.42 | 0.52 | | |
| 099 | 0.36 | 0.29 | | |
| 100 | 0.34 | 0.26 | | |
| 101 | 0.53 | 0.46 | | |
| 102 | 0.56 | 0.35 | | |
| 103 | 0.33 | 0.24 | | |
| 104 | 0.28 | 0.25 | | |
| 105 | 0.34 | 0.28 | | |
| 106 | 0.66 | 0.50 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Illustrative_House

| District | Reock | Polsby-Popper | | |
|:---:|:---:|:---:|:---:|:---:|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 107 | 0.51 | 0.32 | | |
| 108 | 0.43 | 0.32 | | |
| 109 | 0.39 | 0.28 | | |
| 110 | 0.36 | 0.33 | | |
| 111 | 0.33 | 0.29 | | |
| 112 | 0.62 | 0.52 | | |
| 113 | 0.50 | 0.32 | | |
| 114 | 0.51 | 0.28 | | |
| 115 | 0.65 | 0.31 | | |
| 116 | 0.42 | 0.22 | | |
| 117 | 0.41 | 0.26 | | |
| 118 | 0.48 | 0.36 | | |
| 119 | 0.39 | 0.25 | | |
| 120 | 0.42 | 0.25 | | |
| 121 | 0.46 | 0.33 | | |
| 122 | 0.59 | 0.26 | | |
| 123 | 0.31 | 0.19 | | |
| 124 | 0.31 | 0.25 | | |
| 125 | 0.56 | 0.27 | | |
| 126 | 0.22 | 0.15 | | |
| 127 | 0.36 | 0.27 | | |
| 128 | 0.44 | 0.19 | | |
| 129 | 0.50 | 0.32 | | |
| 130 | 0.48 | 0.20 | | |
| 131 | 0.38 | 0.27 | | |
| 132 | 0.25 | 0.29 | | |
| 133 | 0.26 | 0.20 | | |
| 134 | 0.48 | 0.20 | | |
| 135 | 0.29 | 0.23 | | |
| 136 | 0.54 | 0.27 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Illustrative_House

| District | Reock | Polsby-Popper | Higher Number is Better | Lower Number is Better |
|---|---|---|---|---|
| 137 | 0.33 | 0.17 | | |
| 138 | 0.33 | 0.20 | | |
| 139 | 0.28 | 0.23 | | |
| 140 | 0.29 | 0.19 | | |
| 141 | 0.26 | 0.20 | | |
| 142 | 0.32 | 0.16 | | |
| 143 | 0.43 | 0.28 | | |
| 144 | 0.50 | 0.35 | | |
| 145 | 0.25 | 0.22 | | |
| 146 | 0.60 | 0.42 | | |
| 147 | 0.27 | 0.19 | | |
| 148 | 0.30 | 0.16 | | |
| 149 | 0.48 | 0.37 | | |
| 150 | 0.44 | 0.28 | | |
| 151 | 0.35 | 0.19 | | |
| 152 | 0.42 | 0.24 | | |
| 153 | 0.32 | 0.27 | | |
| 154 | 0.53 | 0.38 | | |
| 155 | 0.49 | 0.31 | | |
| 156 | 0.41 | 0.25 | | |
| 157 | 0.36 | 0.22 | | |
| 158 | 0.48 | 0.33 | | |
| 159 | 0.35 | 0.21 | | |
| 160 | 0.49 | 0.37 | | |
| 161 | 0.51 | 0.31 | | |
| 162 | 0.37 | 0.21 | | |
| 163 | 0.27 | 0.18 | | |
| 164 | 0.30 | 0.16 | | |
| 165 | 0.23 | 0.16 | | |
| 166 | 0.43 | 0.35 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Reock | Polsby-Popper | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|---|---|
| 167 | 0.47 | 0.22 | | | |
| 168 | 0.34 | 0.21 | | | |
| 169 | 0.29 | 0.23 | | | |
| 170 | 0.61 | 0.29 | | | |
| 171 | 0.28 | 0.20 | | | |
| 172 | 0.37 | 0.20 | | | |
| 173 | 0.49 | 0.53 | | | |
| 174 | 0.41 | 0.24 | | | |
| 175 | 0.47 | 0.37 | | | |
| 176 | 0.34 | 0.16 | | | |
| 177 | 0.43 | 0.34 | | | |
| 178 | 0.42 | 0.23 | | | |
| 179 | 0.46 | 0.42 | | | |
| 180 | 0.61 | 0.40 | | | |

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT AG-2

User:
Plan Name: **ga_house_HB1EX_**
Plan Type: **Senate**

# Measures of Compactness Report

Saturday, December 3, 2022                                                              4:45 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.28          |
| Min      | 0.12  | 0.10          |
| Max      | 0.66  | 0.59          |
| Std. Dev.| 0.11  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|--|--|
| **District** | **Reock** | **Polsby-Popper** | | |
| 001 | 0.53 | 0.45 | | |
| 002 | 0.53 | 0.24 | | |
| 003 | 0.50 | 0.41 | | |
| 004 | 0.37 | 0.21 | | |
| 005 | 0.43 | 0.25 | | |
| 006 | 0.45 | 0.26 | | |
| 007 | 0.62 | 0.50 | | |
| 008 | 0.46 | 0.27 | | |
| 009 | 0.47 | 0.30 | | |
| 010 | 0.34 | 0.30 | | |
| 011 | 0.31 | 0.26 | | |
| 012 | 0.47 | 0.31 | | |
| 013 | 0.47 | 0.19 | | |
| 014 | 0.32 | 0.23 | | |
| 015 | 0.55 | 0.33 | | |
| 016 | 0.31 | 0.35 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

ga_house_HB1EX_

| District | Reock | Polsby-Popper | Higher Number is Better | Lower Number is Better |
|---|---|---|---|---|
| 017 | 0.28 | 0.21 | | |
| 018 | 0.41 | 0.25 | | |
| 019 | 0.26 | 0.26 | | |
| 020 | 0.46 | 0.45 | | |
| 021 | 0.26 | 0.27 | | |
| 022 | 0.28 | 0.22 | | |
| 023 | 0.40 | 0.19 | | |
| 024 | 0.35 | 0.30 | | |
| 025 | 0.39 | 0.31 | | |
| 026 | 0.27 | 0.26 | | |
| 027 | 0.60 | 0.34 | | |
| 028 | 0.38 | 0.35 | | |
| 029 | 0.34 | 0.21 | | |
| 030 | 0.43 | 0.30 | | |
| 031 | 0.44 | 0.25 | | |
| 032 | 0.39 | 0.33 | | |
| 033 | 0.49 | 0.37 | | |
| 034 | 0.45 | 0.33 | | |
| 035 | 0.32 | 0.24 | | |
| 036 | 0.32 | 0.23 | | |
| 037 | 0.45 | 0.28 | | |
| 038 | 0.59 | 0.58 | | |
| 039 | 0.59 | 0.40 | | |
| 040 | 0.49 | 0.29 | | |
| 041 | 0.60 | 0.40 | | |
| 042 | 0.40 | 0.21 | | |
| 043 | 0.42 | 0.22 | | |
| 044 | 0.31 | 0.29 | | |
| 045 | 0.41 | 0.32 | | |
| 046 | 0.55 | 0.47 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| | Reock | Polsby-Popper | |
| 047 | 0.29 | 0.21 | |
| 048 | 0.34 | 0.19 | |
| 049 | 0.30 | 0.15 | |
| 050 | 0.42 | 0.46 | |
| 051 | 0.54 | 0.36 | |
| 052 | 0.48 | 0.35 | |
| 053 | 0.16 | 0.14 | |
| 054 | 0.37 | 0.45 | |
| 055 | 0.18 | 0.16 | |
| 056 | 0.26 | 0.23 | |
| 057 | 0.57 | 0.59 | |
| 058 | 0.13 | 0.13 | |
| 059 | 0.12 | 0.11 | |
| 060 | 0.19 | 0.15 | |
| 061 | 0.25 | 0.20 | |
| 062 | 0.16 | 0.10 | |
| 063 | 0.16 | 0.14 | |
| 064 | 0.37 | 0.36 | |
| 065 | 0.46 | 0.17 | |
| 066 | 0.36 | 0.25 | |
| 067 | 0.36 | 0.12 | |
| 068 | 0.32 | 0.17 | |
| 069 | 0.40 | 0.25 | |
| 070 | 0.45 | 0.23 | |
| 071 | 0.44 | 0.35 | |
| 072 | 0.42 | 0.23 | |
| 073 | 0.28 | 0.20 | |
| 074 | 0.50 | 0.25 | |
| 075 | 0.42 | 0.28 | |
| 076 | 0.53 | 0.51 | |

# Measures of Compactness Report

ga_house_HB1EX_

| | Higher Number is Better | | Lower Number is Better |
| District | Reock | Polsby-Popper | |
| --- | --- | --- | --- |
| 077 | 0.40 | 0.21 | |
| 078 | 0.21 | 0.19 | |
| 079 | 0.50 | 0.21 | |
| 080 | 0.38 | 0.42 | |
| 081 | 0.47 | 0.40 | |
| 082 | 0.49 | 0.30 | |
| 083 | 0.34 | 0.36 | |
| 084 | 0.25 | 0.20 | |
| 085 | 0.36 | 0.32 | |
| 086 | 0.17 | 0.17 | |
| 087 | 0.26 | 0.24 | |
| 088 | 0.26 | 0.20 | |
| 089 | 0.14 | 0.10 | |
| 090 | 0.36 | 0.29 | |
| 091 | 0.45 | 0.20 | |
| 092 | 0.36 | 0.20 | |
| 093 | 0.26 | 0.11 | |
| 094 | 0.31 | 0.15 | |
| 095 | 0.44 | 0.25 | |
| 096 | 0.18 | 0.21 | |
| 097 | 0.28 | 0.24 | |
| 098 | 0.42 | 0.52 | |
| 099 | 0.36 | 0.29 | |
| 100 | 0.34 | 0.29 | |
| 101 | 0.53 | 0.46 | |
| 102 | 0.56 | 0.35 | |
| 103 | 0.33 | 0.24 | |
| 104 | 0.28 | 0.25 | |
| 105 | 0.34 | 0.28 | |
| 106 | 0.66 | 0.50 | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

ga_house_HB1EX_

| | Higher Number is Better | | Lower Number is Better |
| --- | --- | --- | --- |
| District | Reock | Polsby-Popper | |
| 107 | 0.51 | 0.32 | |
| 108 | 0.43 | 0.32 | |
| 109 | 0.39 | 0.28 | |
| 110 | 0.36 | 0.33 | |
| 111 | 0.33 | 0.29 | |
| 112 | 0.62 | 0.52 | |
| 113 | 0.50 | 0.32 | |
| 114 | 0.51 | 0.28 | |
| 115 | 0.44 | 0.23 | |
| 116 | 0.41 | 0.28 | |
| 117 | 0.41 | 0.28 | |
| 118 | 0.35 | 0.22 | |
| 119 | 0.39 | 0.21 | |
| 120 | 0.44 | 0.25 | |
| 121 | 0.43 | 0.30 | |
| 122 | 0.48 | 0.43 | |
| 123 | 0.30 | 0.18 | |
| 124 | 0.44 | 0.23 | |
| 125 | 0.41 | 0.17 | |
| 126 | 0.52 | 0.41 | |
| 127 | 0.35 | 0.20 | |
| 128 | 0.60 | 0.32 | |
| 129 | 0.48 | 0.25 | |
| 130 | 0.51 | 0.25 | |
| 131 | 0.38 | 0.28 | |
| 132 | 0.27 | 0.30 | |
| 133 | 0.55 | 0.42 | |
| 134 | 0.33 | 0.23 | |
| 135 | 0.57 | 0.42 | |
| 136 | 0.54 | 0.26 | |

# Measures of Compactness Report

ga_house_HB1EX_

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 137 | 0.33 | 0.16 | | |
| 138 | 0.33 | 0.20 | | |
| 139 | 0.28 | 0.23 | | |
| 140 | 0.29 | 0.19 | | |
| 141 | 0.26 | 0.20 | | |
| 142 | 0.35 | 0.23 | | |
| 143 | 0.50 | 0.30 | | |
| 144 | 0.51 | 0.32 | | |
| 145 | 0.38 | 0.19 | | |
| 146 | 0.26 | 0.19 | | |
| 147 | 0.33 | 0.26 | | |
| 148 | 0.44 | 0.24 | | |
| 149 | 0.32 | 0.22 | | |
| 150 | 0.44 | 0.28 | | |
| 151 | 0.53 | 0.22 | | |
| 152 | 0.40 | 0.30 | | |
| 153 | 0.30 | 0.30 | | |
| 154 | 0.41 | 0.33 | | |
| 155 | 0.49 | 0.48 | | |
| 156 | 0.23 | 0.20 | | |
| 157 | 0.32 | 0.19 | | |
| 158 | 0.48 | 0.33 | | |
| 159 | 0.34 | 0.22 | | |
| 160 | 0.49 | 0.37 | | |
| 161 | 0.51 | 0.31 | | |
| 162 | 0.37 | 0.21 | | |
| 163 | 0.27 | 0.18 | | |
| 164 | 0.30 | 0.17 | | |
| 165 | 0.23 | 0.16 | | |
| 166 | 0.43 | 0.36 | | |

# Measures of Compactness Report

ga_house_HB1EX_

| District | Higher Number is Better | | Lower Number is Better | |
|:---:|:---:|:---:|:---:|:---:|
| | Reock | Polsby-Popper | | |
| 167 | 0.42 | 0.19 | | |
| 168 | 0.24 | 0.26 | | |
| 169 | 0.28 | 0.23 | | |
| 170 | 0.53 | 0.34 | | |
| 171 | 0.35 | 0.37 | | |
| 172 | 0.44 | 0.32 | | |
| 173 | 0.57 | 0.38 | | |
| 174 | 0.41 | 0.24 | | |
| 175 | 0.47 | 0.37 | | |
| 176 | 0.34 | 0.16 | | |
| 177 | 0.43 | 0.34 | | |
| 178 | 0.48 | 0.22 | | |
| 179 | 0.45 | 0.42 | | |
| 180 | 0.61 | 0.40 | | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT AG-3

User:
Plan Name: **Enacted House B-V-C**
Plan Type: **House**

# Measures of Compactness Report

Saturday, December 3, 2022                                                                                                4:40 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.38  | 0.23          |
| Min      | 0.11  | 0.08          |
| Max      | 0.64  | 0.49          |
| Std. Dev.| 0.10  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
| District | Reock | Polsby-Popper | | |
| 1  | 0.32 | 0.25 | | |
| 2  | 0.37 | 0.25 | | |
| 3  | 0.30 | 0.23 | | |
| 4  | 0.35 | 0.14 | | |
| 5  | 0.53 | 0.38 | | |
| 6  | 0.35 | 0.18 | | |
| 7  | 0.44 | 0.23 | | |
| 8  | 0.43 | 0.26 | | |
| 9  | 0.31 | 0.14 | | |
| 10 | 0.36 | 0.24 | | |
| 11 | 0.43 | 0.12 | | |
| 12 | 0.64 | 0.32 | | |
| 13 | 0.29 | 0.15 | | |
| 14 | 0.40 | 0.11 | | |
| 15 | 0.48 | 0.17 | | |
| 16 | 0.29 | 0.10 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Enacted House B-V-C

| | Higher Number is Better | | Lower Number is Better | | |
|---|---|---|---|---|---|
| District | Reock | Polsby-Popper | | | |
| 17 | 0.37 | 0.20 | | | |
| 18 | 0.49 | 0.42 | | | |
| 19 | 0.37 | 0.14 | | | |
| 20 | 0.44 | 0.26 | | | |
| 21 | 0.25 | 0.14 | | | |
| 22 | 0.50 | 0.24 | | | |
| 23 | 0.45 | 0.34 | | | |
| 24 | 0.31 | 0.28 | | | |
| 25 | 0.52 | 0.43 | | | |
| 26 | 0.32 | 0.15 | | | |
| 27 | 0.33 | 0.12 | | | |
| 28 | 0.31 | 0.08 | | | |
| 29 | 0.42 | 0.16 | | | |
| 30 | 0.35 | 0.11 | | | |
| 31 | 0.49 | 0.37 | | | |
| 32 | 0.17 | 0.14 | | | |
| 33 | 0.49 | 0.32 | | | |
| 34 | 0.26 | 0.13 | | | |
| 35 | 0.47 | 0.23 | | | |
| 36 | 0.18 | 0.09 | | | |
| 37 | 0.40 | 0.32 | | | |
| 38 | 0.45 | 0.27 | | | |
| 39 | 0.31 | 0.26 | | | |
| 40 | 0.38 | 0.16 | | | |
| 41 | 0.52 | 0.36 | | | |
| 42 | 0.46 | 0.27 | | | |
| 43 | 0.34 | 0.22 | | | |
| 44 | 0.43 | 0.32 | | | |
| 45 | 0.40 | 0.19 | | | |
| 46 | 0.11 | 0.10 | | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Enacted House B-V-C

| District | Reock | Polsby-Popper | | |
|:---:|:---:|:---:|:---:|:---:|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 47 | 0.57 | 0.26 | | |
| 48 | 0.44 | 0.25 | | |
| 49 | 0.57 | 0.21 | | |
| 50 | 0.31 | 0.20 | | |
| 51 | 0.53 | 0.40 | | |
| 52 | 0.27 | 0.15 | | |
| 53 | 0.26 | 0.17 | | |
| 54 | 0.26 | 0.16 | | |
| 55 | 0.20 | 0.17 | | |
| 56 | 0.38 | 0.20 | | |
| 57 | 0.25 | 0.10 | | |
| 58 | 0.46 | 0.25 | | |
| 59 | 0.25 | 0.13 | | |
| 60 | 0.50 | 0.13 | | |
| 61 | 0.54 | 0.43 | | |
| 62 | 0.26 | 0.23 | | |
| 63 | 0.39 | 0.29 | | |
| 64 | 0.23 | 0.14 | | |
| 65 | 0.44 | 0.26 | | |
| 66 | 0.29 | 0.16 | | |
| 67 | 0.51 | 0.32 | | |
| 68 | 0.37 | 0.16 | | |
| 69 | 0.32 | 0.17 | | |
| 70 | 0.35 | 0.20 | | |
| 71 | 0.30 | 0.15 | | |
| 72 | 0.52 | 0.26 | | |
| 73 | 0.31 | 0.09 | | |
| 74 | 0.38 | 0.34 | | |
| 75 | 0.23 | 0.13 | | |
| 76 | 0.27 | 0.17 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 77 | 0.38 | 0.34 | |
| 78 | 0.35 | 0.13 | |
| 79 | 0.60 | 0.23 | |
| 80 | 0.41 | 0.24 | |
| 81 | 0.33 | 0.19 | |
| 82 | 0.46 | 0.20 | |
| 83 | 0.32 | 0.14 | |
| 84 | 0.49 | 0.25 | |
| 85 | 0.44 | 0.42 | |
| 86 | 0.54 | 0.47 | |
| 87 | 0.37 | 0.48 | |
| 88 | 0.43 | 0.19 | |
| 89 | 0.37 | 0.19 | |
| 90 | 0.25 | 0.16 | |
| 91 | 0.53 | 0.49 | |
| 92 | 0.36 | 0.28 | |
| 93 | 0.44 | 0.27 | |
| 94 | 0.46 | 0.43 | |
| 95 | 0.34 | 0.44 | |
| 96 | 0.43 | 0.30 | |
| 97 | 0.37 | 0.27 | |
| 98 | 0.21 | 0.14 | |
| 99 | 0.25 | 0.16 | |
| 100 | 0.49 | 0.41 | |
| 101 | 0.29 | 0.18 | |
| 102 | 0.36 | 0.24 | |
| 103 | 0.46 | 0.24 | |
| 104 | 0.37 | 0.29 | |
| 105 | 0.52 | 0.48 | |

# Measures of Compactness Report

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

# EXHIBIT AH-1

User:
Plan Name: **Illustrative_House**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Sunday, December 4, 2022                                                                                          8:31 AM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 68 | County | 0 |
| Voting District | 193 | Voting District | 23 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 209 |
| Voting District | 200 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Baldwin GA | | 133 | 27,925 |
| Baldwin GA | | 144 | 15,874 |
| Barrow GA | | 104 | 24,245 |
| Barrow GA | | 119 | 59,260 |
| Bartow GA | | 014 | 49,922 |
| Bartow GA | | 015 | 58,979 |
| Bibb GA | | 142 | 31,424 |
| Bibb GA | | 143 | 50,749 |
| Bibb GA | | 144 | 15,893 |
| Bibb GA | | 145 | 59,280 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,564 |
| Bryan GA | | 166 | 12,166 |
| Bulloch GA | | 158 | 15,521 |
| Bulloch GA | | 159 | 16,651 |
| Bulloch GA | | 160 | 48,927 |
| Burke GA | | 126 | 22,561 |
| Burke GA | | 128 | 2,035 |
| Carroll GA | | 018 | 19,214 |
| Carroll GA | | 070 | 2,854 |
| Carroll GA | | 071 | 59,415 |
| Carroll GA | | 072 | 37,665 |
| Catoosa GA | | 002 | 7,673 |
| Catoosa GA | | 003 | 60,199 |
| Chatham GA | | 161 | 28,269 |
| Chatham GA | | 162 | 60,308 |
| Chatham GA | | 163 | 60,123 |
| Chatham GA | | 164 | 38,681 |
| Chatham GA | | 165 | 59,978 |
| Chatham GA | | 166 | 47,932 |
| Cherokee GA | | 011 | 25,970 |
| Cherokee GA | | 014 | 9,447 |
| Cherokee GA | | 020 | 60,107 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cherokee GA | | 021 | 58,907 |
| Cherokee GA | | 022 | 30,874 |
| Cherokee GA | | 023 | 40,327 |
| Cherokee GA | | 044 | 21,989 |
| Cherokee GA | | 046 | 15,178 |
| Cherokee GA | | 047 | 3,821 |
| Clarke GA | | 120 | 39,069 |
| Clarke GA | | 121 | 17,789 |
| Clarke GA | | 122 | 59,628 |
| Clarke GA | | 124 | 12,185 |
| Clayton GA | | 074 | 34,646 |
| Clayton GA | | 075 | 60,164 |
| Clayton GA | | 076 | 58,905 |
| Clayton GA | | 077 | 36,866 |
| Clayton GA | | 078 | 45,741 |
| Clayton GA | | 079 | 58,624 |
| Clayton GA | | 116 | 2,649 |
| Cobb GA | | 022 | 28,586 |
| Cobb GA | | 034 | 59,875 |
| Cobb GA | | 035 | 60,031 |
| Cobb GA | | 036 | 59,852 |
| Cobb GA | | 037 | 59,176 |
| Cobb GA | | 038 | 59,317 |
| Cobb GA | | 039 | 59,381 |
| Cobb GA | | 040 | 59,044 |
| Cobb GA | | 041 | 60,122 |
| Cobb GA | | 042 | 59,620 |
| Cobb GA | | 043 | 59,464 |
| Cobb GA | | 044 | 38,013 |
| Cobb GA | | 045 | 59,738 |
| Cobb GA | | 046 | 43,930 |
| Coffee GA | | 169 | 33,736 |
| Coffee GA | | 176 | 9,356 |
| Colquitt GA | | 152 | 19,169 |
| Colquitt GA | | 172 | 26,729 |
| Columbia GA | | 123 | 2,205 |
| Columbia GA | | 125 | 38,290 |
| Columbia GA | | 127 | 56,419 |
| Columbia GA | | 131 | 59,096 |
| Coweta GA | | 065 | 13,008 |
| Coweta GA | | 067 | 17,272 |
| Coweta GA | | 070 | 56,267 |
| Coweta GA | | 073 | 31,608 |
| Coweta GA | | 136 | 28,003 |
| DeKalb GA | | 052 | 28,300 |
| DeKalb GA | | 080 | 59,461 |
| DeKalb GA | | 081 | 59,007 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|---|---|---|---|
| DeKalb GA | | 082 | 59,724 |
| DeKalb GA | | 083 | 59,416 |
| DeKalb GA | | 084 | 59,862 |
| DeKalb GA | | 085 | 59,373 |
| DeKalb GA | | 086 | 59,205 |
| DeKalb GA | | 087 | 59,709 |
| DeKalb GA | | 088 | 47,844 |
| DeKalb GA | | 089 | 59,866 |
| DeKalb GA | | 090 | 59,812 |
| DeKalb GA | | 091 | 19,700 |
| DeKalb GA | | 092 | 15,607 |
| DeKalb GA | | 093 | 11,690 |
| DeKalb GA | | 094 | 31,207 |
| DeKalb GA | | 095 | 14,599 |
| Dougherty GA | | 153 | 42,191 |
| Dougherty GA | | 154 | 22,693 |
| Dougherty GA | | 171 | 20,906 |
| Douglas GA | | 061 | 30,206 |
| Douglas GA | | 064 | 35,576 |
| Douglas GA | | 065 | 19,408 |
| Douglas GA | | 066 | 59,047 |
| Effingham GA | | 159 | 32,941 |
| Effingham GA | | 161 | 31,828 |
| Fayette GA | | 068 | 29,719 |
| Fayette GA | | 069 | 39,018 |
| Fayette GA | | 073 | 28,581 |
| Fayette GA | | 077 | 21,876 |
| Floyd GA | | 002 | 4,842 |
| Floyd GA | | 012 | 33,873 |
| Floyd GA | | 013 | 59,869 |
| Forsyth GA | | 023 | 19,444 |
| Forsyth GA | | 024 | 59,554 |
| Forsyth GA | | 025 | 46,134 |
| Forsyth GA | | 026 | 59,002 |
| Forsyth GA | | 028 | 51,321 |
| Forsyth GA | | 100 | 15,828 |
| Fulton GA | | 025 | 13,280 |
| Fulton GA | | 047 | 55,235 |
| Fulton GA | | 048 | 43,976 |
| Fulton GA | | 049 | 59,153 |
| Fulton GA | | 050 | 59,523 |
| Fulton GA | | 051 | 58,952 |
| Fulton GA | | 052 | 31,511 |
| Fulton GA | | 053 | 59,953 |
| Fulton GA | | 054 | 60,083 |
| Fulton GA | | 055 | 59,971 |
| Fulton GA | | 056 | 58,929 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fulton GA | | 057 | 59,969 |
| Fulton GA | | 058 | 59,057 |
| Fulton GA | | 059 | 59,434 |
| Fulton GA | | 060 | 59,709 |
| Fulton GA | | 061 | 29,096 |
| Fulton GA | | 062 | 59,450 |
| Fulton GA | | 063 | 59,381 |
| Fulton GA | | 065 | 27,048 |
| Fulton GA | | 067 | 41,863 |
| Fulton GA | | 068 | 29,758 |
| Fulton GA | | 069 | 21,379 |
| Glynn GA | | 167 | 19,881 |
| Glynn GA | | 179 | 59,974 |
| Glynn GA | | 180 | 4,644 |
| Grady GA | | 172 | 4,715 |
| Grady GA | | 173 | 21,521 |
| Gwinnett GA | | 030 | 8,620 |
| Gwinnett GA | | 048 | 15,027 |
| Gwinnett GA | | 088 | 11,845 |
| Gwinnett GA | | 094 | 28,004 |
| Gwinnett GA | | 095 | 34,221 |
| Gwinnett GA | | 096 | 59,515 |
| Gwinnett GA | | 097 | 59,072 |
| Gwinnett GA | | 098 | 59,998 |
| Gwinnett GA | | 099 | 59,850 |
| Gwinnett GA | | 100 | 35,204 |
| Gwinnett GA | | 101 | 59,938 |
| Gwinnett GA | | 102 | 58,959 |
| Gwinnett GA | | 103 | 51,691 |
| Gwinnett GA | | 104 | 35,117 |
| Gwinnett GA | | 105 | 59,344 |
| Gwinnett GA | | 106 | 59,112 |
| Gwinnett GA | | 107 | 59,702 |
| Gwinnett GA | | 108 | 59,577 |
| Gwinnett GA | | 109 | 59,630 |
| Gwinnett GA | | 110 | 59,951 |
| Gwinnett GA | | 111 | 22,685 |
| Habersham GA | | 008 | 4,964 |
| Habersham GA | | 010 | 31,729 |
| Habersham GA | | 032 | 9,338 |
| Hall GA | | 009 | 1,109 |
| Hall GA | | 027 | 58,710 |
| Hall GA | | 028 | 7,691 |
| Hall GA | | 029 | 59,015 |
| Hall GA | | 030 | 50,646 |
| Hall GA | | 031 | 4,331 |
| Hall GA | | 032 | 5,309 |

# Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hall GA | | 100 | 7,819 |
| Hall GA | | 103 | 8,506 |
| Harris GA | | 138 | 21,634 |
| Harris GA | | 139 | 13,034 |
| Henry GA | | 074 | 18,397 |
| Henry GA | | 078 | 13,447 |
| Henry GA | | 091 | 34,420 |
| Henry GA | | 115 | 59,473 |
| Henry GA | | 116 | 56,447 |
| Henry GA | | 117 | 23,709 |
| Henry GA | | 118 | 34,819 |
| Houston GA | | 142 | 27,213 |
| Houston GA | | 146 | 58,683 |
| Houston GA | | 147 | 19,098 |
| Houston GA | | 149 | 58,639 |
| Jackson GA | | 031 | 55,422 |
| Jackson GA | | 120 | 20,485 |
| Jasper GA | | 114 | 2,855 |
| Jasper GA | | 135 | 11,733 |
| Jefferson GA | | 126 | 7,087 |
| Jefferson GA | | 128 | 8,622 |
| Johnson GA | | 128 | 7,274 |
| Johnson GA | | 158 | 1,915 |
| Laurens GA | | 128 | 22,064 |
| Laurens GA | | 155 | 27,506 |
| Lee GA | | 151 | 22,297 |
| Lee GA | | 152 | 10,866 |
| Liberty GA | | 167 | 11,457 |
| Liberty GA | | 168 | 53,799 |
| Lowndes GA | | 174 | 9,770 |
| Lowndes GA | | 175 | 43,692 |
| Lowndes GA | | 176 | 4,797 |
| Lowndes GA | | 177 | 59,992 |
| Madison GA | | 033 | 9,935 |
| Madison GA | | 123 | 20,185 |
| Meriwether GA | | 136 | 13,382 |
| Meriwether GA | | 137 | 7,231 |
| Monroe GA | | 135 | 27,023 |
| Monroe GA | | 145 | 934 |
| Muscogee GA | | 137 | 30,443 |
| Muscogee GA | | 138 | 12,190 |
| Muscogee GA | | 139 | 45,976 |
| Muscogee GA | | 140 | 59,294 |
| Muscogee GA | | 141 | 59,019 |
| Newton GA | | 093 | 15,515 |
| Newton GA | | 113 | 60,053 |
| Newton GA | | 114 | 36,915 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Oglethorpe GA | | 123 | 6,839 |
| Oglethorpe GA | | 124 | 7,986 |
| Paulding GA | | 016 | 16,860 |
| Paulding GA | | 017 | 58,677 |
| Paulding GA | | 018 | 9,748 |
| Paulding GA | | 019 | 59,050 |
| Paulding GA | | 064 | 24,326 |
| Peach GA | | 147 | 14,093 |
| Peach GA | | 150 | 13,888 |
| Putnam GA | | 124 | 19,736 |
| Putnam GA | | 135 | 2,311 |
| Richmond GA | | 126 | 24,132 |
| Richmond GA | | 127 | 3,875 |
| Richmond GA | | 129 | 59,891 |
| Richmond GA | | 130 | 60,057 |
| Richmond GA | | 132 | 58,652 |
| Rockdale GA | | 091 | 4,781 |
| Rockdale GA | | 092 | 44,666 |
| Rockdale GA | | 093 | 32,913 |
| Rockdale GA | | 095 | 11,210 |
| Screven GA | | 126 | 3,313 |
| Screven GA | | 159 | 10,754 |
| Spalding GA | | 074 | 6,933 |
| Spalding GA | | 117 | 34,983 |
| Spalding GA | | 134 | 25,390 |
| Sumter GA | | 150 | 14,282 |
| Sumter GA | | 151 | 15,334 |
| Tattnall GA | | 157 | 16,361 |
| Tattnall GA | | 168 | 6,481 |
| Telfair GA | | 148 | 2,991 |
| Telfair GA | | 156 | 9,486 |
| Thomas GA | | 171 | 17,670 |
| Thomas GA | | 172 | 28,128 |
| Tift GA | | 152 | 9,257 |
| Tift GA | | 169 | 7,591 |
| Tift GA | | 170 | 24,496 |
| Troup GA | | 072 | 10,281 |
| Troup GA | | 136 | 18,410 |
| Troup GA | | 137 | 15,647 |
| Troup GA | | 138 | 25,088 |
| Upson GA | | 134 | 14,343 |
| Upson GA | | 147 | 13,357 |
| Walker GA | | 001 | 43,415 |
| Walker GA | | 002 | 24,239 |
| Walton GA | | 111 | 37,324 |
| Walton GA | | 112 | 59,349 |
| Ware GA | | 174 | 9,097 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Ware GA | | 176 | 27,154 |
| Wayne GA | | 167 | 1,703 |
| Wayne GA | | 178 | 28,441 |
| Whitfield GA | | 002 | 22,651 |
| Whitfield GA | | 004 | 60,125 |
| Whitfield GA | | 005 | 1,417 |
| Whitfield GA | | 006 | 18,671 |
| Wilkes GA | | 123 | 3,156 |
| Wilkes GA | | 133 | 6,409 |
| *Split  VTDs:* | | | |
| Baldwin GA | COOPERS | 133 | 0 |
| Baldwin GA | COOPERS | 144 | 2,191 |
| Baldwin GA | COURTHOUSE | 133 | 544 |
| Baldwin GA | COURTHOUSE | 144 | 2,592 |
| Baldwin GA | MERIWEATHER | 133 | 348 |
| Baldwin GA | MERIWEATHER | 144 | 3,316 |
| Baldwin GA | NORTH BALDWIN | 133 | 1,237 |
| Baldwin GA | NORTH BALDWIN | 144 | 3,655 |
| Baldwin GA | NORTH MILLEDGEVILLE | 133 | 3,364 |
| Baldwin GA | NORTH MILLEDGEVILLE | 144 | 0 |
| Baldwin GA | SCOTTSBORO | 133 | 1,750 |
| Baldwin GA | SCOTTSBORO | 144 | 22 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 133 | 2,239 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 144 | 1,467 |
| Barrow GA | 16 | 104 | 1,708 |
| Barrow GA | 16 | 119 | 8,060 |
| Bartow GA | CASSVILLE | 014 | 15,581 |
| Bartow GA | CASSVILLE | 015 | 1,024 |
| Bartow GA | WHITE | 014 | 3,546 |
| Bartow GA | WHITE | 015 | 0 |
| Bibb GA | HOWARD 3 | 144 | 12,654 |
| Bibb GA | HOWARD 3 | 145 | 0 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,552 |
| Bryan GA | HWY 144 EAST | 166 | 4,707 |
| Carroll GA | BETHANY | 071 | 5,590 |
| Carroll GA | BETHANY | 072 | 996 |
| Carroll GA | CLEM | 071 | 3,010 |
| Carroll GA | CLEM | 072 | 1,762 |
| Carroll GA | UNIVERSITY OF W. GA | 018 | 0 |
| Carroll GA | UNIVERSITY OF W. GA | 072 | 5,265 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 162 | 2,134 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 166 | 1,493 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 163 | 2,064 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 165 | 397 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 161 | 5,335 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 164 | 4,987 |
| Chatham GA | THE LIGHT CHURCH | 162 | 1,177 |
| Chatham GA | THE LIGHT CHURCH | 163 | 1,109 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 163 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Cherokee GA | CARMEL | 020 | 5,626 |
| Cherokee GA | CARMEL | 022 | 1,222 |
| Cherokee GA | CARMEL | 044 | 0 |
| Cherokee GA | FREEHOME | 023 | 3,270 |
| Cherokee GA | FREEHOME | 047 | 3,821 |
| Clarke GA | 1A | 122 | 1,462 |
| Clarke GA | 1A | 124 | 3,582 |
| Clarke GA | 4B | 120 | 1,017 |
| Clarke GA | 4B | 122 | 11,654 |
| Clarke GA | 5D | 120 | 3,759 |
| Clarke GA | 5D | 122 | 1,695 |
| Clarke GA | 7B | 120 | 2,061 |
| Clarke GA | 7B | 122 | 3,133 |
| Clayton GA | JONESBORO 12 | 075 | 3,287 |
| Clayton GA | JONESBORO 12 | 077 | 951 |
| Clayton GA | JONESBORO 8 | 076 | 4,530 |
| Clayton GA | JONESBORO 8 | 078 | 2,335 |
| Clayton GA | LOVEJOY 3 | 074 | 10,604 |
| Clayton GA | LOVEJOY 3 | 116 | 2,649 |
| Clayton GA | MORROW 4 | 075 | 1,316 |
| Clayton GA | MORROW 4 | 076 | 1,911 |
| Cobb GA | Acworth 1B | 035 | 7,464 |
| Cobb GA | Acworth 1B | 036 | 0 |
| Cobb GA | Baker 01 | 022 | 5,226 |
| Cobb GA | Baker 01 | 035 | 1,996 |
| Cobb GA | Bells Ferry 03 | 022 | 4,918 |
| Cobb GA | Bells Ferry 03 | 044 | 3,763 |
| Cobb GA | Dobbins 01 | 042 | 11,055 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Dobbins 01 | 043 | 2,346 |
| Cobb GA | Elizabeth 01 | 034 | 700 |
| Cobb GA | Elizabeth 01 | 037 | 5,170 |
| Cobb GA | Elizabeth 04 | 037 | 2,031 |
| Cobb GA | Elizabeth 04 | 043 | 2,387 |
| Cobb GA | Kennesaw 1A | 022 | 599 |
| Cobb GA | Kennesaw 1A | 035 | 3,844 |
| Cobb GA | Kennesaw 3A | 022 | 0 |
| Cobb GA | Kennesaw 3A | 034 | 871 |
| Cobb GA | Kennesaw 3A | 035 | 8,631 |
| Cobb GA | Lassiter 01 | 044 | 2,121 |
| Cobb GA | Lassiter 01 | 046 | 2,600 |
| Cobb GA | Lindley 01 | 039 | 5,678 |
| Cobb GA | Lindley 01 | 040 | 582 |
| Cobb GA | Mableton 01 | 038 | 1,589 |
| Cobb GA | Mableton 01 | 039 | 5,513 |
| Cobb GA | Mableton 02 | 038 | 256 |
| Cobb GA | Mableton 02 | 039 | 5,427 |
| Cobb GA | Marietta 1A | 037 | 3,349 |
| Cobb GA | Marietta 1A | 043 | 6,645 |
| Cobb GA | Marietta 2A | 034 | 1,664 |
| Cobb GA | Marietta 2A | 037 | 811 |
| Cobb GA | Marietta 5A | 037 | 2,877 |
| Cobb GA | Marietta 5A | 043 | 1,457 |
| Cobb GA | Marietta 6A | 037 | 1,532 |
| Cobb GA | Marietta 6A | 043 | 3,022 |
| Cobb GA | Marietta 7A | 042 | 1,494 |
| Cobb GA | Marietta 7A | 043 | 5,417 |
| Cobb GA | North Cobb 01 | 035 | 2,611 |
| Cobb GA | North Cobb 01 | 036 | 559 |
| Cobb GA | Norton Park 01 | 041 | 1,955 |
| Cobb GA | Norton Park 01 | 042 | 5,846 |
| Cobb GA | Oregon 03 | 037 | 6,683 |
| Cobb GA | Oregon 03 | 041 | 6,305 |
| Cobb GA | Pine Mountain 02 | 034 | 3,976 |
| Cobb GA | Pine Mountain 02 | 035 | 0 |
| Cobb GA | Smyrna 1A | 040 | 1,292 |
| Cobb GA | Smyrna 1A | 042 | 5,341 |
| Cobb GA | Smyrna 4A | 040 | 6,599 |
| Cobb GA | Smyrna 4A | 042 | 1,609 |
| Cobb GA | Smyrna 7A | 039 | 905 |
| Cobb GA | Smyrna 7A | 040 | 7,690 |
| Coffee GA | DOUGLAS | 169 | 19,642 |
| Coffee GA | DOUGLAS | 176 | 8,929 |
| Coweta GA | JEFFERSON PARKWAY | 070 | 12,590 |
| Coweta GA | JEFFERSON PARKWAY | 073 | 1,521 |
| DeKalb GA | Cedar Grove Middle | 089 | 2,204 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeKalb GA | Cedar Grove Middle | 090 | 316 |
| DeKalb GA | Clarkston | 085 | 5,454 |
| DeKalb GA | Clarkston | 086 | 9,300 |
| DeKalb GA | Dresden Elem (CHA) | 081 | 5,398 |
| DeKalb GA | Dresden Elem (CHA) | 083 | 7,691 |
| DeKalb GA | Freedom Middle | 086 | 1,002 |
| DeKalb GA | Freedom Middle | 087 | 3,088 |
| DeKalb GA | Glennwood (DEC) | 082 | 2,059 |
| DeKalb GA | Glennwood (DEC) | 084 | 1,221 |
| DeKalb GA | Glenwood Road | 085 | 1,698 |
| DeKalb GA | Glenwood Road | 086 | 1,064 |
| DeKalb GA | Memorial South | 086 | 2,226 |
| DeKalb GA | Memorial South | 087 | 2,547 |
| DeKalb GA | Panola Road | 086 | 3,296 |
| DeKalb GA | Panola Road | 094 | 460 |
| DeKalb GA | Redan Middle | 087 | 1,419 |
| DeKalb GA | Redan Middle | 088 | 1,633 |
| DeKalb GA | Rockbridge Road | 094 | 3,736 |
| DeKalb GA | Rockbridge Road | 095 | 1,104 |
| DeKalb GA | Snapfinger Road South | 084 | 920 |
| DeKalb GA | Snapfinger Road South | 091 | 1,271 |
| DeKalb GA | Stone Mill Elem | 087 | 1,863 |
| DeKalb GA | Stone Mill Elem | 088 | 4,069 |
| DeKalb GA | Stone Mountain Champion (STO) | 087 | 1,338 |
| DeKalb GA | Stone Mountain Champion (STO) | 088 | 2,865 |
| DeKalb GA | Stone Mountain Middle (TUC) | 087 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 088 | 3,960 |
| DeKalb GA | Tucker Library (TUC) | 081 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 088 | 1,635 |
| Dougherty GA | PALMYRA RD METHODIST | 153 | 3,032 |
| Dougherty GA | PALMYRA RD METHODIST | 171 | 878 |
| Dougherty GA | PUTNEY 1ST BAPTIST | 154 | 3,165 |
| Dougherty GA | PUTNEY 1ST BAPTIST | 171 | 615 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |
| Fayette GA | ABERDEEN | 068 | 983 |
| Fayette GA | ABERDEEN | 073 | 1,392 |
| Fayette GA | EUROPE | 069 | 869 |
| Fayette GA | EUROPE | 077 | 2,985 |
| Fayette GA | OAK RIDGE | 069 | 2,335 |
| Fayette GA | OAK RIDGE | 077 | 405 |
| Forsyth GA | CONCORD | 023 | 6,444 |
| Forsyth GA | CONCORD | 028 | 9,225 |
| Forsyth GA | MIDWAY | 024 | 27,597 |

# Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Forsyth GA | MIDWAY | 026 | 2,829 |
| Forsyth GA | OTWELL | 026 | 5,827 |
| Forsyth GA | OTWELL | 028 | 12,633 |
| Forsyth GA | POLO | 024 | 18,563 |
| Forsyth GA | POLO | 026 | 7,295 |
| Forsyth GA | SOUTH FORSYTH | 025 | 10,064 |
| Forsyth GA | SOUTH FORSYTH | 100 | 11,887 |
| Forsyth GA | WINDERMERE | 026 | 12,897 |
| Forsyth GA | WINDERMERE | 100 | 3,941 |
| Fulton GA | 08C | 053 | 1,524 |
| Fulton GA | 08C | 060 | 335 |
| Fulton GA | 09K | 055 | 3,033 |
| Fulton GA | 09K | 060 | 4,105 |
| Fulton GA | 10D | 055 | 1,756 |
| Fulton GA | 10D | 060 | 4,311 |
| Fulton GA | 11C | 055 | 340 |
| Fulton GA | 11C | 060 | 3,418 |
| Fulton GA | AP022 | 048 | 862 |
| Fulton GA | AP022 | 049 | 2,505 |
| Fulton GA | AP07B | 047 | 1,250 |
| Fulton GA | AP07B | 049 | 1,304 |
| Fulton GA | AP14 | 048 | 4,109 |
| Fulton GA | AP14 | 049 | 281 |
| Fulton GA | EP01B | 059 | 2,393 |
| Fulton GA | EP01B | 062 | 2,049 |
| Fulton GA | JC19 | 048 | 3,608 |
| Fulton GA | JC19 | 051 | 1,792 |
| Fulton GA | ML012 | 047 | 501 |
| Fulton GA | ML012 | 049 | 123 |
| Fulton GA | ML01B | 047 | 284 |
| Fulton GA | ML01B | 049 | 61 |
| Fulton GA | RW03 | 051 | 1,292 |
| Fulton GA | RW03 | 053 | 6,066 |
| Fulton GA | RW09 | 047 | 2,971 |
| Fulton GA | RW09 | 049 | 4,750 |
| Fulton GA | SC02 | 060 | 220 |
| Fulton GA | SC02 | 061 | 773 |
| Fulton GA | SC05B | 061 | 1,575 |
| Fulton GA | SC05B | 065 | 2,978 |
| Fulton GA | SC07A | 065 | 1,028 |
| Fulton GA | SC07A | 067 | 7,728 |
| Fulton GA | SC08B | 062 | 92 |
| Fulton GA | SC08B | 068 | 5,255 |
| Fulton GA | SC13 | 065 | 2,858 |
| Fulton GA | SC13 | 067 | 1,176 |
| Fulton GA | UC02A | 065 | 1,070 |
| Fulton GA | UC02A | 067 | 13,013 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Glynn GA | C B GREER SCHOOL | 167 | 3,484 |
| Glynn GA | C B GREER SCHOOL | 179 | 618 |
| Gwinnett GA | BAYCREEK A | 106 | 934 |
| Gwinnett GA | BAYCREEK A | 110 | 2,651 |
| Gwinnett GA | BAYCREEK D | 102 | 3,729 |
| Gwinnett GA | BAYCREEK D | 110 | 2,597 |
| Gwinnett GA | BERKSHIRE H | 098 | 2,475 |
| Gwinnett GA | BERKSHIRE H | 108 | 1,991 |
| Gwinnett GA | CATES J | 094 | 955 |
| Gwinnett GA | CATES J | 108 | 4,255 |
| Gwinnett GA | DULUTH F | 096 | 7,245 |
| Gwinnett GA | DULUTH F | 107 | 5,149 |
| Gwinnett GA | DULUTH G | 096 | 1,426 |
| Gwinnett GA | DULUTH G | 099 | 3,389 |
| Gwinnett GA | DUNCANS D | 030 | 8,620 |
| Gwinnett GA | DUNCANS D | 104 | 1,575 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 2,073 |
| Gwinnett GA | LAWRENCEVILLE F | 105 | 3,924 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 4,231 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 7,770 |
| Gwinnett GA | MARTINS H | 107 | 8,164 |
| Gwinnett GA | MARTINS H | 109 | 892 |
| Gwinnett GA | PINCKNEYVILLE W | 096 | 5,745 |
| Gwinnett GA | PINCKNEYVILLE W | 097 | 2,561 |
| Gwinnett GA | PUCKETTS E | 103 | 1,506 |
| Gwinnett GA | PUCKETTS E | 105 | 7,421 |
| Gwinnett GA | SUGAR HILL D | 100 | 2,158 |
| Gwinnett GA | SUGAR HILL D | 103 | 6,421 |
| Gwinnett GA | SUWANEE F | 099 | 3,224 |
| Gwinnett GA | SUWANEE F | 103 | 2,836 |
| Habersham GA | DEMOREST | 010 | 7,400 |
| Habersham GA | DEMOREST | 032 | 804 |
| Habersham GA | HABERSHAM NORTH | 008 | 3,180 |
| Habersham GA | HABERSHAM NORTH | 010 | 8,116 |
| Habersham GA | HABERSHAM NORTH | 032 | 1,248 |
| Habersham GA | HABERSHAM SOUTH | 010 | 4,796 |
| Habersham GA | HABERSHAM SOUTH | 032 | 5,863 |
| Hall GA | BARK CAMP | 009 | 1,109 |
| Hall GA | BARK CAMP | 027 | 7,028 |
| Hall GA | BARK CAMP | 028 | 0 |
| Hall GA | CHESTATEE | 027 | 1,845 |
| Hall GA | CHESTATEE | 028 | 3,386 |
| Hall GA | TADMORE | 027 | 11,844 |
| Hall GA | TADMORE | 031 | 2,505 |
| Henry GA | COTTON INDIAN | 091 | 406 |
| Henry GA | COTTON INDIAN | 116 | 6,805 |
| Henry GA | FLIPPEN | 115 | 0 |

## Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|---|---|---|---|
| Henry GA | FLIPPEN | 116 | 5,686 |
| Henry GA | LAKE HAVEN | 115 | 2,490 |
| Henry GA | LAKE HAVEN | 116 | 3,298 |
| Henry GA | MCMULLEN | 115 | 185 |
| Henry GA | MCMULLEN | 118 | 4,866 |
| Henry GA | PATES CREEK | 078 | 5,601 |
| Henry GA | PATES CREEK | 116 | 1,668 |
| Henry GA | STOCKBRIDGE CENTRAL | 078 | 0 |
| Henry GA | STOCKBRIDGE CENTRAL | 116 | 7,453 |
| Houston GA | BMS | 142 | 4,839 |
| Houston GA | BMS | 146 | 9,259 |
| Houston GA | FMMS | 146 | 3,320 |
| Houston GA | FMMS | 147 | 9,551 |
| Houston GA | FMMS | 149 | 458 |
| Houston GA | MCMS | 146 | 3,947 |
| Houston GA | MCMS | 147 | 9,547 |
| Houston GA | TWPK | 142 | 1,128 |
| Houston GA | TWPK | 149 | 5,259 |
| Jackson GA | Central Jackson | 031 | 22,769 |
| Jackson GA | Central Jackson | 120 | 1,614 |
| Jackson GA | North Jackson | 031 | 11,786 |
| Jackson GA | North Jackson | 120 | 7,461 |
| Laurens GA | MINTER | 128 | 589 |
| Laurens GA | MINTER | 155 | 857 |
| Liberty GA | FLEMING EAST | 167 | 4,063 |
| Liberty GA | FLEMING EAST | 168 | 580 |
| Liberty GA | FLEMING WEST | 167 | 364 |
| Liberty GA | FLEMING WEST | 168 | 234 |
| Lowndes GA | NORTHSIDE | 175 | 8,373 |
| Lowndes GA | NORTHSIDE | 177 | 37,217 |
| Lowndes GA | RAINWATER | 175 | 6,400 |
| Lowndes GA | RAINWATER | 177 | 8,754 |
| Lowndes GA | S LOWNDES | 174 | 1,951 |
| Lowndes GA | S LOWNDES | 175 | 3,755 |
| Lowndes GA | TRINITY | 175 | 9,620 |
| Lowndes GA | TRINITY | 176 | 4,797 |
| Lowndes GA | TRINITY | 177 | 6,930 |
| Monroe GA | KELSEYS | 135 | 576 |
| Monroe GA | KELSEYS | 145 | 175 |
| Monroe GA | RUSSELLVILLE | 135 | 428 |
| Monroe GA | RUSSELLVILLE | 145 | 156 |
| Muscogee GA | CUSSETA RD | 140 | 5,391 |
| Muscogee GA | CUSSETA RD | 141 | 5,010 |
| Muscogee GA | EPWORTH UMC | 139 | 3,363 |
| Muscogee GA | EPWORTH UMC | 140 | 4,560 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | FORT/WADDELL | 141 | 6,645 |

# Political Subdivison Splits Between Districts

Illustrative_House

| County | Voting District | District | Population |
|---|---|---|---|
| Muscogee GA | OUR LADY OF LOURDES | 140 | 13,744 |
| Muscogee GA | OUR LADY OF LOURDES | 141 | 32 |
| Muscogee GA | ROTHSCHILD | 137 | 8,327 |
| Muscogee GA | ROTHSCHILD | 141 | 3,143 |
| Muscogee GA | ST ANDREWS/MIDLAND | 139 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 141 | 5,582 |
| Newton GA | CEDAR SHOALS | 093 | 1,206 |
| Newton GA | CEDAR SHOALS | 113 | 3,687 |
| Newton GA | FAIRVIEW | 093 | 856 |
| Newton GA | FAIRVIEW | 113 | 3,443 |
| Newton GA | TOWN | 093 | 1,668 |
| Newton GA | TOWN | 113 | 5,075 |
| Oglethorpe GA | BEAVERDAM | 123 | 1,417 |
| Oglethorpe GA | BEAVERDAM | 124 | 3,367 |
| Oglethorpe GA | CRAWFORD | 123 | 864 |
| Oglethorpe GA | CRAWFORD | 124 | 3,390 |
| Oglethorpe GA | LEXINGTON | 123 | 4,558 |
| Oglethorpe GA | LEXINGTON | 124 | 1,229 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 016 | 760 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 017 | 16,770 |
| Paulding GA | WEST RIDGE CHURCH | 017 | 3,008 |
| Paulding GA | WEST RIDGE CHURCH | 019 | 19,146 |
| Putnam GA | 101 | 124 | 2,892 |
| Putnam GA | 101 | 135 | 2,311 |
| Richmond GA | 401 | 126 | 1,102 |
| Richmond GA | 401 | 130 | 1,557 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 132 | 9,711 |
| Richmond GA | 503 | 129 | 3,260 |
| Richmond GA | 503 | 132 | 2,535 |
| Richmond GA | 705 | 127 | 538 |
| Richmond GA | 705 | 132 | 2,516 |
| Richmond GA | 706 | 127 | 3,337 |
| Richmond GA | 706 | 129 | 1,135 |
| Richmond GA | 803 | 126 | 0 |
| Richmond GA | 803 | 132 | 2,432 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 132 | 0 |
| Rockdale GA | MILSTEAD | 093 | 6,444 |
| Rockdale GA | MILSTEAD | 095 | 0 |
| Rockdale GA | OLD TOWNE | 093 | 10,095 |
| Rockdale GA | OLD TOWNE | 095 | 872 |
| Rockdale GA | ROCKDALE | 092 | 6,218 |
| Rockdale GA | ROCKDALE | 093 | 79 |
| Spalding GA | AMBUCS PARK GYM | 117 | 2,554 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Spalding GA | AMBUCS PARK GYM | 134 | 418 |
| Spalding GA | CARVER FIRE STATION | 117 | 548 |
| Spalding GA | CARVER FIRE STATION | 134 | 2,522 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 117 | 1,625 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 134 | 2,096 |
| Spalding GA | FIRST PRESBYTERIAN | 117 | 0 |
| Spalding GA | FIRST PRESBYTERIAN | 134 | 3,537 |
| Spalding GA | GARY REID FIRE STATION | 074 | 0 |
| Spalding GA | GARY REID FIRE STATION | 117 | 6,892 |
| Spalding GA | SENIOR CENTER | 117 | 452 |
| Spalding GA | SENIOR CENTER | 134 | 3,260 |
| Spalding GA | ST JOHN LUTHERAN | 117 | 0 |
| Spalding GA | ST JOHN LUTHERAN | 134 | 2,548 |
| Sumter GA | GSW CONF CENTER | 150 | 4,568 |
| Sumter GA | GSW CONF CENTER | 151 | 1,549 |
| Sumter GA | REES PARK | 150 | 5,179 |
| Sumter GA | REES PARK | 151 | 447 |
| Tattnall GA | DISTRICT IV | 157 | 1,625 |
| Tattnall GA | DISTRICT IV | 168 | 2,345 |
| Thomas GA | ELLABELLE | 171 | 1,476 |
| Thomas GA | ELLABELLE | 172 | 71 |
| Thomas GA | HARPER | 171 | 2,508 |
| Thomas GA | HARPER | 172 | 429 |
| Thomas GA | NEW COVENANT | 171 | 3,358 |
| Thomas GA | NEW COVENANT | 172 | 0 |
| Thomas GA | REMINGTON | 171 | 238 |
| Thomas GA | REMINGTON | 172 | 3,111 |
| Thomas GA | SCOTT | 171 | 569 |
| Thomas GA | SCOTT | 172 | 3,063 |
| Walton GA | BROKEN ARROW | 111 | 2,993 |
| Walton GA | BROKEN ARROW | 112 | 3,003 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200A | 174 | 0 |
| Ware GA | 200A | 176 | 4,133 |
| Ware GA | 304 | 174 | 0 |
| Ware GA | 304 | 176 | 2,107 |
| Ware GA | 400 | 174 | 2,506 |
| Ware GA | 400 | 176 | 2,526 |
| Whitfield GA | VARNELL | 004 | 7,389 |
| Whitfield GA | VARNELL | 006 | 712 |
| Wilkes GA | 3172A - YOUNG FARMER'S | 123 | 1,083 |
| Wilkes GA | 3172A - YOUNG FARMER'S | 133 | 553 |
| Wilkes GA | 3173B - RAYLE CITY HALL | 123 | 33 |
| Wilkes GA | 3173B - RAYLE CITY HALL | 133 | 889 |

# EXHIBIT AH-2

User:
Plan Name: **Enacted House B-V-C**
Plan Type: **House**

# Political Subdivison Splits Between Districts

Sunday, December 4, 2022                                                                  8:29 AM

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 73 | County | 0 |
| Voting District | 367 | Voting District | 135 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 215 |
| Voting District | 403 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Appling GA | | 156 | 14,210 |
| Appling GA | | 178 | 4,234 |
| Barrow GA | | 114 | 14,748 |
| Barrow GA | | 116 | 62,437 |
| Barrow GA | | 117 | 6,320 |
| Bartow GA | | 14 | 41,245 |
| Bartow GA | | 15 | 59,545 |
| Bartow GA | | 16 | 8,111 |
| Bibb GA | | 140 | 3,469 |
| Bibb GA | | 141 | 44,405 |
| Bibb GA | | 142 | 51,695 |
| Bibb GA | | 143 | 52,996 |
| Bibb GA | | 144 | 4,781 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,022 |
| Bryan GA | | 166 | 12,708 |
| Bulloch GA | | 158 | 14,028 |
| Bulloch GA | | 159 | 15,533 |
| Bulloch GA | | 160 | 51,538 |
| Butts GA | | 110 | 10,400 |
| Butts GA | | 129 | 15,034 |
| Camden GA | | 174 | 8,519 |
| Camden GA | | 180 | 46,249 |
| Carroll GA | | 18 | 32,351 |
| Carroll GA | | 68 | 53,466 |
| Carroll GA | | 69 | 30,477 |
| Carroll GA | | 70 | 2,854 |
| Catoosa GA | | 2 | 10,903 |
| Catoosa GA | | 3 | 56,969 |
| Charlton GA | | 174 | 11,665 |
| Charlton GA | | 180 | 853 |
| Chatham GA | | 161 | 41,351 |
| Chatham GA | | 162 | 56,476 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|---------:|----------:|
| Chatham GA | | 163 | 54,068 |
| Chatham GA | | 164 | 40,343 |
| Chatham GA | | 165 | 55,158 |
| Chatham GA | | 166 | 47,895 |
| Cherokee GA | | 20 | 63,416 |
| Cherokee GA | | 21 | 68,288 |
| Cherokee GA | | 22 | 44,566 |
| Cherokee GA | | 23 | 68,767 |
| Cherokee GA | | 46 | 21,583 |
| Clarke GA | | 117 | 35,546 |
| Clarke GA | | 118 | 57,487 |
| Clarke GA | | 119 | 35,638 |
| Clayton GA | | 60 | 19,628 |
| Clayton GA | | 63 | 8,181 |
| Clayton GA | | 74 | 59,453 |
| Clayton GA | | 75 | 59,971 |
| Clayton GA | | 76 | 42,103 |
| Clayton GA | | 77 | 59,646 |
| Clayton GA | | 78 | 48,613 |
| Cobb GA | | 34 | 56,693 |
| Cobb GA | | 35 | 57,886 |
| Cobb GA | | 36 | 60,211 |
| Cobb GA | | 37 | 59,857 |
| Cobb GA | | 38 | 62,943 |
| Cobb GA | | 39 | 60,869 |
| Cobb GA | | 40 | 60,011 |
| Cobb GA | | 41 | 57,976 |
| Cobb GA | | 42 | 60,349 |
| Cobb GA | | 43 | 59,696 |
| Cobb GA | | 44 | 62,374 |
| Cobb GA | | 45 | 49,883 |
| Cobb GA | | 46 | 39,366 |
| Cobb GA | | 53 | 12,302 |
| Cobb GA | | 61 | 5,733 |
| Coffee GA | | 155 | 5,441 |
| Coffee GA | | 169 | 37,651 |
| Colquitt GA | | 171 | 10,510 |
| Colquitt GA | | 172 | 35,388 |
| Columbia GA | | 33 | 1,309 |
| Columbia GA | | 121 | 54,743 |
| Columbia GA | | 122 | 68,296 |
| Columbia GA | | 123 | 31,662 |
| Coweta GA | | 70 | 60,499 |
| Coweta GA | | 71 | 54,717 |
| Coweta GA | | 72 | 14,084 |
| Coweta GA | | 132 | 16,858 |
| Dawson GA | | 7 | 2,409 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|---------:|----------:|
| Dawson GA | | 9 | 24,389 |
| Decatur GA | | 171 | 21,683 |
| Decatur GA | | 173 | 7,684 |
| DeKalb GA | | 79 | 60,655 |
| DeKalb GA | | 80 | 42,704 |
| DeKalb GA | | 81 | 50,903 |
| DeKalb GA | | 82 | 60,104 |
| DeKalb GA | | 83 | 58,151 |
| DeKalb GA | | 84 | 58,926 |
| DeKalb GA | | 85 | 58,672 |
| DeKalb GA | | 86 | 58,735 |
| DeKalb GA | | 87 | 61,907 |
| DeKalb GA | | 88 | 58,573 |
| DeKalb GA | | 89 | 59,113 |
| DeKalb GA | | 90 | 30,958 |
| DeKalb GA | | 91 | 27,241 |
| DeKalb GA | | 92 | 29,509 |
| DeKalb GA | | 93 | 18,555 |
| DeKalb GA | | 94 | 29,676 |
| Dougherty GA | | 151 | 5,054 |
| Dougherty GA | | 153 | 48,115 |
| Dougherty GA | | 154 | 32,621 |
| Douglas GA | | 61 | 25,312 |
| Douglas GA | | 62 | 21,646 |
| Douglas GA | | 65 | 8,399 |
| Douglas GA | | 66 | 47,711 |
| Douglas GA | | 67 | 34,863 |
| Douglas GA | | 68 | 6,306 |
| Effingham GA | | 159 | 28,016 |
| Effingham GA | | 161 | 36,753 |
| Fayette GA | | 63 | 26,136 |
| Fayette GA | | 64 | 26,358 |
| Fayette GA | | 71 | 7,223 |
| Fayette GA | | 72 | 48,005 |
| Fayette GA | | 73 | 11,472 |
| Floyd GA | | 12 | 28,633 |
| Floyd GA | | 13 | 55,378 |
| Floyd GA | | 14 | 14,573 |
| Forsyth GA | | 9 | 4,593 |
| Forsyth GA | | 22 | 29,122 |
| Forsyth GA | | 24 | 74,474 |
| Forsyth GA | | 25 | 72,065 |
| Forsyth GA | | 26 | 71,029 |
| Fulton GA | | 22 | 4,650 |
| Fulton GA | | 25 | 6,653 |
| Fulton GA | | 40 | 3,846 |
| Fulton GA | | 45 | 8,260 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fulton GA | | 47 | 64,114 |
| Fulton GA | | 48 | 55,778 |
| Fulton GA | | 49 | 60,907 |
| Fulton GA | | 50 | 58,422 |
| Fulton GA | | 51 | 56,695 |
| Fulton GA | | 52 | 61,643 |
| Fulton GA | | 53 | 46,920 |
| Fulton GA | | 54 | 69,697 |
| Fulton GA | | 55 | 61,999 |
| Fulton GA | | 56 | 61,095 |
| Fulton GA | | 57 | 66,540 |
| Fulton GA | | 58 | 65,527 |
| Fulton GA | | 59 | 58,222 |
| Fulton GA | | 60 | 38,499 |
| Fulton GA | | 61 | 28,309 |
| Fulton GA | | 62 | 44,259 |
| Fulton GA | | 63 | 24,491 |
| Fulton GA | | 64 | 38,143 |
| Fulton GA | | 65 | 59,434 |
| Fulton GA | | 80 | 19,750 |
| Fulton GA | | 95 | 2,857 |
| Glynn GA | | 167 | 27,499 |
| Glynn GA | | 179 | 57,000 |
| Gordon GA | | 5 | 49,254 |
| Gordon GA | | 11 | 8,290 |
| Gwinnett GA | | 81 | 6,986 |
| Gwinnett GA | | 93 | 44,561 |
| Gwinnett GA | | 94 | 29,280 |
| Gwinnett GA | | 95 | 56,769 |
| Gwinnett GA | | 96 | 63,121 |
| Gwinnett GA | | 97 | 67,840 |
| Gwinnett GA | | 98 | 69,467 |
| Gwinnett GA | | 99 | 57,117 |
| Gwinnett GA | | 100 | 62,039 |
| Gwinnett GA | | 101 | 61,586 |
| Gwinnett GA | | 102 | 60,423 |
| Gwinnett GA | | 103 | 41,095 |
| Gwinnett GA | | 104 | 70,403 |
| Gwinnett GA | | 105 | 68,469 |
| Gwinnett GA | | 106 | 61,283 |
| Gwinnett GA | | 107 | 61,892 |
| Gwinnett GA | | 108 | 62,204 |
| Gwinnett GA | | 114 | 12,527 |
| Habersham GA | | 10 | 36,750 |
| Habersham GA | | 28 | 9,281 |
| Hall GA | | 27 | 54,243 |
| Hall GA | | 29 | 59,633 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Hall GA | | 30 | 61,636 |
| Hall GA | | 103 | 27,624 |
| Haralson GA | | 16 | 4,847 |
| Haralson GA | | 18 | 25,072 |
| Harris GA | | 133 | 20,486 |
| Harris GA | | 134 | 9,226 |
| Harris GA | | 137 | 4,956 |
| Henry GA | | 73 | 20,859 |
| Henry GA | | 76 | 18,186 |
| Henry GA | | 78 | 15,299 |
| Henry GA | | 90 | 20,353 |
| Henry GA | | 109 | 49,954 |
| Henry GA | | 110 | 34,050 |
| Henry GA | | 111 | 72,223 |
| Henry GA | | 130 | 9,788 |
| Houston GA | | 140 | 18,453 |
| Houston GA | | 144 | 8,555 |
| Houston GA | | 146 | 66,372 |
| Houston GA | | 147 | 56,551 |
| Houston GA | | 148 | 13,702 |
| Jackson GA | | 31 | 68,459 |
| Jackson GA | | 117 | 7,448 |
| Jeff Davis GA | | 149 | 5,713 |
| Jeff Davis GA | | 156 | 2,998 |
| Jeff Davis GA | | 169 | 6,068 |
| Jefferson GA | | 127 | 12,808 |
| Jefferson GA | | 128 | 2,901 |
| Johnson GA | | 128 | 5,458 |
| Johnson GA | | 150 | 3,731 |
| Jones GA | | 129 | 21,060 |
| Jones GA | | 144 | 7,287 |
| Lamar GA | | 130 | 9,732 |
| Lamar GA | | 131 | 8,768 |
| Laurens GA | | 144 | 3,215 |
| Laurens GA | | 149 | 1,894 |
| Laurens GA | | 150 | 44,461 |
| Liberty GA | | 164 | 9,453 |
| Liberty GA | | 168 | 55,803 |
| Lowndes GA | | 174 | 16,918 |
| Lowndes GA | | 175 | 26,401 |
| Lowndes GA | | 176 | 20,843 |
| Lowndes GA | | 177 | 54,089 |
| Madison GA | | 32 | 6,915 |
| Madison GA | | 33 | 23,205 |
| McDuffie GA | | 121 | 17,199 |
| McDuffie GA | | 128 | 4,433 |
| Meriwether GA | | 132 | 7,462 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Meriwether GA | | 137 | 13,151 |
| Monroe GA | | 129 | 5,312 |
| Monroe GA | | 140 | 7,117 |
| Monroe GA | | 141 | 15,528 |
| Murray GA | | 5 | 6,097 |
| Murray GA | | 6 | 16,989 |
| Murray GA | | 11 | 16,887 |
| Muscogee GA | | 133 | 12,190 |
| Muscogee GA | | 134 | 50,752 |
| Muscogee GA | | 135 | 52,783 |
| Muscogee GA | | 136 | 59,740 |
| Muscogee GA | | 137 | 31,457 |
| Newton GA | | 109 | 3,704 |
| Newton GA | | 110 | 14,135 |
| Newton GA | | 112 | 38,927 |
| Newton GA | | 113 | 55,717 |
| Oconee GA | | 117 | 13,264 |
| Oconee GA | | 119 | 28,535 |
| Paulding GA | | 17 | 68,483 |
| Paulding GA | | 19 | 63,837 |
| Paulding GA | | 66 | 13,433 |
| Paulding GA | | 67 | 22,908 |
| Peach GA | | 139 | 13,888 |
| Peach GA | | 140 | 14,093 |
| Putnam GA | | 120 | 14,378 |
| Putnam GA | | 145 | 7,669 |
| Richmond GA | | 123 | 22,455 |
| Richmond GA | | 124 | 52,995 |
| Richmond GA | | 125 | 55,228 |
| Richmond GA | | 126 | 30,938 |
| Richmond GA | | 127 | 44,991 |
| Rockdale GA | | 90 | 4,781 |
| Rockdale GA | | 91 | 36,085 |
| Rockdale GA | | 92 | 32,567 |
| Rockdale GA | | 109 | 7,777 |
| Rockdale GA | | 113 | 6,899 |
| Rockdale GA | | 114 | 5,461 |
| Spalding GA | | 73 | 27,319 |
| Spalding GA | | 130 | 39,987 |
| Sumter GA | | 138 | 26,405 |
| Sumter GA | | 152 | 3,211 |
| Thomas GA | | 172 | 7,590 |
| Thomas GA | | 173 | 21,596 |
| Thomas GA | | 175 | 16,612 |
| Tift GA | | 155 | 12,826 |
| Tift GA | | 170 | 18,022 |
| Tift GA | | 172 | 10,496 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Troup GA | | 69 | 13,231 |
| Troup GA | | 132 | 31,849 |
| Troup GA | | 133 | 24,346 |
| Walker GA | | 1 | 36,499 |
| Walker GA | | 2 | 31,155 |
| Walton GA | | 114 | 35,610 |
| Walton GA | | 115 | 61,063 |
| Ware GA | | 174 | 7,336 |
| Ware GA | | 176 | 18,388 |
| Ware GA | | 180 | 10,527 |
| Wayne GA | | 157 | 18,183 |
| Wayne GA | | 178 | 11,961 |
| White GA | | 8 | 5,864 |
| White GA | | 10 | 19,770 |
| White GA | | 27 | 2,369 |
| Whitfield GA | | 2 | 11,592 |
| Whitfield GA | | 4 | 54,825 |
| Whitfield GA | | 6 | 36,447 |
| Wilkes GA | | 33 | 2,495 |
| Wilkes GA | | 120 | 7,070 |
| *Split  VTDs:* | | | |
| Appling GA | 3C | 156 | 2,057 |
| Appling GA | 3C | 178 | 458 |
| Barrow GA | 01 | 114 | 1,154 |
| Barrow GA | 01 | 116 | 4,042 |
| Barrow GA | 08 | 116 | 2,976 |
| Barrow GA | 08 | 117 | 1,796 |
| Barrow GA | 16 | 114 | 6,246 |
| Barrow GA | 16 | 116 | 3,522 |
| Bartow GA | CARTERSVILLE EAST | 14 | 299 |
| Bartow GA | CARTERSVILLE EAST | 15 | 11,282 |
| Bartow GA | CENTER | 14 | 1,406 |
| Bartow GA | CENTER | 15 | 3,771 |
| Bartow GA | EUHARLEE | 15 | 3,295 |
| Bartow GA | EUHARLEE | 16 | 4,142 |
| Bartow GA | ZENA DRIVE | 14 | 0 |
| Bartow GA | ZENA DRIVE | 15 | 10,158 |
| Bibb GA | GODFREY 1 | 142 | 3,708 |
| Bibb GA | GODFREY 1 | 143 | 7,226 |
| Bibb GA | VINEVILLE 4 | 141 | 2,859 |
| Bibb GA | VINEVILLE 4 | 142 | 2,936 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,481 |
| Bryan GA | HWY 144 EAST | 166 | 4,778 |
| Bryan GA | J.F.GREGORY PARK | 164 | 3,162 |
| Bryan GA | J.F.GREGORY PARK | 166 | 471 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Bulloch GA | HAGIN | 159 | 2,376 |
| Bulloch GA | HAGIN | 160 | 1,118 |
| Bulloch GA | REGISTER | 158 | 715 |
| Bulloch GA | REGISTER | 160 | 800 |
| Butts GA | BUTTS CO COMM C | 110 | 10,400 |
| Butts GA | BUTTS CO COMM C | 129 | 15,034 |
| Carroll GA | BETHANY | 18 | 1,785 |
| Carroll GA | BETHANY | 68 | 4,801 |
| Carroll GA | BONNER | 18 | 5,952 |
| Carroll GA | BONNER | 68 | 12 |
| Carroll GA | CLEM | 18 | 310 |
| Carroll GA | CLEM | 69 | 4,462 |
| Charlton GA | AMERICAN LEGION | 174 | 1,026 |
| Charlton GA | AMERICAN LEGION | 180 | 20 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 161 | 104 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 164 | 4,750 |
| Chatham GA | GARDEN CITY SENIOR CENTER | 161 | 0 |
| Chatham GA | GARDEN CITY SENIOR CENTER | 162 | 2,457 |
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | ISLANDS CHRISTIAN CH | 165 | 0 |
| Chatham GA | ISLANDS CHRISTIAN CH | 166 | 3,993 |
| Chatham GA | JONESVILLE BAPT CH | 162 | 0 |
| Chatham GA | JONESVILLE BAPT CH | 163 | 4,415 |
| Chatham GA | PB EDWARDS GYMNASIUM | 161 | 2,072 |
| Chatham GA | PB EDWARDS GYMNASIUM | 162 | 0 |
| Chatham GA | POOLER CHRURCH | 162 | 0 |
| Chatham GA | POOLER CHRURCH | 164 | 9,737 |
| Chatham GA | POOLER CITY HALL | 161 | 5,207 |
| Chatham GA | POOLER CITY HALL | 164 | 0 |
| Chatham GA | PROGRESSIVE REC CTR | 162 | 0 |
| Chatham GA | PROGRESSIVE REC CTR | 164 | 6,390 |
| Chatham GA | SEED CHURCH | 162 | 5,070 |
| Chatham GA | SEED CHURCH | 163 | 26 |
| Chatham GA | SEVENTH DAY ADV CHR | 161 | 11,988 |
| Chatham GA | SEVENTH DAY ADV CHR | 164 | 0 |
| Chatham GA | SILK HOPE BAPTIST CHURCH | 162 | 1,639 |
| Chatham GA | SILK HOPE BAPTIST CHURCH | 163 | 0 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Chatham GA | THUNDERBOLT MUN COMP | 165 | 3,161 |
| Chatham GA | THUNDERBOLT MUN COMP | 166 | 0 |
| Chatham GA | TRINITY LUTHERAN CHURCH | 165 | 2,651 |
| Chatham GA | TRINITY LUTHERAN CHURCH | 166 | 2,272 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 165 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Chatham GA | WOODVILLE-TOMPKINS TECHNICAL INST | 162 | 826 |
| Chatham GA | WOODVILLE-TOMPKINS TECHNICAL INST | 165 | 0 |
| Cherokee GA | AIR ACRES | 21 | 2,636 |
| Cherokee GA | AIR ACRES | 46 | 1,662 |
| Cherokee GA | AVERY | 21 | 885 |
| Cherokee GA | AVERY | 22 | 3,547 |
| Cherokee GA | HICKORY FLAT | 21 | 8,135 |
| Cherokee GA | HICKORY FLAT | 22 | 1,926 |
| Cherokee GA | NEESE | 20 | 6,449 |
| Cherokee GA | NEESE | 46 | 4,743 |
| Cherokee GA | TEASLEY | 21 | 8,524 |
| Cherokee GA | TEASLEY | 23 | 4,559 |
| Cherokee GA | UNIVETER | 22 | 3,706 |
| Cherokee GA | UNIVETER | 23 | 4,261 |
| Clarke GA | 4B | 117 | 4,311 |
| Clarke GA | 4B | 119 | 8,360 |
| Clarke GA | 7A | 117 | 3,195 |
| Clarke GA | 7A | 119 | 1,480 |
| Clayton GA | JONESBORO 11 | 75 | 3,334 |
| Clayton GA | JONESBORO 11 | 78 | 1,900 |
| Clayton GA | JONESBORO 3 | 75 | 5,274 |
| Clayton GA | JONESBORO 3 | 78 | 688 |
| Clayton GA | LAKE CITY | 74 | 3,222 |
| Clayton GA | LAKE CITY | 76 | 2,538 |
| Clayton GA | LOVEJOY 1 | 75 | 5,018 |
| Clayton GA | LOVEJOY 1 | 78 | 601 |
| Clayton GA | LOVEJOY 5 | 75 | 3,878 |
| Clayton GA | LOVEJOY 5 | 78 | 1,405 |
| Cobb GA | Acworth 1A | 35 | 7,489 |
| Cobb GA | Acworth 1A | 36 | 0 |
| Cobb GA | Acworth 1C | 35 | 7,335 |
| Cobb GA | Acworth 1C | 36 | 0 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cobb GA | Austell 1A | 38 | 0 |
| Cobb GA | Austell 1A | 39 | 7,650 |
| Cobb GA | Austell 1A | 61 | 0 |
| Cobb GA | Bells Ferry 03 | 44 | 4,918 |
| Cobb GA | Bells Ferry 03 | 46 | 3,763 |
| Cobb GA | Big Shanty 01 | 34 | 3,264 |
| Cobb GA | Big Shanty 01 | 35 | 311 |
| Cobb GA | Big Shanty 01 | 44 | 22 |
| Cobb GA | Birney 02 | 38 | 5,096 |
| Cobb GA | Birney 02 | 40 | 0 |
| Cobb GA | Chalker 01 | 34 | 0 |
| Cobb GA | Chalker 01 | 37 | 15 |
| Cobb GA | Chalker 01 | 44 | 11,175 |
| Cobb GA | Cheatham Hill 03 | 37 | 3,685 |
| Cobb GA | Cheatham Hill 03 | 41 | 1,461 |
| Cobb GA | Clarkdale 01 | 38 | 1,859 |
| Cobb GA | Clarkdale 01 | 39 | 947 |
| Cobb GA | Clarkdale 02 | 38 | 0 |
| Cobb GA | Clarkdale 02 | 39 | 1,423 |
| Cobb GA | Clarkdale 02 | 61 | 5,733 |
| Cobb GA | Cooper 01 | 38 | 8,476 |
| Cobb GA | Cooper 01 | 41 | 0 |
| Cobb GA | Dobbins 01 | 37 | 0 |
| Cobb GA | Dobbins 01 | 41 | 0 |
| Cobb GA | Dobbins 01 | 42 | 13,401 |
| Cobb GA | Durham 01 | 35 | 3,172 |
| Cobb GA | Durham 01 | 36 | 2,145 |
| Cobb GA | East Piedmont 01 | 34 | 0 |
| Cobb GA | East Piedmont 01 | 37 | 3,922 |
| Cobb GA | Elizabeth 01 | 34 | 5,693 |
| Cobb GA | Elizabeth 01 | 37 | 177 |
| Cobb GA | Elizabeth 03 | 37 | 2,522 |
| Cobb GA | Elizabeth 03 | 44 | 1,112 |
| Cobb GA | Fair Oaks 04 | 37 | 0 |
| Cobb GA | Fair Oaks 04 | 41 | 12,700 |
| Cobb GA | Fullers Park 01 | 43 | 4,842 |
| Cobb GA | Fullers Park 01 | 45 | 0 |
| Cobb GA | Hayes 01 | 34 | 4,933 |
| Cobb GA | Hayes 01 | 36 | 29 |
| Cobb GA | Kemp 01 | 34 | 2,374 |
| Cobb GA | Kemp 01 | 36 | 0 |
| Cobb GA | Kennesaw 1A | 34 | 2,504 |
| Cobb GA | Kennesaw 1A | 35 | 454 |
| Cobb GA | Kennesaw 1A | 44 | 1,485 |
| Cobb GA | Kennesaw 2A | 34 | 5,746 |
| Cobb GA | Kennesaw 2A | 36 | 94 |
| Cobb GA | Kennesaw 3A | 34 | 8,803 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Kennesaw 3A | 35 | 699 |
| Cobb GA | Kennesaw 4A | 34 | 4,163 |
| Cobb GA | Kennesaw 4A | 35 | 1,470 |
| Cobb GA | Lassiter 01 | 44 | 2,748 |
| Cobb GA | Lassiter 01 | 46 | 1,973 |
| Cobb GA | Mableton 01 | 38 | 5,513 |
| Cobb GA | Mableton 01 | 39 | 1,589 |
| Cobb GA | Macland 01 | 36 | 0 |
| Cobb GA | Macland 01 | 38 | 5,734 |
| Cobb GA | Marietta 1A | 37 | 1,849 |
| Cobb GA | Marietta 1A | 42 | 8,145 |
| Cobb GA | Marietta 2A | 34 | 312 |
| Cobb GA | Marietta 2A | 37 | 2,163 |
| Cobb GA | Marietta 2B | 37 | 3,524 |
| Cobb GA | Marietta 2B | 41 | 2,545 |
| Cobb GA | Marietta 3A | 34 | 1,844 |
| Cobb GA | Marietta 3A | 37 | 6,039 |
| Cobb GA | Marietta 3A | 41 | 1,016 |
| Cobb GA | Marietta 4A | 34 | 2,452 |
| Cobb GA | Marietta 4A | 37 | 249 |
| Cobb GA | Marietta 4B | 34 | 1,966 |
| Cobb GA | Marietta 4B | 37 | 1,362 |
| Cobb GA | Marietta 5A | 37 | 2,320 |
| Cobb GA | Marietta 5A | 42 | 2,014 |
| Cobb GA | Marietta 5B | 34 | 299 |
| Cobb GA | Marietta 5B | 37 | 4,462 |
| Cobb GA | Marietta 6A | 37 | 1,532 |
| Cobb GA | Marietta 6A | 42 | 1,980 |
| Cobb GA | Marietta 6A | 43 | 1,042 |
| Cobb GA | Marietta 7A | 37 | 527 |
| Cobb GA | Marietta 7A | 42 | 6,384 |
| Cobb GA | Mars Hill 02 | 34 | 10 |
| Cobb GA | Mars Hill 02 | 36 | 3,911 |
| Cobb GA | McEachern | 36 | 0 |
| Cobb GA | McEachern | 38 | 4,563 |
| Cobb GA | Mount Bethel 03 | 43 | 0 |
| Cobb GA | Mount Bethel 03 | 45 | 4,590 |
| Cobb GA | Nickajack 01 | 39 | 0 |
| Cobb GA | Nickajack 01 | 40 | 30 |
| Cobb GA | Nickajack 01 | 53 | 6,096 |
| Cobb GA | Norton Park 01 | 40 | 2,623 |
| Cobb GA | Norton Park 01 | 41 | 5,178 |
| Cobb GA | Oakdale 01 | 40 | 4,019 |
| Cobb GA | Oakdale 01 | 53 | 592 |
| Cobb GA | Oregon 02 | 38 | 1,164 |
| Cobb GA | Oregon 02 | 41 | 7,196 |
| Cobb GA | Oregon 03 | 37 | 4,487 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Oregon 03 | 41 | 6,921 |
| Cobb GA | Oregon 03 | 42 | 1,580 |
| Cobb GA | Oregon 04 | 36 | 0 |
| Cobb GA | Oregon 04 | 37 | 0 |
| Cobb GA | Oregon 04 | 41 | 6,498 |
| Cobb GA | Pine Mountain 01 | 34 | 1,319 |
| Cobb GA | Pine Mountain 01 | 36 | 3,106 |
| Cobb GA | Pope 01 | 44 | 2,697 |
| Cobb GA | Pope 01 | 45 | 1,367 |
| Cobb GA | Powder Springs 1A | 38 | 6,426 |
| Cobb GA | Powder Springs 1A | 39 | 0 |
| Cobb GA | Powder Springs 1A | 61 | 0 |
| Cobb GA | Powder Springs 3A | 38 | 5,444 |
| Cobb GA | Powder Springs 3A | 39 | 0 |
| Cobb GA | Powers Ferry 01 | 42 | 464 |
| Cobb GA | Powers Ferry 01 | 43 | 4,963 |
| Cobb GA | Sewell Mill 01 | 43 | 2,069 |
| Cobb GA | Sewell Mill 01 | 45 | 2,853 |
| Cobb GA | Sewell Mill 03 | 37 | 0 |
| Cobb GA | Sewell Mill 03 | 42 | 1,886 |
| Cobb GA | Sewell Mill 03 | 43 | 5,051 |
| Cobb GA | Smyrna 1A | 40 | 1,292 |
| Cobb GA | Smyrna 1A | 42 | 5,341 |
| Cobb GA | Smyrna 2A | 40 | 1,159 |
| Cobb GA | Smyrna 2A | 42 | 6,208 |
| Cobb GA | Smyrna 3A | 40 | 3,014 |
| Cobb GA | Smyrna 3A | 42 | 6,778 |
| Cobb GA | Smyrna 5A | 41 | 4,704 |
| Cobb GA | Smyrna 5A | 42 | 2,285 |
| Cobb GA | Smyrna 7A | 39 | 1,356 |
| Cobb GA | Smyrna 7A | 40 | 4,415 |
| Cobb GA | Smyrna 7A | 53 | 2,824 |
| Cobb GA | Sweetwater 02 | 38 | 5,279 |
| Cobb GA | Sweetwater 02 | 41 | 42 |
| Cobb GA | Terrell Mill 01 | 42 | 3,883 |
| Cobb GA | Terrell Mill 01 | 43 | 5,928 |
| Cobb GA | Vinings 03 | 40 | 3,020 |
| Cobb GA | Vinings 03 | 53 | 2,790 |
| Coffee GA | BROXTON | 155 | 2,177 |
| Coffee GA | BROXTON | 169 | 1,418 |
| Colquitt GA | MOULTRIE | 171 | 0 |
| Colquitt GA | MOULTRIE | 172 | 8,718 |
| Columbia GA | AUGUSTA CHRISTIAN | 122 | 24 |
| Columbia GA | AUGUSTA CHRISTIAN | 123 | 3,125 |
| Columbia GA | EUBANK/BLANCHARD CTR | 33 | 6 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Columbia GA | EUBANK/BLANCHARD CTR | 121 | 2,000 |
| Columbia GA | G A APOSTOLIC CHURCH | 121 | 2,376 |
| Columbia GA | G A APOSTOLIC CHURCH | 123 | 0 |
| Columbia GA | MTZ COL FIRE DEPT #4 | 121 | 9 |
| Columbia GA | MTZ COL FIRE DEPT #4 | 123 | 3,157 |
| Columbia GA | STEVENS CREEK CHURCH | 122 | 20 |
| Columbia GA | STEVENS CREEK CHURCH | 123 | 3,392 |
| Columbia GA | WOODLAWN BAPT CHURCH | 121 | 0 |
| Columbia GA | WOODLAWN BAPT CHURCH | 122 | 1,693 |
| Coweta GA | ARTS CENTRE | 70 | 9,234 |
| Coweta GA | ARTS CENTRE | 71 | 7,045 |
| Coweta GA | TC CENTRAL | 70 | 2,035 |
| Coweta GA | TC CENTRAL | 132 | 6,239 |
| Coweta GA | TURIN | 71 | 3,363 |
| Coweta GA | TURIN | 72 | 2,762 |
| Decatur GA | BAINBRIDGE-COLISEUM | 171 | 8,999 |
| Decatur GA | BAINBRIDGE-COLISEUM | 173 | 1,321 |
| DeKalb GA | Ashford Park Elem (BHAVN) | 80 | 0 |
| DeKalb GA | Ashford Park Elem (BHAVN) | 81 | 3,479 |
| DeKalb GA | Avondale (AVO) | 84 | 0 |
| DeKalb GA | Avondale (AVO) | 85 | 3,567 |
| DeKalb GA | Avondale High | 84 | 1,667 |
| DeKalb GA | Avondale High | 85 | 2,183 |
| DeKalb GA | Brockett Elem (TUC) | 87 | 4,499 |
| DeKalb GA | Brockett Elem (TUC) | 88 | 0 |
| DeKalb GA | Chamblee (CHA) | 80 | 0 |
| DeKalb GA | Chamblee (CHA) | 81 | 7,314 |
| DeKalb GA | Chamblee 2 (CHA) | 79 | 0 |
| DeKalb GA | Chamblee 2 (CHA) | 80 | 472 |
| DeKalb GA | Chamblee 2 (CHA) | 81 | 3,875 |
| DeKalb GA | Clairemont West (DEC) | 84 | 4,311 |
| DeKalb GA | Clairemont West (DEC) | 85 | 92 |
| DeKalb GA | Clairmont Road | 82 | 0 |
| DeKalb GA | Clairmont Road | 84 | 4,525 |
| DeKalb GA | Clarkston | 85 | 9,809 |
| DeKalb GA | Clarkston | 86 | 4,500 |
| DeKalb GA | Clarkston | 87 | 445 |
| DeKalb GA | Crossroads | 87 | 2,891 |
| DeKalb GA | Crossroads | 88 | 474 |
| DeKalb GA | Doraville North (DOR) | 79 | 5,136 |
| DeKalb GA | Doraville North (DOR) | 81 | 2,764 |
| DeKalb GA | Dresden Elem (CHA) | 81 | 2,899 |
| DeKalb GA | Dresden Elem (CHA) | 82 | 10,190 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeKalb GA | Dunaire Elem | 85 | 0 |
| DeKalb GA | Dunaire Elem | 86 | 2,974 |
| DeKalb GA | East Lake (ATL) | 83 | 4,790 |
| DeKalb GA | East Lake (ATL) | 89 | 161 |
| DeKalb GA | Embry Hills | 81 | 1,633 |
| DeKalb GA | Embry Hills | 88 | 1,243 |
| DeKalb GA | Epworth (ATL) | 83 | 18 |
| DeKalb GA | Epworth (ATL) | 89 | 5,078 |
| DeKalb GA | Evansdale Elem | 81 | 4,748 |
| DeKalb GA | Evansdale Elem | 87 | 620 |
| DeKalb GA | Fairington Elem | 91 | 7,575 |
| DeKalb GA | Fairington Elem | 92 | 0 |
| DeKalb GA | Fernbank | 82 | 59 |
| DeKalb GA | Fernbank | 83 | 2,599 |
| DeKalb GA | Flat Rock Elem | 90 | 0 |
| DeKalb GA | Flat Rock Elem | 91 | 4,059 |
| DeKalb GA | Georgetown (DUN) | 79 | 6,102 |
| DeKalb GA | Georgetown (DUN) | 80 | 0 |
| DeKalb GA | Glennwood (DEC) | 84 | 2,964 |
| DeKalb GA | Glennwood (DEC) | 85 | 316 |
| DeKalb GA | Huntley Hills Elem (CHA) | 79 | 3,847 |
| DeKalb GA | Huntley Hills Elem (CHA) | 80 | 1,589 |
| DeKalb GA | Idlewood Elem (TUC) | 86 | 0 |
| DeKalb GA | Idlewood Elem (TUC) | 87 | 3,662 |
| DeKalb GA | Jolly Elem | 85 | 74 |
| DeKalb GA | Jolly Elem | 86 | 6,903 |
| DeKalb GA | Jolly Elem | 87 | 0 |
| DeKalb GA | Lakeside High | 82 | 2,035 |
| DeKalb GA | Lakeside High | 86 | 2,509 |
| DeKalb GA | Lithonia (LIT) | 92 | 2,631 |
| DeKalb GA | Lithonia (LIT) | 93 | 31 |
| DeKalb GA | Livsey Elem | 81 | 1,777 |
| DeKalb GA | Livsey Elem | 88 | 0 |
| DeKalb GA | McLendon | 85 | 5,881 |
| DeKalb GA | McLendon | 86 | 0 |
| DeKalb GA | Memorial South | 86 | 4,773 |
| DeKalb GA | Memorial South | 87 | 0 |
| DeKalb GA | Midvale Elem (TUC) | 81 | 2,412 |
| DeKalb GA | Midvale Elem (TUC) | 87 | 728 |
| DeKalb GA | Miller Grove | 87 | 35 |
| DeKalb GA | Miller Grove | 92 | 6,326 |
| DeKalb GA | Montreal (TUC) | 86 | 3,388 |
| DeKalb GA | Montreal (TUC) | 87 | 540 |
| DeKalb GA | North Decatur | 84 | 12 |
| DeKalb GA | North Decatur | 85 | 3,878 |
| DeKalb GA | Panola Road | 92 | 3,296 |
| DeKalb GA | Panola Road | 94 | 460 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeKalb GA | Peachtree Middle (DUN) | 79 | 5,036 |
| DeKalb GA | Peachtree Middle (DUN) | 80 | 0 |
| DeKalb GA | Pine Lake (PIN) | 86 | 0 |
| DeKalb GA | Pine Lake (PIN) | 87 | 752 |
| DeKalb GA | Pleasantdale Road | 81 | 507 |
| DeKalb GA | Pleasantdale Road | 88 | 8,589 |
| DeKalb GA | Princeton Elem | 93 | 203 |
| DeKalb GA | Princeton Elem | 94 | 2,861 |
| DeKalb GA | Rainbow Elem | 85 | 0 |
| DeKalb GA | Rainbow Elem | 90 | 4,581 |
| DeKalb GA | Redan Middle | 87 | 1,419 |
| DeKalb GA | Redan Middle | 88 | 1,633 |
| DeKalb GA | Rock Chapel Road | 92 | 14 |
| DeKalb GA | Rock Chapel Road | 93 | 5,418 |
| DeKalb GA | Rockbridge Elem | 87 | 5,334 |
| DeKalb GA | Rockbridge Elem | 88 | 55 |
| DeKalb GA | Scott | 82 | 2 |
| DeKalb GA | Scott | 83 | 0 |
| DeKalb GA | Scott | 84 | 3,914 |
| DeKalb GA | South Hairston | 86 | 0 |
| DeKalb GA | South Hairston | 87 | 4,691 |
| DeKalb GA | Stone Mountain Middle (TUC) | 87 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 88 | 3,960 |
| DeKalb GA | Stonecrest Library | 91 | 5,831 |
| DeKalb GA | Stonecrest Library | 92 | 0 |
| DeKalb GA | Stoneview Elem | 92 | 3,735 |
| DeKalb GA | Stoneview Elem | 93 | 0 |
| DeKalb GA | Terry Mill | 83 | 0 |
| DeKalb GA | Terry Mill | 89 | 2,987 |
| DeKalb GA | Tucker (TUC) | 81 | 56 |
| DeKalb GA | Tucker (TUC) | 88 | 4,854 |
| DeKalb GA | Tucker Library (TUC) | 87 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 88 | 1,635 |
| DeKalb GA | Winnona Park (DEC) | 84 | 2,863 |
| DeKalb GA | Winnona Park (DEC) | 85 | 21 |
| DeKalb GA | Woodrow Road | 91 | 4,576 |
| DeKalb GA | Woodrow Road | 92 | 0 |
| DeKalb GA | Woodward Elem (BHAVN) | 80 | 3,112 |
| DeKalb GA | Woodward Elem (BHAVN) | 82 | 1,271 |
| Dougherty GA | DARTON COLLEGE | 151 | 2,804 |
| Dougherty GA | DARTON COLLEGE | 154 | 3,679 |
| Douglas GA | CHESTNUT LOG | 62 | 1,063 |
| Douglas GA | CHESTNUT LOG | 66 | 4,565 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fayette GA | FIELDING RIDGE | 64 | 0 |
| Fayette GA | FIELDING RIDGE | 71 | 1,905 |
| Fayette GA | FIELDING RIDGE | 72 | 2,701 |
| Fayette GA | KEDRON | 64 | 0 |
| Fayette GA | KEDRON | 71 | 5,297 |
| Fayette GA | KEDRON | 72 | 2,168 |
| Fayette GA | MCINTOSH | 64 | 0 |
| Fayette GA | MCINTOSH | 72 | 4,251 |
| Fayette GA | MORNING CREEK | 63 | 1,675 |
| Fayette GA | MORNING CREEK | 64 | 1,805 |
| Fayette GA | OAK RIDGE | 63 | 1,960 |
| Fayette GA | OAK RIDGE | 64 | 780 |
| Fayette GA | RAREOVER | 64 | 3,691 |
| Fayette GA | RAREOVER | 71 | 21 |
| Fayette GA | WHITEWATER | 63 | 0 |
| Fayette GA | WHITEWATER | 72 | 4,523 |
| Fayette GA | WILLOW POND | 63 | 2,070 |
| Fayette GA | WILLOW POND | 72 | 2,097 |
| Floyd GA | CHULIO | 13 | 0 |
| Floyd GA | CHULIO | 14 | 1,626 |
| Floyd GA | EAST ROME | 13 | 6,778 |
| Floyd GA | EAST ROME | 14 | 0 |
| Floyd GA | GARDEN LAKES | 12 | 8,841 |
| Floyd GA | GARDEN LAKES | 13 | 0 |
| Floyd GA | GLENWOOD | 12 | 0 |
| Floyd GA | GLENWOOD | 13 | 5,920 |
| Floyd GA | MT ALTO NORTH | 12 | 2,184 |
| Floyd GA | MT ALTO NORTH | 13 | 3,405 |
| Floyd GA | NORTH ROME | 13 | 4,939 |
| Floyd GA | NORTH ROME | 14 | 317 |
| Forsyth GA | BRANDYWINE | 22 | 13,394 |
| Forsyth GA | BRANDYWINE | 25 | 0 |
| Forsyth GA | COAL MOUNTAIN | 24 | 3,386 |
| Forsyth GA | COAL MOUNTAIN | 26 | 6,733 |
| Forsyth GA | CONCORD | 9 | 3,689 |
| Forsyth GA | CONCORD | 26 | 11,980 |
| Forsyth GA | CUMMING | 24 | 6,586 |
| Forsyth GA | CUMMING | 25 | 490 |
| Forsyth GA | CUMMING | 26 | 0 |
| Forsyth GA | HEARDSVILLE | 9 | 904 |
| Forsyth GA | HEARDSVILLE | 24 | 12,096 |
| Forsyth GA | MASHBURN | 25 | 1,454 |
| Forsyth GA | MASHBURN | 26 | 8,707 |
| Forsyth GA | MIDWAY | 22 | 4,056 |
| Forsyth GA | MIDWAY | 24 | 26,370 |
| Forsyth GA | OTWELL | 24 | 16,771 |
| Forsyth GA | OTWELL | 26 | 1,689 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Forsyth GA | POLO | 22 | 11,672 |
| Forsyth GA | POLO | 24 | 9,265 |
| Forsyth GA | POLO | 25 | 4,921 |
| Forsyth GA | SOUTH FORSYTH | 25 | 20,776 |
| Forsyth GA | SOUTH FORSYTH | 26 | 1,175 |
| Forsyth GA | WINDERMERE | 25 | 8,354 |
| Forsyth GA | WINDERMERE | 26 | 8,484 |
| Fulton GA | 01S | 59 | 10 |
| Fulton GA | 01S | 60 | 2,516 |
| Fulton GA | 02G | 58 | 4,436 |
| Fulton GA | 02G | 59 | 0 |
| Fulton GA | 04F | 56 | 4,748 |
| Fulton GA | 04F | 57 | 0 |
| Fulton GA | 04I | 56 | 0 |
| Fulton GA | 04I | 57 | 4,117 |
| Fulton GA | 06L2 | 55 | 824 |
| Fulton GA | 06L2 | 56 | 0 |
| Fulton GA | 06Q | 54 | 692 |
| Fulton GA | 06Q | 55 | 0 |
| Fulton GA | 09B | 53 | 582 |
| Fulton GA | 09B | 61 | 0 |
| Fulton GA | 10D | 53 | 6,067 |
| Fulton GA | 10D | 61 | 0 |
| Fulton GA | 11B | 55 | 7,190 |
| Fulton GA | 11B | 61 | 0 |
| Fulton GA | 11C | 55 | 3,746 |
| Fulton GA | 11C | 61 | 12 |
| Fulton GA | 12A | 58 | 5,731 |
| Fulton GA | 12A | 60 | 0 |
| Fulton GA | AP06 | 47 | 0 |
| Fulton GA | AP06 | 49 | 2,488 |
| Fulton GA | AP12D | 47 | 0 |
| Fulton GA | AP12D | 49 | 0 |
| Fulton GA | AP14 | 49 | 4,390 |
| Fulton GA | AP14 | 50 | 0 |
| Fulton GA | EP03A | 60 | 6,508 |
| Fulton GA | EP03A | 62 | 0 |
| Fulton GA | EP04B | 61 | 0 |
| Fulton GA | EP04B | 62 | 3,706 |
| Fulton GA | FA01B | 64 | 34 |
| Fulton GA | FA01B | 65 | 9,545 |
| Fulton GA | JC04A | 25 | 5,777 |
| Fulton GA | JC04A | 49 | 0 |
| Fulton GA | JC10 | 49 | 0 |
| Fulton GA | JC10 | 50 | 4,079 |
| Fulton GA | RW05 | 48 | 5,635 |
| Fulton GA | RW05 | 49 | 0 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fulton GA | SC05E | 62 | 826 |
| Fulton GA | SC05E | 65 | 0 |
| Fulton GA | SC08B | 64 | 5,294 |
| Fulton GA | SC08B | 65 | 53 |
| Fulton GA | SC08D | 63 | 795 |
| Fulton GA | SC08D | 64 | 0 |
| Fulton GA | SC08E | 64 | 1,062 |
| Fulton GA | SC08E | 65 | 0 |
| Fulton GA | SC10 | 63 | 2,273 |
| Fulton GA | SC10 | 64 | 0 |
| Fulton GA | SC19B | 62 | 0 |
| Fulton GA | SC19B | 64 | 2,306 |
| Fulton GA | SC212 | 64 | 6,110 |
| Fulton GA | SC212 | 65 | 0 |
| Fulton GA | SS14 | 54 | 0 |
| Fulton GA | SS14 | 80 | 1,865 |
| Fulton GA | UC01D | 64 | 0 |
| Fulton GA | UC01D | 65 | 25 |
| Glynn GA | GLYNDALE SCHOOL | 167 | 0 |
| Glynn GA | GLYNDALE SCHOOL | 179 | 3,325 |
| Glynn GA | OGLETHORPE POINT | 167 | 6 |
| Glynn GA | OGLETHORPE POINT | 179 | 2,945 |
| Gordon GA | RED BUD | 5 | 4,259 |
| Gordon GA | RED BUD | 11 | 33 |
| Gordon GA | SONORAVILLE | 5 | 4,744 |
| Gordon GA | SONORAVILLE | 11 | 3,353 |
| Gwinnett GA | BAYCREEK G | 105 | 14 |
| Gwinnett GA | BAYCREEK G | 114 | 9,451 |
| Gwinnett GA | BAYCREEK H | 105 | 6,840 |
| Gwinnett GA | BAYCREEK H | 114 | 3,076 |
| Gwinnett GA | CATES C | 93 | 21 |
| Gwinnett GA | CATES C | 106 | 4,271 |
| Gwinnett GA | CATES J | 94 | 2,437 |
| Gwinnett GA | CATES J | 106 | 2,773 |
| Gwinnett GA | DULUTH C | 95 | 1,245 |
| Gwinnett GA | DULUTH C | 97 | 2,426 |
| Gwinnett GA | DULUTH F | 96 | 7,245 |
| Gwinnett GA | DULUTH F | 101 | 5,149 |
| Gwinnett GA | DULUTH I | 96 | 1,587 |
| Gwinnett GA | DULUTH I | 97 | 5,417 |
| Gwinnett GA | GARNERS B | 94 | 4,391 |
| Gwinnett GA | GARNERS B | 108 | 0 |
| Gwinnett GA | GARNERS D | 93 | 2,449 |
| Gwinnett GA | GARNERS D | 94 | 2,632 |
| Gwinnett GA | HARBINS A | 104 | 5,533 |
| Gwinnett GA | HARBINS A | 105 | 5,579 |
| Gwinnett GA | HOG MOUNTAIN B | 103 | 4,049 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Gwinnett GA | HOG MOUNTAIN B | 104 | 2,265 |
| Gwinnett GA | HOG MOUNTAIN C | 98 | 3,935 |
| Gwinnett GA | HOG MOUNTAIN C | 103 | 2,756 |
| Gwinnett GA | LAWRENCEVILLE D | 104 | 1,845 |
| Gwinnett GA | LAWRENCEVILLE D | 105 | 8,966 |
| Gwinnett GA | LAWRENCEVILLE M | 104 | 11,983 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 18 |
| Gwinnett GA | MARTINS A | 100 | 4,916 |
| Gwinnett GA | MARTINS A | 101 | 2,061 |
| Gwinnett GA | PINCKNEYVILLE W | 95 | 2,405 |
| Gwinnett GA | PINCKNEYVILLE W | 96 | 5,901 |
| Gwinnett GA | PINCKNEYVILLE Y | 99 | 4,668 |
| Gwinnett GA | PINCKNEYVILLE Y | 108 | 4,872 |
| Gwinnett GA | PUCKETTS D | 103 | 5,310 |
| Gwinnett GA | PUCKETTS D | 104 | 0 |
| Gwinnett GA | ROCKBRIDGE B | 94 | 6,339 |
| Gwinnett GA | ROCKBRIDGE B | 106 | 0 |
| Gwinnett GA | ROCKBRIDGE C | 93 | 6,602 |
| Gwinnett GA | ROCKBRIDGE C | 94 | 577 |
| Gwinnett GA | ROCKBRIDGE E | 93 | 0 |
| Gwinnett GA | ROCKBRIDGE E | 94 | 7,169 |
| Gwinnett GA | ROCKBRIDGE E | 106 | 0 |
| Gwinnett GA | ROCKYCREEK B | 103 | 7,660 |
| Gwinnett GA | ROCKYCREEK B | 104 | 0 |
| Gwinnett GA | SUGAR HILL A | 97 | 938 |
| Gwinnett GA | SUGAR HILL A | 98 | 7,715 |
| Gwinnett GA | SUGAR HILL A | 102 | 691 |
| Habersham GA | HABERSHAM NORTH | 10 | 9,436 |
| Habersham GA | HABERSHAM NORTH | 28 | 3,108 |
| Habersham GA | HABERSHAM SOUTH | 10 | 5,870 |
| Habersham GA | HABERSHAM SOUTH | 28 | 4,789 |
| Habersham GA | TOWN OF MOUNT AIRY | 10 | 39 |
| Habersham GA | TOWN OF MOUNT AIRY | 28 | 1,384 |
| Hall GA | CHICOPEE | 29 | 7,620 |
| Hall GA | CHICOPEE | 30 | 1,612 |
| Hall GA | FRIENDSHIP III | 30 | 5,347 |
| Hall GA | FRIENDSHIP III | 103 | 736 |
| Hall GA | FRIENDSHIP IV | 30 | 1,095 |
| Hall GA | FRIENDSHIP IV | 103 | 2,991 |
| Hall GA | GAINESVILLE II | 29 | 6,197 |
| Hall GA | GAINESVILLE II | 30 | 269 |
| Hall GA | GAINESVILLE III | 27 | 2,267 |
| Hall GA | GAINESVILLE III | 29 | 12,586 |
| Hall GA | GAINESVILLE IV | 29 | 4,627 |
| Hall GA | GAINESVILLE IV | 30 | 1,659 |
| Hall GA | GAINESVILLE V | 27 | 0 |
| Hall GA | GAINESVILLE V | 29 | 2,799 |

## Political Subdivison Splits Between Districts
Enacted House B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hall GA | GLADE | 27 | 2,236 |
| Hall GA | GLADE | 29 | 4,634 |
| Hall GA | ROBERTS | 30 | 4,629 |
| Hall GA | ROBERTS | 103 | 3,190 |
| Hall GA | TADMORE | 27 | 7,382 |
| Hall GA | TADMORE | 30 | 6,967 |
| Hall GA | WHELCHEL | 27 | 3,838 |
| Hall GA | WHELCHEL | 29 | 2,213 |
| Hall GA | WILSON | 29 | 7,597 |
| Hall GA | WILSON | 30 | 1,185 |
| Henry GA | FLIPPEN | 109 | 1,732 |
| Henry GA | FLIPPEN | 111 | 3,954 |
| Henry GA | HICKORY FLAT | 109 | 4,198 |
| Henry GA | HICKORY FLAT | 111 | 2,954 |
| Henry GA | LAKE DOW | 110 | 6,530 |
| Henry GA | LAKE DOW | 111 | 0 |
| Henry GA | LIGHTHOUSE | 76 | 4,709 |
| Henry GA | LIGHTHOUSE | 109 | 71 |
| Henry GA | MCDONOUGH CENTRAL | 109 | 3,179 |
| Henry GA | MCDONOUGH CENTRAL | 111 | 2,790 |
| Henry GA | MOUNT CARMEL | 73 | 2,462 |
| Henry GA | MOUNT CARMEL | 111 | 5,012 |
| Henry GA | STAGECOACH | 76 | 0 |
| Henry GA | STAGECOACH | 109 | 5,193 |
| Henry GA | STOCKBRIDGE EAST-WEST | 78 | 0 |
| Henry GA | STOCKBRIDGE EAST-WEST | 90 | 1,690 |
| Henry GA | STOCKBRIDGE EAST-WEST | 109 | 7,992 |
| Henry GA | SWAN LAKE | 76 | 2,868 |
| Henry GA | SWAN LAKE | 90 | 1,890 |
| Henry GA | TUSSAHAW | 110 | 3,638 |
| Henry GA | TUSSAHAW | 111 | 1,145 |
| Houston GA | BMS | 144 | 8,555 |
| Houston GA | BMS | 146 | 5,543 |
| Houston GA | BMS | 148 | 0 |
| Houston GA | CENT | 140 | 1,311 |
| Houston GA | CENT | 147 | 10,573 |
| Houston GA | CGTC | 146 | 7,249 |
| Houston GA | CGTC | 148 | 0 |
| Houston GA | FMMS | 146 | 13,329 |
| Houston GA | FMMS | 147 | 0 |
| Houston GA | HEFS | 146 | 12 |
| Houston GA | HEFS | 148 | 1,869 |
| Houston GA | HHPC | 140 | 5,357 |
| Houston GA | HHPC | 147 | 10,034 |
| Houston GA | RECR | 140 | 8,337 |
| Houston GA | RECR | 144 | 0 |
| Houston GA | RECR | 147 | 9,461 |

## Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Houston GA | ROZR | 146 | 18,405 |
| Houston GA | ROZR | 148 | 2,437 |
| Houston GA | TWPK | 146 | 5,551 |
| Houston GA | TWPK | 147 | 836 |
| Houston GA | VHS | 146 | 2,789 |
| Houston GA | VHS | 148 | 6,836 |
| Jackson GA | Central Jackson | 31 | 24,383 |
| Jackson GA | Central Jackson | 117 | 0 |
| Jackson GA | South Jackson | 31 | 3,962 |
| Jackson GA | South Jackson | 117 | 7,448 |
| Jones GA | POPE | 129 | 1,628 |
| Jones GA | POPE | 144 | 848 |
| Lamar GA | BARNESVILLE FBC | 130 | 12 |
| Lamar GA | BARNESVILLE FBC | 131 | 3,475 |
| Lamar GA | SENIOR CITIZEN BLDG | 130 | 1,969 |
| Lamar GA | SENIOR CITIZEN BLDG | 131 | 0 |
| Laurens GA | BUCKEYE | 144 | 0 |
| Laurens GA | BUCKEYE | 150 | 1,452 |
| Lowndes GA | CLYATTVILLE | 174 | 5,948 |
| Lowndes GA | CLYATTVILLE | 175 | 1,264 |
| Lowndes GA | DASHER | 174 | 5,198 |
| Lowndes GA | DASHER | 177 | 837 |
| Lowndes GA | HAHIRA | 175 | 4,384 |
| Lowndes GA | HAHIRA | 176 | 3,948 |
| Lowndes GA | NORTHSIDE | 175 | 9,903 |
| Lowndes GA | NORTHSIDE | 176 | 510 |
| Lowndes GA | NORTHSIDE | 177 | 35,177 |
| Lowndes GA | RAINWATER | 174 | 66 |
| Lowndes GA | RAINWATER | 175 | 9,467 |
| Lowndes GA | RAINWATER | 177 | 5,621 |
| Lowndes GA | TRINITY | 175 | 1,383 |
| Lowndes GA | TRINITY | 176 | 14,601 |
| Lowndes GA | TRINITY | 177 | 5,363 |
| Madison GA | MILL | 32 | 1,956 |
| Madison GA | MILL | 33 | 393 |
| Monroe GA | FORSYTH | 140 | 5,026 |
| Monroe GA | FORSYTH | 141 | 2,193 |
| Murray GA | TOWN | 6 | 3,375 |
| Murray GA | TOWN | 11 | 6,689 |
| Muscogee GA | CUSSETA RD | 135 | 5,273 |
| Muscogee GA | CUSSETA RD | 136 | 5,128 |
| Muscogee GA | EPWORTH UMC | 134 | 2,784 |
| Muscogee GA | EPWORTH UMC | 135 | 5,139 |
| Muscogee GA | FORT/WADDELL | 136 | 6,645 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | GENTIAN/REESE @LDS | 134 | 5,355 |
| Muscogee GA | GENTIAN/REESE @LDS | 136 | 4,146 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Muscogee GA | OUR LADY OF LOURDES | 135 | 6,772 |
| Muscogee GA | OUR LADY OF LOURDES | 136 | 7,004 |
| Muscogee GA | ROTHSCHILD | 136 | 2,129 |
| Muscogee GA | ROTHSCHILD | 137 | 9,341 |
| Muscogee GA | ST ANDREWS/MIDLAND | 134 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 136 | 5,582 |
| Newton GA | BREWERS | 110 | 1,085 |
| Newton GA | BREWERS | 112 | 3,953 |
| Newton GA | COVINGTON MILLS | 112 | 3,078 |
| Newton GA | COVINGTON MILLS | 113 | 1,355 |
| Newton GA | DOWNS | 109 | 3,704 |
| Newton GA | DOWNS | 110 | 4,917 |
| Newton GA | LIVINGSTON | 110 | 2,922 |
| Newton GA | LIVINGSTON | 113 | 3,415 |
| Paulding GA | CARL SCOGGINS MID SC | 17 | 6,380 |
| Paulding GA | CARL SCOGGINS MID SC | 67 | 3,368 |
| Paulding GA | NEBO ELEMENTARY SCH | 19 | 5,349 |
| Paulding GA | NEBO ELEMENTARY SCH | 66 | 0 |
| Paulding GA | NEBO ELEMENTARY SCH | 67 | 8,647 |
| Paulding GA | PAULDING COUNTY HIGH SCHOOL | 17 | 3,821 |
| Paulding GA | PAULDING COUNTY HIGH SCHOOL | 19 | 4,972 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 17 | 11,165 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 19 | 15,252 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 17 | 17,530 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 19 | 0 |
| Putnam GA | 101 | 120 | 5,182 |
| Putnam GA | 101 | 145 | 21 |
| Putnam GA | 104 | 120 | 3,019 |
| Putnam GA | 104 | 145 | 2,260 |
| Richmond GA | 107 | 123 | 2,414 |
| Richmond GA | 107 | 124 | 0 |
| Richmond GA | 202 | 124 | 0 |
| Richmond GA | 202 | 125 | 7,240 |
| Richmond GA | 303 | 123 | 1,774 |
| Richmond GA | 303 | 124 | 0 |
| Richmond GA | 308 | 123 | 1,114 |
| Richmond GA | 308 | 127 | 0 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 127 | 9,711 |
| Richmond GA | 503 | 124 | 0 |
| Richmond GA | 503 | 127 | 5,795 |
| Richmond GA | 702 | 123 | 0 |

# Political Subdivison Splits Between Districts

Enacted House B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Richmond GA | 702 | 124 | 2,593 |
| Richmond GA | 803 | 126 | 19 |
| Richmond GA | 803 | 127 | 2,413 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 127 | 0 |
| Rockdale GA | BETHEL | 92 | 3,605 |
| Rockdale GA | BETHEL | 114 | 1,797 |
| Rockdale GA | FIELDSTONE | 91 | 2,318 |
| Rockdale GA | FIELDSTONE | 113 | 6,899 |
| Rockdale GA | FLAT SHOALS | 91 | 3,715 |
| Rockdale GA | FLAT SHOALS | 92 | 1,421 |
| Rockdale GA | HIGHTOWER | 92 | 2,144 |
| Rockdale GA | HIGHTOWER | 114 | 2,792 |
| Rockdale GA | HONEY CREEK | 91 | 3,121 |
| Rockdale GA | HONEY CREEK | 109 | 0 |
| Rockdale GA | MAGNET | 91 | 2,678 |
| Rockdale GA | MAGNET | 109 | 1,740 |
| Rockdale GA | OLD TOWNE | 91 | 2,301 |
| Rockdale GA | OLD TOWNE | 92 | 7,794 |
| Rockdale GA | OLD TOWNE | 114 | 872 |
| Spalding GA | CITY PARK | 73 | 0 |
| Spalding GA | CITY PARK | 130 | 4,303 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 73 | 3,580 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 130 | 141 |
| Spalding GA | SECOND BAPTIST CHURCH | 73 | 0 |
| Spalding GA | SECOND BAPTIST CHURCH | 130 | 4,059 |
| Spalding GA | ST JOHN LUTHERAN | 73 | 2,548 |
| Spalding GA | ST JOHN LUTHERAN | 130 | 0 |
| Spalding GA | UGA CAMPUS | 73 | 1,232 |
| Spalding GA | UGA CAMPUS | 130 | 4,845 |
| Thomas GA | CENTRAL | 173 | 0 |
| Thomas GA | CENTRAL | 175 | 5,360 |
| Thomas GA | FIRE STATION #2 | 173 | 1,719 |
| Thomas GA | FIRE STATION #2 | 175 | 200 |
| Thomas GA | REMINGTON | 173 | 3,349 |
| Thomas GA | REMINGTON | 175 | 0 |
| Tift GA | 27711 - MOTT-LITMAN GYM | 170 | 3,552 |
| Tift GA | 27711 - MOTT-LITMAN GYM | 172 | 1,178 |
| Troup GA | ADMINISTRATION BLDG | 132 | 5,388 |
| Troup GA | ADMINISTRATION BLDG | 133 | 1,851 |
| Troup GA | NORTHSIDE | 69 | 3,805 |
| Troup GA | NORTHSIDE | 133 | 542 |
| Walton GA | BAY CREEK | 114 | 4,132 |
| Walton GA | BAY CREEK | 115 | 305 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Walton GA | BETWEEN | 114 | 1,584 |
| Walton GA | BETWEEN | 115 | 4,801 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200B | 174 | 1,771 |
| Ware GA | 200B | 180 | 1,362 |
| Wayne GA | EMPIRE | 157 | 7 |
| Wayne GA | EMPIRE | 178 | 1,660 |
| Wayne GA | PINE STREET | 157 | 1,871 |
| Wayne GA | PINE STREET | 178 | 1,421 |
| Wayne GA | REC CENTER | 157 | 170 |
| Wayne GA | REC CENTER | 178 | 2,542 |
| Wayne GA | UNITY | 157 | 3,246 |
| Wayne GA | UNITY | 178 | 15 |
| White GA | SHOAL CREEK | 10 | 1,420 |
| White GA | SHOAL CREEK | 27 | 2,369 |
| Whitfield GA | 2A | 2 | 0 |
| Whitfield GA | 2A | 4 | 4,303 |
| Whitfield GA | 2A | 6 | 561 |
| Whitfield GA | 5A | 4 | 6,108 |
| Whitfield GA | 5A | 6 | 4 |
| Whitfield GA | EASTSIDE | 4 | 33 |
| Whitfield GA | EASTSIDE | 6 | 3,925 |
| Whitfield GA | GROVE LEVEL | 4 | 26 |
| Whitfield GA | GROVE LEVEL | 6 | 5,466 |
| Whitfield GA | TUNNEL HILL | 2 | 5,984 |
| Whitfield GA | TUNNEL HILL | 6 | 6 |
| Whitfield GA | WESTSIDE | 2 | 3,758 |
| Whitfield GA | WESTSIDE | 4 | 16 |

# EXHIBIT AH-3

User:
Plan Name: **ga_house_HB1EX_**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Sunday, December 4, 2022                                                                                   8:24 AM

**Split Counts**

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 69 | County | 0 |
| Voting District | 184 | Voting District | 16 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 209 |
| Voting District | 195 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Appling GA | | 157 | 12,825 |
| Appling GA | | 178 | 5,619 |
| Baldwin GA | | 128 | 5,158 |
| Baldwin GA | | 133 | 38,641 |
| Barrow GA | | 104 | 24,245 |
| Barrow GA | | 119 | 54,736 |
| Barrow GA | | 120 | 4,524 |
| Bartow GA | | 014 | 49,688 |
| Bartow GA | | 015 | 59,213 |
| Ben Hill GA | | 148 | 5,115 |
| Ben Hill GA | | 156 | 12,079 |
| Bibb GA | | 142 | 59,608 |
| Bibb GA | | 143 | 59,469 |
| Bibb GA | | 144 | 33,948 |
| Bibb GA | | 145 | 4,321 |
| Bryan GA | | 160 | 11,008 |
| Bryan GA | | 164 | 21,420 |
| Bryan GA | | 166 | 12,310 |
| Bulloch GA | | 158 | 19,285 |
| Bulloch GA | | 159 | 12,887 |
| Bulloch GA | | 160 | 48,927 |
| Carroll GA | | 018 | 18,789 |
| Carroll GA | | 070 | 2,854 |
| Carroll GA | | 071 | 59,538 |
| Carroll GA | | 072 | 37,967 |
| Catoosa GA | | 002 | 7,673 |
| Catoosa GA | | 003 | 60,199 |
| Chatham GA | | 161 | 28,269 |
| Chatham GA | | 162 | 60,308 |
| Chatham GA | | 163 | 60,123 |
| Chatham GA | | 164 | 38,681 |
| Chatham GA | | 165 | 59,978 |
| Chatham GA | | 166 | 47,932 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cherokee GA | | 011 | 6,557 |
| Cherokee GA | | 014 | 9,447 |
| Cherokee GA | | 020 | 60,107 |
| Cherokee GA | | 021 | 59,529 |
| Cherokee GA | | 022 | 30,874 |
| Cherokee GA | | 023 | 59,048 |
| Cherokee GA | | 044 | 21,989 |
| Cherokee GA | | 046 | 15,178 |
| Cherokee GA | | 047 | 3,891 |
| Clarke GA | | 120 | 30,095 |
| Clarke GA | | 121 | 26,478 |
| Clarke GA | | 122 | 59,632 |
| Clarke GA | | 124 | 12,466 |
| Clayton GA | | 075 | 59,743 |
| Clayton GA | | 076 | 59,759 |
| Clayton GA | | 077 | 59,242 |
| Clayton GA | | 078 | 55,197 |
| Clayton GA | | 079 | 59,500 |
| Clayton GA | | 116 | 4,154 |
| Cobb GA | | 022 | 28,586 |
| Cobb GA | | 034 | 59,875 |
| Cobb GA | | 035 | 59,889 |
| Cobb GA | | 036 | 59,994 |
| Cobb GA | | 037 | 59,176 |
| Cobb GA | | 038 | 59,317 |
| Cobb GA | | 039 | 59,381 |
| Cobb GA | | 040 | 59,044 |
| Cobb GA | | 041 | 60,122 |
| Cobb GA | | 042 | 59,620 |
| Cobb GA | | 043 | 59,464 |
| Cobb GA | | 044 | 38,013 |
| Cobb GA | | 045 | 59,738 |
| Cobb GA | | 046 | 43,930 |
| Coffee GA | | 169 | 33,736 |
| Coffee GA | | 176 | 9,356 |
| Columbia GA | | 123 | 2,205 |
| Columbia GA | | 125 | 55,389 |
| Columbia GA | | 127 | 39,526 |
| Columbia GA | | 131 | 58,890 |
| Cook GA | | 170 | 7,342 |
| Cook GA | | 172 | 9,887 |
| Coweta GA | | 065 | 13,008 |
| Coweta GA | | 067 | 17,272 |
| Coweta GA | | 070 | 56,267 |
| Coweta GA | | 073 | 31,608 |
| Coweta GA | | 136 | 28,003 |
| Dawson GA | | 007 | 2,409 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Dawson GA | | 009 | 24,389 |
| DeKalb GA | | 052 | 28,300 |
| DeKalb GA | | 080 | 59,461 |
| DeKalb GA | | 081 | 59,007 |
| DeKalb GA | | 082 | 59,724 |
| DeKalb GA | | 083 | 59,416 |
| DeKalb GA | | 084 | 59,862 |
| DeKalb GA | | 085 | 59,373 |
| DeKalb GA | | 086 | 59,205 |
| DeKalb GA | | 087 | 59,709 |
| DeKalb GA | | 088 | 47,844 |
| DeKalb GA | | 089 | 59,866 |
| DeKalb GA | | 090 | 59,812 |
| DeKalb GA | | 091 | 19,700 |
| DeKalb GA | | 092 | 15,607 |
| DeKalb GA | | 093 | 11,690 |
| DeKalb GA | | 094 | 31,207 |
| DeKalb GA | | 095 | 14,599 |
| Dougherty GA | | 151 | 6,268 |
| Dougherty GA | | 152 | 6,187 |
| Dougherty GA | | 153 | 59,299 |
| Dougherty GA | | 154 | 14,036 |
| Douglas GA | | 061 | 30,206 |
| Douglas GA | | 064 | 35,576 |
| Douglas GA | | 065 | 19,408 |
| Douglas GA | | 066 | 59,047 |
| Effingham GA | | 159 | 32,941 |
| Effingham GA | | 161 | 31,828 |
| Fayette GA | | 068 | 29,719 |
| Fayette GA | | 069 | 37,303 |
| Fayette GA | | 073 | 28,428 |
| Fayette GA | | 074 | 23,744 |
| Floyd GA | | 005 | 5,099 |
| Floyd GA | | 012 | 34,335 |
| Floyd GA | | 013 | 59,150 |
| Forsyth GA | | 011 | 19,019 |
| Forsyth GA | | 024 | 59,011 |
| Forsyth GA | | 025 | 46,134 |
| Forsyth GA | | 026 | 59,248 |
| Forsyth GA | | 028 | 50,864 |
| Forsyth GA | | 100 | 17,007 |
| Fulton GA | | 025 | 13,280 |
| Fulton GA | | 047 | 55,235 |
| Fulton GA | | 048 | 43,976 |
| Fulton GA | | 049 | 59,153 |
| Fulton GA | | 050 | 59,523 |
| Fulton GA | | 051 | 58,952 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | | 052 | 31,511 |
| Fulton GA | | 053 | 59,953 |
| Fulton GA | | 054 | 60,083 |
| Fulton GA | | 055 | 59,971 |
| Fulton GA | | 056 | 58,929 |
| Fulton GA | | 057 | 59,969 |
| Fulton GA | | 058 | 59,057 |
| Fulton GA | | 059 | 59,434 |
| Fulton GA | | 060 | 59,709 |
| Fulton GA | | 061 | 29,096 |
| Fulton GA | | 062 | 59,450 |
| Fulton GA | | 063 | 59,381 |
| Fulton GA | | 065 | 27,048 |
| Fulton GA | | 067 | 41,863 |
| Fulton GA | | 068 | 29,758 |
| Fulton GA | | 069 | 21,379 |
| Glynn GA | | 167 | 20,499 |
| Glynn GA | | 179 | 59,356 |
| Glynn GA | | 180 | 4,644 |
| Gordon GA | | 005 | 53,738 |
| Gordon GA | | 006 | 3,806 |
| Grady GA | | 171 | 8,115 |
| Grady GA | | 173 | 18,121 |
| Gwinnett GA | | 030 | 8,620 |
| Gwinnett GA | | 048 | 15,027 |
| Gwinnett GA | | 088 | 11,845 |
| Gwinnett GA | | 094 | 28,004 |
| Gwinnett GA | | 095 | 34,221 |
| Gwinnett GA | | 096 | 59,515 |
| Gwinnett GA | | 097 | 59,072 |
| Gwinnett GA | | 098 | 59,998 |
| Gwinnett GA | | 099 | 59,850 |
| Gwinnett GA | | 100 | 35,204 |
| Gwinnett GA | | 101 | 59,938 |
| Gwinnett GA | | 102 | 58,959 |
| Gwinnett GA | | 103 | 51,691 |
| Gwinnett GA | | 104 | 35,117 |
| Gwinnett GA | | 105 | 59,344 |
| Gwinnett GA | | 106 | 59,112 |
| Gwinnett GA | | 107 | 59,702 |
| Gwinnett GA | | 108 | 59,577 |
| Gwinnett GA | | 109 | 59,630 |
| Gwinnett GA | | 110 | 59,951 |
| Gwinnett GA | | 111 | 22,685 |
| Habersham GA | | 010 | 42,636 |
| Habersham GA | | 032 | 3,395 |
| Hall GA | | 027 | 54,508 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hall GA | | 028 | 8,108 |
| Hall GA | | 029 | 59,200 |
| Hall GA | | 030 | 50,646 |
| Hall GA | | 031 | 14,349 |
| Hall GA | | 100 | 7,819 |
| Hall GA | | 103 | 8,506 |
| Harris GA | | 138 | 21,634 |
| Harris GA | | 139 | 13,034 |
| Henry GA | | 074 | 18,397 |
| Henry GA | | 078 | 3,847 |
| Henry GA | | 091 | 35,569 |
| Henry GA | | 115 | 60,174 |
| Henry GA | | 116 | 55,759 |
| Henry GA | | 117 | 54,737 |
| Henry GA | | 118 | 12,229 |
| Houston GA | | 145 | 28,132 |
| Houston GA | | 146 | 60,203 |
| Houston GA | | 147 | 59,178 |
| Houston GA | | 148 | 16,120 |
| Jackson GA | | 031 | 45,552 |
| Jackson GA | | 032 | 10,931 |
| Jackson GA | | 119 | 4,211 |
| Jackson GA | | 120 | 15,213 |
| Jasper GA | | 114 | 2,855 |
| Jasper GA | | 118 | 11,733 |
| Jones GA | | 133 | 20,561 |
| Jones GA | | 144 | 7,786 |
| Lamar GA | | 134 | 5,026 |
| Lamar GA | | 135 | 13,474 |
| Liberty GA | | 167 | 5,109 |
| Liberty GA | | 168 | 60,147 |
| Lowndes GA | | 174 | 9,770 |
| Lowndes GA | | 175 | 43,692 |
| Lowndes GA | | 176 | 4,797 |
| Lowndes GA | | 177 | 59,992 |
| Lumpkin GA | | 009 | 29,201 |
| Lumpkin GA | | 027 | 4,287 |
| Madison GA | | 033 | 9,935 |
| Madison GA | | 123 | 20,185 |
| McDuffie GA | | 125 | 4,748 |
| McDuffie GA | | 128 | 16,884 |
| Meriwether GA | | 136 | 13,382 |
| Meriwether GA | | 137 | 7,231 |
| Monroe GA | | 134 | 9,272 |
| Monroe GA | | 144 | 17,498 |
| Monroe GA | | 145 | 1,187 |
| Muscogee GA | | 137 | 30,443 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Muscogee GA | | 138 | 12,190 |
| Muscogee GA | | 139 | 45,976 |
| Muscogee GA | | 140 | 59,294 |
| Muscogee GA | | 141 | 59,019 |
| Newton GA | | 093 | 15,515 |
| Newton GA | | 113 | 60,053 |
| Newton GA | | 114 | 36,915 |
| Oconee GA | | 120 | 9,150 |
| Oconee GA | | 121 | 32,649 |
| Paulding GA | | 016 | 16,549 |
| Paulding GA | | 017 | 59,120 |
| Paulding GA | | 018 | 10,627 |
| Paulding GA | | 019 | 58,955 |
| Paulding GA | | 064 | 23,410 |
| Peach GA | | 145 | 14,093 |
| Peach GA | | 150 | 13,888 |
| Putnam GA | | 118 | 10,591 |
| Putnam GA | | 124 | 11,456 |
| Richmond GA | | 126 | 25,990 |
| Richmond GA | | 127 | 19,152 |
| Richmond GA | | 129 | 58,829 |
| Richmond GA | | 130 | 59,203 |
| Richmond GA | | 132 | 43,433 |
| Rockdale GA | | 091 | 4,781 |
| Rockdale GA | | 092 | 44,666 |
| Rockdale GA | | 093 | 32,913 |
| Rockdale GA | | 095 | 11,210 |
| Spalding GA | | 074 | 16,815 |
| Spalding GA | | 117 | 5,393 |
| Spalding GA | | 134 | 45,098 |
| Sumter GA | | 150 | 14,282 |
| Sumter GA | | 151 | 15,334 |
| Tattnall GA | | 156 | 1,263 |
| Tattnall GA | | 157 | 21,579 |
| Telfair GA | | 149 | 9,486 |
| Telfair GA | | 156 | 2,991 |
| Thomas GA | | 172 | 4,176 |
| Thomas GA | | 173 | 41,622 |
| Tift GA | | 169 | 6,730 |
| Tift GA | | 170 | 34,614 |
| Troup GA | | 072 | 10,281 |
| Troup GA | | 136 | 17,913 |
| Troup GA | | 137 | 16,144 |
| Troup GA | | 138 | 25,088 |
| Walker GA | | 001 | 43,415 |
| Walker GA | | 002 | 24,239 |
| Walton GA | | 111 | 37,324 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| Walton GA | | 112 | 59,349 |
| Ware GA | | 174 | 9,097 |
| Ware GA | | 176 | 27,154 |
| Wayne GA | | 167 | 6,742 |
| Wayne GA | | 178 | 23,402 |
| White GA | | 008 | 22,119 |
| White GA | | 009 | 5,884 |
| Whitfield GA | | 002 | 27,861 |
| Whitfield GA | | 004 | 59,070 |
| Whitfield GA | | 006 | 15,933 |
| *Split  VTDs:* | | | |
| Barrow GA | 16 | 104 | 1,708 |
| Barrow GA | 16 | 119 | 8,060 |
| Bartow GA | CASSVILLE | 014 | 15,558 |
| Bartow GA | CASSVILLE | 015 | 1,047 |
| Bartow GA | WHITE | 014 | 3,335 |
| Bartow GA | WHITE | 015 | 211 |
| Ben Hill GA | WEST | 148 | 5,115 |
| Ben Hill GA | WEST | 156 | 5,229 |
| Bibb GA | HOWARD 1 | 142 | 2,326 |
| Bibb GA | HOWARD 1 | 144 | 3,617 |
| Bibb GA | HOWARD 2 | 142 | 2,369 |
| Bibb GA | HOWARD 2 | 144 | 3,076 |
| Bibb GA | HOWARD 3 | 142 | 0 |
| Bibb GA | HOWARD 3 | 144 | 12,654 |
| Bibb GA | WARRIOR 2 | 142 | 4,426 |
| Bibb GA | WARRIOR 2 | 145 | 852 |
| Bryan GA | DANIELSIDING | 164 | 1,268 |
| Bryan GA | DANIELSIDING | 166 | 1,741 |
| Bryan GA | HWY 144 EAST | 164 | 4,552 |
| Bryan GA | HWY 144 EAST | 166 | 4,707 |
| Bryan GA | J.F.GREGORY PARK | 164 | 3,489 |
| Bryan GA | J.F.GREGORY PARK | 166 | 144 |
| Bulloch GA | CHURCH | 158 | 3,764 |
| Bulloch GA | CHURCH | 159 | 5,869 |
| Carroll GA | BONNER | 071 | 410 |
| Carroll GA | BONNER | 072 | 5,554 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 162 | 2,134 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 166 | 1,493 |
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 5,562 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 0 |
| Chatham GA | GRACE UNITED METHODIST CHURCH | 163 | 2,064 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Chatham GA | GRACE UNITED METHODIST CHURCH | 165 | 397 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 161 | 5,335 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 164 | 4,987 |
| Chatham GA | THE LIGHT CHURCH | 162 | 1,177 |
| Chatham GA | THE LIGHT CHURCH | 163 | 1,109 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 163 | 785 |
| Chatham GA | WINDSOR FOREST BAPTIST CHURCH SCHOOL | 166 | 1,890 |
| Cherokee GA | CARMEL | 020 | 5,626 |
| Cherokee GA | CARMEL | 022 | 1,222 |
| Cherokee GA | CARMEL | 044 | 0 |
| Cherokee GA | FREEHOME | 021 | 3,200 |
| Cherokee GA | FREEHOME | 047 | 3,891 |
| Cherokee GA | HOLLY SPRINGS | 021 | 2,250 |
| Cherokee GA | HOLLY SPRINGS | 023 | 2,578 |
| Clarke GA | 1A | 122 | 2,758 |
| Clarke GA | 1A | 124 | 2,286 |
| Clarke GA | 4B | 121 | 7,082 |
| Clarke GA | 4B | 122 | 5,589 |
| Clarke GA | 7C | 120 | 1,922 |
| Clarke GA | 7C | 121 | 3,184 |
| Clayton GA | LOVEJOY 1 | 075 | 5,018 |
| Clayton GA | LOVEJOY 1 | 078 | 601 |
| Clayton GA | LOVEJOY 3 | 078 | 9,099 |
| Clayton GA | LOVEJOY 3 | 116 | 4,154 |
| Clayton GA | MORROW 4 | 076 | 1,911 |
| Clayton GA | MORROW 4 | 078 | 1,316 |
| Cobb GA | Acworth 1B | 035 | 7,322 |
| Cobb GA | Acworth 1B | 036 | 142 |
| Cobb GA | Baker 01 | 022 | 5,226 |
| Cobb GA | Baker 01 | 035 | 1,996 |
| Cobb GA | Bells Ferry 03 | 022 | 4,918 |
| Cobb GA | Bells Ferry 03 | 044 | 3,763 |
| Cobb GA | Dobbins 01 | 042 | 11,055 |
| Cobb GA | Dobbins 01 | 043 | 2,346 |
| Cobb GA | Elizabeth 01 | 034 | 700 |
| Cobb GA | Elizabeth 01 | 037 | 5,170 |
| Cobb GA | Elizabeth 04 | 037 | 2,031 |
| Cobb GA | Elizabeth 04 | 043 | 2,387 |
| Cobb GA | Kennesaw 1A | 022 | 599 |
| Cobb GA | Kennesaw 1A | 035 | 3,844 |
| Cobb GA | Kennesaw 3A | 022 | 0 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cobb GA | Kennesaw 3A | 034 | 871 |
| Cobb GA | Kennesaw 3A | 035 | 8,631 |
| Cobb GA | Lassiter 01 | 044 | 2,121 |
| Cobb GA | Lassiter 01 | 046 | 2,600 |
| Cobb GA | Lindley 01 | 039 | 5,678 |
| Cobb GA | Lindley 01 | 040 | 582 |
| Cobb GA | Mableton 01 | 038 | 1,589 |
| Cobb GA | Mableton 01 | 039 | 5,513 |
| Cobb GA | Mableton 02 | 038 | 256 |
| Cobb GA | Mableton 02 | 039 | 5,427 |
| Cobb GA | Marietta 1A | 037 | 3,349 |
| Cobb GA | Marietta 1A | 043 | 6,645 |
| Cobb GA | Marietta 2A | 034 | 1,664 |
| Cobb GA | Marietta 2A | 037 | 811 |
| Cobb GA | Marietta 5A | 037 | 2,877 |
| Cobb GA | Marietta 5A | 043 | 1,457 |
| Cobb GA | Marietta 6A | 037 | 1,532 |
| Cobb GA | Marietta 6A | 043 | 3,022 |
| Cobb GA | Marietta 7A | 042 | 1,494 |
| Cobb GA | Marietta 7A | 043 | 5,417 |
| Cobb GA | North Cobb 01 | 035 | 2,611 |
| Cobb GA | North Cobb 01 | 036 | 559 |
| Cobb GA | Norton Park 01 | 041 | 1,955 |
| Cobb GA | Norton Park 01 | 042 | 5,846 |
| Cobb GA | Oregon 03 | 037 | 6,683 |
| Cobb GA | Oregon 03 | 041 | 6,305 |
| Cobb GA | Pine Mountain 02 | 034 | 3,976 |
| Cobb GA | Pine Mountain 02 | 035 | 0 |
| Cobb GA | Smyrna 1A | 040 | 1,292 |
| Cobb GA | Smyrna 1A | 042 | 5,341 |
| Cobb GA | Smyrna 4A | 040 | 6,599 |
| Cobb GA | Smyrna 4A | 042 | 1,609 |
| Cobb GA | Smyrna 7A | 039 | 905 |
| Cobb GA | Smyrna 7A | 040 | 7,690 |
| Coffee GA | DOUGLAS | 169 | 19,642 |
| Coffee GA | DOUGLAS | 176 | 8,929 |
| Columbia GA | PATRIOTS PARK | 125 | 326 |
| Columbia GA | PATRIOTS PARK | 131 | 5,958 |
| Coweta GA | JEFFERSON PARKWAY | 070 | 12,590 |
| Coweta GA | JEFFERSON PARKWAY | 073 | 1,521 |
| DeKalb GA | Cedar Grove Middle | 089 | 2,204 |
| DeKalb GA | Cedar Grove Middle | 090 | 316 |
| DeKalb GA | Clarkston | 085 | 5,454 |
| DeKalb GA | Clarkston | 086 | 9,300 |
| DeKalb GA | Dresden Elem (CHA) | 081 | 5,398 |
| DeKalb GA | Dresden Elem (CHA) | 083 | 7,691 |
| DeKalb GA | Freedom Middle | 086 | 1,002 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| DeKalb GA | Freedom Middle | 087 | 3,088 |
| DeKalb GA | Glennwood (DEC) | 082 | 2,059 |
| DeKalb GA | Glennwood (DEC) | 084 | 1,221 |
| DeKalb GA | Glenwood Road | 085 | 1,698 |
| DeKalb GA | Glenwood Road | 086 | 1,064 |
| DeKalb GA | Memorial South | 086 | 2,226 |
| DeKalb GA | Memorial South | 087 | 2,547 |
| DeKalb GA | Panola Road | 086 | 3,296 |
| DeKalb GA | Panola Road | 094 | 460 |
| DeKalb GA | Redan Middle | 087 | 1,419 |
| DeKalb GA | Redan Middle | 088 | 1,633 |
| DeKalb GA | Rockbridge Road | 094 | 3,736 |
| DeKalb GA | Rockbridge Road | 095 | 1,104 |
| DeKalb GA | Snapfinger Road South | 084 | 920 |
| DeKalb GA | Snapfinger Road South | 091 | 1,271 |
| DeKalb GA | Stone Mill Elem | 087 | 1,863 |
| DeKalb GA | Stone Mill Elem | 088 | 4,069 |
| DeKalb GA | Stone Mountain Champion (STO) | 087 | 1,338 |
| DeKalb GA | Stone Mountain Champion (STO) | 088 | 2,865 |
| DeKalb GA | Stone Mountain Middle (TUC) | 087 | 656 |
| DeKalb GA | Stone Mountain Middle (TUC) | 088 | 3,960 |
| DeKalb GA | Tucker Library (TUC) | 081 | 2,394 |
| DeKalb GA | Tucker Library (TUC) | 088 | 1,635 |
| Dougherty GA | DARTON COLLEGE | 151 | 4,018 |
| Dougherty GA | DARTON COLLEGE | 153 | 2,465 |
| Dougherty GA | MT ZION CENTER | 153 | 1,245 |
| Dougherty GA | MT ZION CENTER | 154 | 3,972 |
| Effingham GA | 4B | 159 | 1,960 |
| Effingham GA | 4B | 161 | 959 |
| Fayette GA | ABERDEEN | 068 | 983 |
| Fayette GA | ABERDEEN | 073 | 1,392 |
| Fayette GA | BRAELINN | 073 | 605 |
| Fayette GA | BRAELINN | 074 | 1,646 |
| Fayette GA | STARRSMILL | 073 | 1,932 |
| Fayette GA | STARRSMILL | 074 | 2,452 |
| Floyd GA | ALTO PARK | 012 | 1,576 |
| Floyd GA | ALTO PARK | 013 | 3,847 |
| Floyd GA | MT ALTO NORTH | 012 | 1,080 |
| Floyd GA | MT ALTO NORTH | 013 | 4,509 |
| Forsyth GA | BROWNS BRIDGE | 026 | 10,116 |
| Forsyth GA | BROWNS BRIDGE | 028 | 2,801 |
| Forsyth GA | CONCORD | 011 | 7,687 |
| Forsyth GA | CONCORD | 028 | 7,982 |
| Forsyth GA | CUMMING | 026 | 4,666 |

# Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Forsyth GA | CUMMING | 028 | 2,410 |
| Forsyth GA | HEARDSVILLE | 011 | 11,332 |
| Forsyth GA | HEARDSVILLE | 024 | 1,335 |
| Forsyth GA | HEARDSVILLE | 028 | 333 |
| Forsyth GA | OTWELL | 024 | 3,988 |
| Forsyth GA | OTWELL | 026 | 6,597 |
| Forsyth GA | OTWELL | 028 | 7,875 |
| Forsyth GA | POLO | 024 | 9,868 |
| Forsyth GA | POLO | 025 | 0 |
| Forsyth GA | POLO | 026 | 15,990 |
| Forsyth GA | SOUTH FORSYTH | 025 | 10,064 |
| Forsyth GA | SOUTH FORSYTH | 100 | 11,887 |
| Forsyth GA | WINDERMERE | 026 | 11,718 |
| Forsyth GA | WINDERMERE | 100 | 5,120 |
| Fulton GA | 08C | 053 | 1,524 |
| Fulton GA | 08C | 060 | 335 |
| Fulton GA | 09K | 055 | 3,033 |
| Fulton GA | 09K | 060 | 4,105 |
| Fulton GA | 10D | 055 | 1,756 |
| Fulton GA | 10D | 060 | 4,311 |
| Fulton GA | 11C | 055 | 340 |
| Fulton GA | 11C | 060 | 3,418 |
| Fulton GA | AP022 | 048 | 862 |
| Fulton GA | AP022 | 049 | 2,505 |
| Fulton GA | AP07B | 047 | 1,250 |
| Fulton GA | AP07B | 049 | 1,304 |
| Fulton GA | AP14 | 048 | 4,109 |
| Fulton GA | AP14 | 049 | 281 |
| Fulton GA | EP01B | 059 | 2,393 |
| Fulton GA | EP01B | 062 | 2,049 |
| Fulton GA | JC19 | 048 | 3,608 |
| Fulton GA | JC19 | 051 | 1,792 |
| Fulton GA | ML012 | 047 | 501 |
| Fulton GA | ML012 | 049 | 123 |
| Fulton GA | ML01B | 047 | 284 |
| Fulton GA | ML01B | 049 | 61 |
| Fulton GA | RW03 | 051 | 1,292 |
| Fulton GA | RW03 | 053 | 6,066 |
| Fulton GA | RW09 | 047 | 2,971 |
| Fulton GA | RW09 | 049 | 4,750 |
| Fulton GA | SC02 | 060 | 220 |
| Fulton GA | SC02 | 061 | 773 |
| Fulton GA | SC05B | 061 | 1,575 |
| Fulton GA | SC05B | 065 | 2,978 |
| Fulton GA | SC07A | 065 | 1,028 |
| Fulton GA | SC07A | 067 | 7,728 |
| Fulton GA | SC08B | 062 | 92 |

## Political Subdivison Splits Between Districts

<span style="color:blue">ga_house_HB1EX_</span>

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fulton GA | SC08B | 068 | 5,255 |
| Fulton GA | SC13 | 065 | 2,858 |
| Fulton GA | SC13 | 067 | 1,176 |
| Fulton GA | UC02A | 065 | 1,070 |
| Fulton GA | UC02A | 067 | 13,013 |
| Gwinnett GA | BAYCREEK A | 106 | 934 |
| Gwinnett GA | BAYCREEK A | 110 | 2,651 |
| Gwinnett GA | BAYCREEK D | 102 | 3,729 |
| Gwinnett GA | BAYCREEK D | 110 | 2,597 |
| Gwinnett GA | BERKSHIRE H | 098 | 2,475 |
| Gwinnett GA | BERKSHIRE H | 108 | 1,991 |
| Gwinnett GA | CATES J | 094 | 955 |
| Gwinnett GA | CATES J | 108 | 4,255 |
| Gwinnett GA | DULUTH F | 096 | 7,245 |
| Gwinnett GA | DULUTH F | 107 | 5,149 |
| Gwinnett GA | DULUTH G | 096 | 1,426 |
| Gwinnett GA | DULUTH G | 099 | 3,389 |
| Gwinnett GA | DUNCANS D | 030 | 8,620 |
| Gwinnett GA | DUNCANS D | 104 | 1,575 |
| Gwinnett GA | LAWRENCEVILLE F | 102 | 2,073 |
| Gwinnett GA | LAWRENCEVILLE F | 105 | 3,924 |
| Gwinnett GA | LAWRENCEVILLE M | 102 | 4,231 |
| Gwinnett GA | LAWRENCEVILLE M | 105 | 7,770 |
| Gwinnett GA | MARTINS H | 107 | 8,164 |
| Gwinnett GA | MARTINS H | 109 | 892 |
| Gwinnett GA | PINCKNEYVILLE W | 096 | 5,745 |
| Gwinnett GA | PINCKNEYVILLE W | 097 | 2,561 |
| Gwinnett GA | PUCKETTS E | 103 | 1,506 |
| Gwinnett GA | PUCKETTS E | 105 | 7,421 |
| Gwinnett GA | SUGAR HILL D | 100 | 2,158 |
| Gwinnett GA | SUGAR HILL D | 103 | 6,421 |
| Gwinnett GA | SUWANEE F | 099 | 3,224 |
| Gwinnett GA | SUWANEE F | 103 | 2,836 |
| Habersham GA | HABERSHAM SOUTH | 010 | 8,687 |
| Habersham GA | HABERSHAM SOUTH | 032 | 1,972 |
| Hall GA | WILSON | 028 | 3,803 |
| Hall GA | WILSON | 029 | 4,979 |
| Henry GA | FLIPPEN | 115 | 0 |
| Henry GA | FLIPPEN | 116 | 5,686 |
| Henry GA | HICKORY FLAT | 115 | 7,135 |
| Henry GA | HICKORY FLAT | 116 | 17 |
| Henry GA | LOWES | 116 | 5,233 |
| Henry GA | LOWES | 117 | 8,688 |
| Henry GA | RED OAK | 078 | 3,847 |
| Henry GA | RED OAK | 116 | 3,999 |
| Henry GA | STOCKBRIDGE CENTRAL | 078 | 0 |
| Henry GA | STOCKBRIDGE CENTRAL | 091 | 7,453 |

**Maptitude**
For Redistricting

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Henry GA | SWAN LAKE | 091 | 3,240 |
| Henry GA | SWAN LAKE | 115 | 1,518 |
| Houston GA | CENT | 145 | 69 |
| Houston GA | CENT | 147 | 11,815 |
| Houston GA | FMMS | 146 | 9,734 |
| Houston GA | FMMS | 147 | 3,595 |
| Houston GA | HHPC | 145 | 8,748 |
| Houston GA | HHPC | 147 | 6,643 |
| Houston GA | MCMS | 146 | 3,947 |
| Houston GA | MCMS | 147 | 9,547 |
| Houston GA | RECR | 145 | 15,867 |
| Houston GA | RECR | 146 | 0 |
| Houston GA | RECR | 147 | 1,931 |
| Houston GA | ROZR | 146 | 13,202 |
| Houston GA | ROZR | 148 | 7,640 |
| Houston GA | VHS | 146 | 5,586 |
| Houston GA | VHS | 148 | 4,039 |
| Jackson GA | North Jackson | 031 | 4,513 |
| Jackson GA | North Jackson | 032 | 10,931 |
| Jackson GA | North Jackson | 120 | 3,803 |
| Jackson GA | West Jackson | 031 | 16,656 |
| Jackson GA | West Jackson | 119 | 4,211 |
| Jones GA | CLINTON | 133 | 384 |
| Jones GA | CLINTON | 144 | 2,481 |
| Lamar GA | MILNER | 134 | 3,043 |
| Lamar GA | MILNER | 135 | 2,725 |
| Liberty GA | BUTTON GWINNETT | 167 | 5,109 |
| Liberty GA | BUTTON GWINNETT | 168 | 4,344 |
| Lowndes GA | NORTHSIDE | 175 | 8,373 |
| Lowndes GA | NORTHSIDE | 177 | 37,217 |
| Lowndes GA | RAINWATER | 175 | 6,400 |
| Lowndes GA | RAINWATER | 177 | 8,754 |
| Lowndes GA | S LOWNDES | 174 | 1,951 |
| Lowndes GA | S LOWNDES | 175 | 3,755 |
| Lowndes GA | TRINITY | 175 | 9,620 |
| Lowndes GA | TRINITY | 176 | 4,797 |
| Lowndes GA | TRINITY | 177 | 6,930 |
| Lumpkin GA | DAHLONEGA | 009 | 29,201 |
| Lumpkin GA | DAHLONEGA | 027 | 4,287 |
| Muscogee GA | CUSSETA RD | 140 | 5,391 |
| Muscogee GA | CUSSETA RD | 141 | 5,010 |
| Muscogee GA | EPWORTH UMC | 139 | 3,363 |
| Muscogee GA | EPWORTH UMC | 140 | 4,560 |
| Muscogee GA | FORT/WADDELL | 137 | 5,599 |
| Muscogee GA | FORT/WADDELL | 141 | 6,645 |
| Muscogee GA | OUR LADY OF LOURDES | 140 | 13,744 |
| Muscogee GA | OUR LADY OF LOURDES | 141 | 32 |

## Political Subdivison Splits Between Districts

ga_house_HB1EX_

| County | Voting District | District | Population |
|---|---|---|---|
| Muscogee GA | ROTHSCHILD | 137 | 8,327 |
| Muscogee GA | ROTHSCHILD | 141 | 3,143 |
| Muscogee GA | ST ANDREWS/MIDLAND | 139 | 5,899 |
| Muscogee GA | ST ANDREWS/MIDLAND | 141 | 5,582 |
| Newton GA | CEDAR SHOALS | 093 | 1,206 |
| Newton GA | CEDAR SHOALS | 113 | 3,687 |
| Newton GA | FAIRVIEW | 093 | 856 |
| Newton GA | FAIRVIEW | 113 | 3,443 |
| Newton GA | TOWN | 093 | 1,668 |
| Newton GA | TOWN | 113 | 5,075 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 018 | 916 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 064 | 9,977 |
| Paulding GA | BURNT HICKORY PARK | 016 | 8,392 |
| Paulding GA | BURNT HICKORY PARK | 017 | 16 |
| Paulding GA | CARL SCOGGINS MID SC | 017 | 517 |
| Paulding GA | CARL SCOGGINS MID SC | 018 | 7,991 |
| Paulding GA | CARL SCOGGINS MID SC | 019 | 1,240 |
| Paulding GA | HIRAM HIGH SCHOOL | 017 | 0 |
| Paulding GA | HIRAM HIGH SCHOOL | 019 | 16,110 |
| Paulding GA | SARA RAGSDALE ELM SC | 017 | 5,972 |
| Paulding GA | SARA RAGSDALE ELM SC | 018 | 1,720 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 016 | 8,152 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 017 | 12,810 |
| Paulding GA | SHELTON ELEMENTARY SCHOOL | 019 | 5,455 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 016 | 5 |
| Paulding GA | WATSON GOVERNMENT COMPLEX | 017 | 17,525 |
| Richmond GA | 109 | 129 | 954 |
| Richmond GA | 109 | 130 | 886 |
| Richmond GA | 301 | 127 | 2,362 |
| Richmond GA | 301 | 129 | 894 |
| Richmond GA | 402 | 126 | 0 |
| Richmond GA | 402 | 132 | 9,711 |
| Richmond GA | 503 | 129 | 3,260 |
| Richmond GA | 503 | 132 | 2,535 |
| Richmond GA | 702 | 127 | 586 |
| Richmond GA | 702 | 129 | 2,007 |
| Richmond GA | 703 | 127 | 1,164 |
| Richmond GA | 703 | 129 | 6,148 |
| Richmond GA | 803 | 126 | 0 |
| Richmond GA | 803 | 132 | 2,432 |
| Richmond GA | 807 | 126 | 2,403 |
| Richmond GA | 807 | 132 | 0 |
| Rockdale GA | MILSTEAD | 093 | 6,444 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Rockdale GA | MILSTEAD | 095 | 0 |
| Rockdale GA | OLD TOWNE | 093 | 10,095 |
| Rockdale GA | OLD TOWNE | 095 | 872 |
| Rockdale GA | ROCKDALE | 092 | 6,218 |
| Rockdale GA | ROCKDALE | 093 | 79 |
| Spalding GA | CARVER FIRE STATION | 074 | 235 |
| Spalding GA | CARVER FIRE STATION | 134 | 2,835 |
| Spalding GA | GARY REID FIRE STATION | 074 | 2,075 |
| Spalding GA | GARY REID FIRE STATION | 134 | 4,817 |
| Spalding GA | UGA CAMPUS | 074 | 787 |
| Spalding GA | UGA CAMPUS | 134 | 5,290 |
| Sumter GA | GSW CONF CENTER | 150 | 4,568 |
| Sumter GA | GSW CONF CENTER | 151 | 1,549 |
| Sumter GA | REES PARK | 150 | 5,179 |
| Sumter GA | REES PARK | 151 | 447 |
| Troup GA | MOUNTVILLE | 136 | 2,068 |
| Troup GA | MOUNTVILLE | 137 | 497 |
| Walton GA | BROKEN ARROW | 111 | 2,993 |
| Walton GA | BROKEN ARROW | 112 | 3,003 |
| Ware GA | 100 | 174 | 2,672 |
| Ware GA | 100 | 176 | 3,692 |
| Ware GA | 200A | 174 | 0 |
| Ware GA | 200A | 176 | 4,133 |
| Ware GA | 304 | 174 | 0 |
| Ware GA | 304 | 176 | 2,107 |
| Ware GA | 400 | 174 | 2,506 |
| Ware GA | 400 | 176 | 2,526 |
| Wayne GA | OGLETHORPE | 167 | 1,928 |
| Wayne GA | OGLETHORPE | 178 | 637 |
| Whitfield GA | 2A | 002 | 3,864 |
| Whitfield GA | 2A | 004 | 1,000 |
| Whitfield GA | PLEASANT GROVE | 002 | 6,210 |
| Whitfield GA | PLEASANT GROVE | 006 | 2,122 |

# EXHIBIT AH-4

User:

Plan Name: **Illustrative_House**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                              9:38 AM

**Whole City/Town : 402**
**City/Town Splits: 378**
**Zero Population City/Town Splits: 17**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Trenton | 2,195 | 100.00% | 008 | Blairsville | 616 | 100.00% |
| 001 | LaFayette | 6,888 | 100.00% | 009 | Dawsonville | 3,720 | 100.00% |
| 001 | Lookout Mountain | 1,641 | 100.00% | 009 | East Ellijay | 650 | 100.00% |
| 001 | Rossville | 3,980 | 100.00% | 009 | Ellijay | 1,862 | 100.00% |
| 001 | Fort Oglethorpe | 346 | 3.32% | 010 | Helen | 531 | 100.00% |
| 002 | Tunnel Hill | 963 | 100.00% | 010 | Clarkesville | 1,911 | 100.00% |
| 002 | Dalton | 4,232 | 12.30% | 010 | Tallulah Falls | 79 | 39.70% |
| 002 | Varnell | 19 | 0.87% | 010 | Cornelia | 2,962 | 65.78% |
| 002 | Rome | 299 | 0.79% | 010 | Demorest | 1,956 | 96.74% |
| 002 | Chickamauga | 2,917 | 100.00% | 010 | Cleveland | 3,514 | 100.00% |
| 002 | Fort Oglethorpe | 12 | 0.12% | 010 | Alto | 619 | 63.81% |
| 003 | Ringgold | 3,414 | 100.00% | 010 | Baldwin | 2,974 | 81.95% |
| 003 | Fort Oglethorpe | 10,065 | 96.57% | 011 | Canton | 13,525 | 41.02% |
| 004 | Dalton | 30,165 | 87.65% | 011 | Jasper | 4,084 | 100.00% |
| 004 | Cohutta | 12 | 1.57% | 011 | Talking Rock | 91 | 100.00% |
| 004 | Varnell | 1,977 | 90.73% | 011 | Ball Ground | 2,560 | 100.00% |
| 005 | Dalton | 0 | 0.00% | 011 | Nelson | 1,145 | 100.00% |
| 005 | Plainville | 356 | 100.00% | 012 | Menlo | 480 | 100.00% |
| 005 | Calhoun | 16,949 | 100.00% | 012 | Cave Spring | 1,174 | 100.00% |
| 005 | Resaca | 1,142 | 100.00% | 012 | Lyerly | 454 | 100.00% |
| 005 | Fairmount | 772 | 100.00% | 012 | Summerville | 4,435 | 100.00% |
| 005 | Ranger | 107 | 100.00% | 012 | Trion | 1,960 | 100.00% |
| 006 | Dalton | 20 | 0.06% | 012 | Rome | 6,861 | 18.19% |
| 006 | Cohutta | 752 | 98.43% | 013 | Rome | 30,553 | 81.01% |
| 006 | Chatsworth | 4,874 | 100.00% | 014 | Taylorsville | 217 | 86.11% |
| 006 | Eton | 824 | 100.00% | 014 | Kingston | 722 | 100.00% |
| 006 | Varnell | 183 | 8.40% | 014 | Euharlee | 4,268 | 100.00% |
| 007 | Dahlonega | 7,537 | 100.00% | 014 | White | 661 | 100.00% |
| 007 | McCaysville | 1,149 | 100.00% | 014 | Adairsville | 4,878 | 100.00% |
| 007 | Blue Ridge | 1,253 | 100.00% | 014 | Waleska | 921 | 100.00% |
| 007 | Morganton | 285 | 100.00% | 015 | Emerson | 1,415 | 100.00% |
| 008 | Young Harris | 1,098 | 100.00% | 015 | Cartersville | 23,187 | 100.00% |
| 008 | Hiawassee | 981 | 100.00% | 016 | Cedartown | 10,190 | 100.00% |
| 008 | Tallulah Falls | 120 | 60.30% | 016 | Rockmart | 4,732 | 100.00% |
| 008 | Tiger | 422 | 100.00% | 016 | Aragon | 1,440 | 100.00% |
| 008 | Clayton | 2,003 | 100.00% | 016 | Braswell | 355 | 100.00% |
| 008 | Mountain City | 904 | 100.00% | 016 | Taylorsville | 35 | 13.89% |
| 008 | Dillard | 337 | 100.00% | 017 | Dallas | 14,025 | 99.88% |
| 008 | Sky Valley | 482 | 100.00% | 017 | Hiram | 4,929 | 100.00% |
| | | | | 018 | Tallapoosa | 3,227 | 100.00% |
| | | | | 018 | Mount Zion | 1,766 | 100.00% |
| | | | | 018 | Carrollton | 18 | 0.07% |
| | | | | 018 | Waco | 536 | 100.00% |
| | | | | 018 | Bremen | 7,185 | 100.00% |

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 018 | Buchanan | 938 | 100.00% | 033 | Franklin Springs | 1,155 | 100.00% |
| 018 | Temple | 63 | 1.24% | | | | |
| 018 | Bowdon | 2,161 | 100.00% | 033 | Royston | 2,649 | 100.00% |
| 019 | Dallas | 17 | 0.12% | 033 | Carnesville | 713 | 100.00% |
| 019 | Hiram | 0 | 0.00% | 033 | Canon | 643 | 100.00% |
| 020 | Canton | 6,831 | 20.72% | 033 | Lavonia | 2,143 | 100.00% |
| 020 | Woodstock | 7,892 | 22.51% | 033 | Martin | 1 | 0.30% |
| 020 | Holly Springs | 2,089 | 12.88% | 033 | Bowersville | 444 | 100.00% |
| 021 | Canton | 0 | 0.00% | 034 | Kennesaw | 6,711 | 20.31% |
| 021 | Woodstock | 2,095 | 5.97% | 034 | Marietta | 4,869 | 7.99% |
| 021 | Holly Springs | 13,981 | 86.23% | 035 | Acworth | 14,893 | 66.37% |
| 022 | Kennesaw | 599 | 1.81% | 035 | Kennesaw | 25,726 | 77.87% |
| 023 | Canton | 12,617 | 38.26% | 036 | Acworth | 7,547 | 33.63% |
| 023 | Holly Springs | 143 | 0.88% | 037 | Marietta | 38,068 | 62.44% |
| 025 | Alpharetta | 13,280 | 20.18% | 038 | Powder Springs | 16,887 | 100.00% |
| 026 | Cumming | 7,105 | 97.09% | | | | |
| 027 | Gainesville | 10,035 | 23.73% | 038 | Austell | 7,587 | 98.37% |
| 027 | Clermont | 1,021 | 100.00% | 039 | Smyrna | 905 | 1.63% |
| 028 | Gainesville | 84 | 0.20% | 040 | Smyrna | 23,672 | 42.53% |
| 028 | Cumming | 213 | 2.91% | 042 | Marietta | 1,494 | 2.45% |
| 029 | Flowery Branch | 0 | 0.00% | 042 | Smyrna | 31,086 | 55.85% |
| | | | | 043 | Marietta | 16,541 | 27.13% |
| 029 | Oakwood | 3,942 | 81.75% | 044 | Woodstock | 16,978 | 48.42% |
| 029 | Gainesville | 30,801 | 72.82% | 046 | Roswell | 0 | 0.00% |
| 030 | Flowery Branch | 5,350 | 56.97% | 046 | Woodstock | 8,100 | 23.10% |
| | | | | 046 | Mountain Park | 12 | 2.06% |
| 030 | Braselton | 7,080 | 52.82% | | | | |
| 030 | Oakwood | 880 | 18.25% | 047 | Roswell | 5,692 | 6.13% |
| 030 | Gainesville | 1,376 | 3.25% | 047 | Alpharetta | 11,678 | 17.74% |
| 030 | Buford | 81 | 0.47% | 047 | Milton | 37,294 | 90.31% |
| 031 | Arcade | 756 | 40.13% | 047 | Mountain Park | 571 | 97.94% |
| 031 | Braselton | 4,236 | 31.60% | | | | |
| 031 | Hoschton | 2,666 | 100.00% | 048 | Roswell | 12,589 | 13.56% |
| 031 | Talmo | 257 | 100.00% | 048 | Peachtree Corners | 15,027 | 35.57% |
| 031 | Pendergrass | 1,692 | 100.00% | | | | |
| 031 | Gillsville | 212 | 69.28% | 048 | Alpharetta | 8,833 | 13.42% |
| 031 | Jefferson | 12,463 | 94.18% | 048 | Johns Creek | 22,554 | 27.35% |
| 031 | Maysville | 834 | 44.67% | 049 | Roswell | 24,540 | 26.43% |
| 031 | Commerce | 4,270 | 57.80% | 049 | Alpharetta | 30,611 | 46.51% |
| 032 | Cornelia | 1,541 | 34.22% | 049 | Milton | 4,002 | 9.69% |
| 032 | Mount Airy | 1,391 | 100.00% | 050 | Alpharetta | 1,416 | 2.15% |
| 032 | Demorest | 66 | 3.26% | 050 | Johns Creek | 58,107 | 70.47% |
| 032 | Toccoa | 9,133 | 100.00% | 051 | Sandy Springs | 27,105 | 25.08% |
| 032 | Martin | 335 | 99.70% | | | | |
| 032 | Avalon | 233 | 100.00% | 051 | Roswell | 30,055 | 32.38% |
| 032 | Gillsville | 94 | 30.72% | 051 | Johns Creek | 1,792 | 2.17% |
| 032 | Lula | 2,822 | 100.00% | 052 | Sandy Springs | 31,511 | 29.16% |
| 032 | Maysville | 1,033 | 55.33% | | | | |
| 032 | Homer | 1,264 | 100.00% | 052 | Brookhaven | 14,741 | 26.72% |
| 032 | Alto | 351 | 36.19% | 052 | Dunwoody | 13,559 | 26.23% |
| 032 | Baldwin | 655 | 18.05% | 053 | Sandy Springs | 26,751 | 24.75% |
| 033 | Hartwell | 4,470 | 100.00% | | | | |
| 033 | Ila | 350 | 100.00% | 053 | Roswell | 19,957 | 21.50% |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 053 | Atlanta | 13,245 | 2.66% | 069 | Peachtree City | 7,619 | 19.92% |
| 054 | Sandy Springs | 22,713 | 21.01% | 069 | Fayetteville | 15,139 | 79.86% |
| 054 | Atlanta | 37,370 | 7.49% | 069 | Union City | 3 | 0.01% |
| 055 | South Fulton | 1,590 | 1.48% | 069 | South Fulton | 21,376 | 19.90% |
| 055 | Atlanta | 58,381 | 11.71% | 070 | Newnan | 29,555 | 69.46% |
| 056 | Atlanta | 58,929 | 11.82% | 070 | Whitesburg | 596 | 100.00% |
| 057 | Atlanta | 59,969 | 12.02% | 071 | Villa Rica | 9,706 | 57.20% |
| 058 | Atlanta | 59,057 | 11.84% | 071 | Temple | 5,026 | 98.76% |
| 059 | East Point | 2,393 | 6.24% | 072 | Carrollton | 26,720 | 99.93% |
| 059 | Atlanta | 57,041 | 11.44% | 072 | Ephesus | 471 | 100.00% |
| 060 | South Fulton | 2,141 | 1.99% | 072 | Franklin | 950 | 100.00% |
| 060 | Atlanta | 57,196 | 11.47% | 072 | Centralhatchee | 348 | 100.00% |
| 061 | Douglasville | 4,872 | 14.06% | 072 | Roopville | 231 | 100.00% |
| 061 | Union City | 785 | 2.93% | 072 | LaGrange | 26 | 0.08% |
| 061 | South Fulton | 22,310 | 20.77% | 072 | Hogansville | 3,267 | 100.00% |
| 061 | East Point | 3,706 | 9.66% | 073 | Newnan | 12,994 | 30.54% |
| 061 | Atlanta | 1,783 | 0.36% | 073 | Sharpsburg | 313 | 95.72% |
| 061 | Austell | 126 | 1.63% | 073 | Peachtree City | 18,937 | 49.52% |
| 062 | South Fulton | 2,398 | 2.23% | 073 | Tyrone | 0 | 0.00% |
| 062 | College Park | 6,275 | 45.05% | 073 | Brooks | 568 | 100.00% |
| 062 | East Point | 27,974 | 72.93% | 074 | Sunny Side | 203 | 100.00% |
| 062 | Atlanta | 22,803 | 4.57% | 074 | Hampton | 8,368 | 100.00% |
| 063 | Hapeville | 6,553 | 100.00% | 074 | Lovejoy | 8,183 | 80.84% |
| 063 | Union City | 638 | 2.38% | 075 | Jonesboro | 962 | 22.72% |
| 063 | South Fulton | 8,302 | 7.73% | 075 | Riverdale | 9,287 | 61.39% |
| 063 | College Park | 6,682 | 47.97% | 075 | Morrow | 495 | 7.54% |
| 063 | East Point | 4,285 | 11.17% | 076 | Forest Park | 702 | 3.52% |
| 063 | Atlanta | 32,921 | 6.60% | 076 | Morrow | 4,758 | 72.43% |
| 064 | Villa Rica | 7,264 | 42.80% | 076 | Lake City | 1,531 | 51.86% |
| 064 | Douglasville | 1,139 | 3.29% | 077 | Woolsey | 206 | 100.00% |
| 064 | Hiram | 0 | 0.00% | 077 | Fayetteville | 3,570 | 18.83% |
| 065 | Chattahoochee Hills | 2,934 | 99.46% | 077 | Riverdale | 5,226 | 34.54% |
| 065 | Douglasville | 62 | 0.18% | 078 | Jonesboro | 3,273 | 77.28% |
| 065 | Palmetto | 549 | 10.83% | 078 | Lovejoy | 0 | 0.00% |
| 065 | Union City | 1,105 | 4.12% | 078 | Stockbridge | 6,588 | 22.74% |
| 065 | South Fulton | 23,011 | 21.42% | 079 | Riverdale | 616 | 4.07% |
| 066 | Douglasville | 28,577 | 82.47% | 079 | Forest Park | 19,230 | 96.48% |
| 067 | Chattahoochee Hills | 16 | 0.54% | 079 | Morrow | 1,316 | 20.03% |
| 067 | Palmetto | 4,522 | 89.17% | 079 | Lake City | 1,421 | 48.14% |
| 067 | Fairburn | 15,420 | 93.55% | 079 | College Park | 973 | 6.98% |
| 067 | Union City | 13,013 | 48.50% | 080 | Dunwoody | 38,124 | 73.77% |
| 067 | South Fulton | 8,904 | 8.29% | 080 | Chamblee | 5,436 | 18.02% |
| 068 | Peachtree City | 11,688 | 30.56% | 080 | Doraville | 10,623 | 100.00% |
| 068 | Tyrone | 7,658 | 100.00% | 081 | Chamblee | 5,398 | 17.90% |
| 068 | Fairburn | 1,063 | 6.45% | 081 | Tucker | 5,554 | 15.01% |
| 068 | Fayetteville | 248 | 1.31% | 082 | Decatur | 10,772 | 43.21% |
| 068 | Union City | 11,286 | 42.06% | 082 | Brookhaven | 342 | 0.62% |
| 068 | South Fulton | 17,404 | 16.20% | 082 | Atlanta | 6,198 | 1.24% |
| | | | | 083 | Brookhaven | 40,078 | 72.66% |
| | | | | 083 | Chamblee | 19,330 | 64.08% |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 083 | Atlanta | 8 | 0.00% | 101 | Lawrenceville | 1,613 | 5.27% |
| 084 | Decatur | 6,458 | 25.91% | 102 | Lawrenceville | 28,787 | 93.99% |
| 084 | Avondale Estates | 3,567 | 100.00% | 103 | Flowery Branch | 4,040 | 43.02% |
| 084 | Stonecrest | 2,815 | 4.76% | 103 | Suwanee | 1 | 0.00% |
| 085 | Decatur | 0 | 0.00% | 103 | Sugar Hill | 3,638 | 14.51% |
| 085 | Avondale Estates | 0 | 0.00% | 103 | Buford | 13,750 | 80.20% |
| 085 | Clarkston | 5,456 | 36.97% | 103 | Rest Haven | 20 | 44.44% |
| 086 | Clarkston | 9,300 | 63.03% | 104 | Auburn | 7,495 | 44.00% |
| 086 | Tucker | 3,934 | 10.63% | 104 | Carl | 209 | 100.00% |
| 086 | Stonecrest | 7,213 | 12.19% | 104 | Bethlehem | 11 | 1.54% |
| 087 | Pine Lake | 752 | 100.00% | 104 | Winder | 906 | 4.94% |
| 087 | Stone Mountain | 1,338 | 19.96% | 104 | Braselton | 80 | 0.60% |
| 087 | Tucker | 12,666 | 34.23% | 105 | Dacula | 2,218 | 32.23% |
| 088 | Stone Mountain | 5,365 | 80.04% | 105 | Buford | 78 | 0.45% |
| 088 | Tucker | 14,851 | 40.13% | 106 | Snellville | 19,134 | 93.01% |
| 088 | Lilburn | 219 | 1.51% | 107 | Lawrenceville | 229 | 0.75% |
| 089 | Decatur | 7,698 | 30.88% | 108 | Lilburn | 13,847 | 95.48% |
| 089 | Atlanta | 10,752 | 2.16% | 109 | Lilburn | 240 | 1.65% |
| 090 | Atlanta | 23,062 | 4.62% | 110 | Snellville | 1,439 | 6.99% |
| 091 | Stonecrest | 19,700 | 33.28% | 110 | Grayson | 4,730 | 100.00% |
| 092 | Stonecrest | 15,607 | 26.37% | 110 | Loganville | 3,155 | 22.33% |
| 093 | Covington | 1,201 | 8.46% | 111 | Walnut Grove | 0 | 0.00% |
| 093 | Oxford | 11 | 0.48% | 111 | Between | 17 | 4.23% |
| 093 | Stonecrest | 8,338 | 14.09% | 111 | Loganville | 10,972 | 77.67% |
| 093 | Lithonia | 2,662 | 100.00% | 111 | Dacula | 4,664 | 67.77% |
| 093 | Conyers | 16,433 | 94.96% | 112 | Walnut Grove | 1,322 | 100.00% |
| 094 | Stonecrest | 5,521 | 9.33% | 112 | Jersey | 146 | 100.00% |
| 095 | Conyers | 872 | 5.04% | 112 | Social Circle | 4,969 | 99.90% |
| 096 | Norcross | 13,708 | 79.66% | 112 | Monroe | 14,928 | 100.00% |
| 096 | Peachtree Corners | 267 | 0.63% | 112 | Between | 385 | 95.77% |
| 096 | Duluth | 1,487 | 4.67% | 112 | Good Hope | 339 | 100.00% |
| 097 | Norcross | 3,493 | 20.30% | 113 | Covington | 8,064 | 56.82% |
| 097 | Peachtree Corners | 26,949 | 63.80% | 113 | Porterdale | 1,799 | 100.00% |
| 097 | Berkeley Lake | 2,054 | 100.00% | 114 | Covington | 4,927 | 34.72% |
| 097 | Duluth | 21,471 | 67.36% | 114 | Oxford | 2,297 | 99.52% |
| 098 | Norcross | 8 | 0.05% | 114 | Social Circle | 5 | 0.10% |
| 098 | Lilburn | 196 | 1.35% | 114 | Rutledge | 871 | 100.00% |
| 099 | Duluth | 8,915 | 27.97% | 114 | Bostwick | 378 | 100.00% |
| 099 | Suwanee | 20,367 | 97.98% | 114 | Madison | 4,447 | 100.00% |
| 099 | Sugar Hill | 6,231 | 24.85% | 114 | Buckhead | 194 | 100.00% |
| 100 | Flowery Branch | 1 | 0.01% | 114 | Mansfield | 442 | 100.00% |
| 100 | Suwanee | 409 | 1.97% | 114 | Newborn | 676 | 100.00% |
| 100 | Sugar Hill | 15,207 | 60.64% | 114 | Shady Dale | 252 | 100.00% |
| 100 | Buford | 3,235 | 18.87% | 115 | Stockbridge | 4,268 | 14.73% |
| 100 | Rest Haven | 25 | 55.56% | 115 | McDonough | 24,595 | 84.66% |
| 101 | Suwanee | 9 | 0.04% | 116 | Lovejoy | 1,939 | 19.16% |
| | | | | 116 | Stockbridge | 18,117 | 62.53% |
| | | | | 116 | McDonough | 1,033 | 3.56% |
| | | | | 117 | Griffin | 17,971 | 76.54% |
| | | | | 117 | McDonough | 3,423 | 11.78% |
| | | | | 117 | Locust Grove | 4,319 | 48.27% |
| | | | | 118 | Jackson | 5,557 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 118 | Flovilla | 643 | 100.00% | 126 | Gibson | 630 | 100.00% |
| 118 | Locust Grove | 4,628 | 51.73% | 128 | Dublin | 10,031 | 62.41% |
| 118 | Jenkinsburg | 391 | 100.00% | 128 | East Dublin | 2,492 | 100.00% |
| 119 | Bethlehem | 704 | 98.46% | 128 | Oconee | 197 | 100.00% |
| 119 | Winder | 17,432 | 95.06% | 128 | Deepstep | 117 | 100.00% |
| 119 | Statham | 2,813 | 100.00% | 128 | Midville | 385 | 100.00% |
| 119 | Braselton | 2,007 | 14.97% | 128 | Vidette | 103 | 100.00% |
| 120 | Bogart | 155 | 11.69% | 128 | Wrightsville | 3,449 | 100.00% |
| 120 | Arcade | 1,128 | 59.87% | 128 | Adrian | 322 | 58.33% |
| 120 | Jefferson | 770 | 5.82% | 128 | Harrison | 339 | 100.00% |
| 120 | Nicholson | 1,808 | 100.00% | 128 | Tennille | 1,469 | 100.00% |
| 120 | Commerce | 3,117 | 42.20% | 128 | Sandersville | 5,813 | 100.00% |
| 121 | North High Shoals | 552 | 100.00% | 128 | Riddleville | 80 | 100.00% |
| | | | | 128 | Davisboro | 1,832 | 100.00% |
| 121 | Bogart | 1,171 | 88.31% | 128 | Bartow | 186 | 100.00% |
| 121 | Bishop | 332 | 100.00% | 128 | Wadley | 1,643 | 100.00% |
| 121 | Watkinsville | 2,896 | 100.00% | 128 | Louisville | 2,381 | 100.00% |
| 123 | Tignall | 485 | 100.00% | 130 | Hephzibah | 3,830 | 100.00% |
| 123 | Lincolnton | 1,480 | 100.00% | 131 | Grovetown | 1,993 | 12.79% |
| 123 | Hull | 230 | 100.00% | 133 | Sharon | 104 | 100.00% |
| 123 | Lexington | 203 | 100.00% | 133 | Washington | 3,754 | 100.00% |
| 123 | Crawford | 821 | 100.00% | 133 | Crawfordville | 479 | 100.00% |
| 123 | Colbert | 630 | 100.00% | 133 | Rayle | 158 | 100.00% |
| 123 | Comer | 1,512 | 100.00% | 133 | Danville | 22 | 13.33% |
| 123 | Carlton | 263 | 100.00% | 133 | Allentown | 128 | 65.64% |
| 123 | Danielsville | 654 | 100.00% | 133 | Gordon | 1,783 | 100.00% |
| 123 | Bowman | 872 | 100.00% | 133 | Ivey | 1,037 | 100.00% |
| 123 | Elberton | 4,640 | 100.00% | 133 | Irwinton | 531 | 100.00% |
| 124 | Greensboro | 3,648 | 100.00% | 133 | McIntyre | 575 | 100.00% |
| 124 | Woodville | 264 | 100.00% | 133 | Toomsboro | 383 | 100.00% |
| 124 | Maxeys | 198 | 100.00% | 133 | Milledgeville | 13,011 | 76.22% |
| 124 | Winterville | 1,201 | 100.00% | 133 | Sparta | 1,357 | 100.00% |
| 124 | Arnoldsville | 431 | 100.00% | 133 | Warrenton | 1,744 | 100.00% |
| 124 | Union Point | 1,597 | 100.00% | 133 | Norwood | 202 | 100.00% |
| 124 | Eatonton | 6,307 | 100.00% | 133 | Camak | 141 | 100.00% |
| 124 | White Plains | 239 | 100.00% | 134 | Concord | 378 | 100.00% |
| 124 | Siloam | 194 | 100.00% | 134 | Thomaston | 532 | 5.42% |
| 125 | Thomson | 6,814 | 100.00% | 134 | Yatesville | 394 | 100.00% |
| 125 | Dearing | 529 | 100.00% | 134 | Zebulon | 1,225 | 100.00% |
| 125 | Harlem | 3,571 | 100.00% | 134 | Meansville | 266 | 100.00% |
| 125 | Grovetown | 13,584 | 87.21% | 134 | Williamson | 681 | 100.00% |
| 126 | Sylvania | 829 | 31.47% | 134 | Griffin | 5,507 | 23.46% |
| 126 | Hiltonia | 310 | 100.00% | 134 | Orchard Hill | 219 | 100.00% |
| 126 | Sardis | 995 | 100.00% | 134 | Molena | 392 | 100.00% |
| 126 | Girard | 184 | 100.00% | 135 | Aldora | 0 | 0.00% |
| 126 | Avera | 223 | 100.00% | 135 | Barnesville | 6,292 | 100.00% |
| 126 | Stapleton | 402 | 100.00% | 135 | Milner | 772 | 100.00% |
| 126 | Wrens | 2,217 | 100.00% | 135 | Forsyth | 4,384 | 100.00% |
| 126 | Keysville | 300 | 100.00% | 135 | Monticello | 2,541 | 100.00% |
| 126 | Blythe | 744 | 100.00% | 136 | Gay | 110 | 100.00% |
| 126 | Waynesboro | 5,799 | 100.00% | 136 | Haralson | 172 | 100.00% |
| 126 | Edge Hill | 22 | 100.00% | 136 | Sharpsburg | 14 | 4.28% |
| 126 | Mitchell | 153 | 100.00% | | | | |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 136 | Turin | 347 | 100.00% | 148 | Jacksonville | 111 | 100.00% |
| 136 | Senoia | 5,016 | 100.00% | 148 | Abbeville | 2,685 | 100.00% |
| 136 | LaGrange | 13,269 | 43.00% | 148 | Cordele | 10,220 | 100.00% |
| 136 | Woodbury | 908 | 100.00% | 148 | Arabi | 447 | 100.00% |
| 136 | Lone Oak | 114 | 100.00% | 148 | Pitts | 252 | 100.00% |
| 136 | Grantville | 3,103 | 100.00% | 148 | Rochelle | 1,167 | 100.00% |
| 136 | Greenville | 794 | 100.00% | 148 | Lumber City | 967 | 100.00% |
| 136 | Luthersville | 776 | 100.00% | 148 | Scotland | 166 | 95.95% |
| 136 | Moreland | 382 | 100.00% | 149 | Centerville | 8,128 | 99.78% |
| 137 | LaGrange | 8,545 | 27.69% | 149 | Warner Robins | 38,773 | 48.28% |
| 137 | Columbus | 30,443 | 14.71% | | | | |
| 137 | Pine Mountain | 87 | 7.15% | 150 | Butler | 1,881 | 100.00% |
| | | | | 150 | Reynolds | 926 | 100.00% |
| 137 | Warm Springs | 465 | 100.00% | 150 | Lilly | 129 | 100.00% |
| | | | | 150 | Pinehurst | 309 | 100.00% |
| 137 | Geneva | 75 | 100.00% | 150 | Unadilla | 3,118 | 100.00% |
| 137 | Junction City | 138 | 100.00% | 150 | Fort Valley | 8,769 | 99.87% |
| 137 | Talbotton | 742 | 100.00% | 150 | Americus | 9,766 | 60.17% |
| 137 | Manchester | 3,584 | 100.00% | 150 | Ideal | 407 | 100.00% |
| 137 | Woodland | 305 | 100.00% | 150 | Andersonville | 237 | 100.00% |
| 138 | West Point | 3,719 | 100.00% | 150 | Dooling | 68 | 100.00% |
| 138 | LaGrange | 9,018 | 29.22% | 150 | Byromville | 422 | 100.00% |
| 138 | Columbus | 12,190 | 5.89% | 150 | Oglethorpe | 995 | 100.00% |
| 138 | Hamilton | 1,680 | 100.00% | 150 | Montezuma | 3,047 | 100.00% |
| 138 | Pine Mountain | 1,129 | 92.85% | 150 | Marshallville | 1,048 | 100.00% |
| | | | | 150 | Vienna | 2,928 | 100.00% |
| 138 | Shiloh | 402 | 100.00% | 151 | Buena Vista | 1,585 | 100.00% |
| 139 | Columbus | 45,976 | 22.22% | 151 | Leesburg | 3,480 | 100.00% |
| 139 | Waverly Hall | 638 | 100.00% | 151 | Smithville | 593 | 100.00% |
| 140 | Columbus | 59,294 | 28.66% | 151 | Leslie | 344 | 100.00% |
| 141 | Columbus | 59,019 | 28.52% | 151 | De Soto | 124 | 100.00% |
| 142 | Centerville | 100 | 1.22% | 151 | Plains | 573 | 100.00% |
| 142 | Warner Robins | 18,468 | 23.00% | 151 | Ellaville | 1,595 | 100.00% |
| | | | | 151 | Americus | 6,464 | 39.83% |
| 143 | Danville | 143 | 86.67% | 152 | Moultrie | 5,228 | 35.72% |
| 143 | Jeffersonville | 977 | 100.00% | 152 | Norman Park | 963 | 100.00% |
| 143 | Allentown | 59 | 30.26% | 152 | Warwick | 504 | 100.00% |
| 144 | Gray | 3,436 | 100.00% | 152 | Doerun | 738 | 100.00% |
| 144 | Milledgeville | 4,059 | 23.78% | 152 | Sylvester | 5,644 | 100.00% |
| 145 | Culloden | 200 | 100.00% | 152 | Poulan | 760 | 100.00% |
| 146 | Perry | 20,534 | 99.56% | 152 | Sumner | 445 | 100.00% |
| 146 | Warner Robins | 8,130 | 10.12% | 152 | Ty Ty | 641 | 100.00% |
| | | | | 152 | Tifton | 3,139 | 18.42% |
| 147 | Thomaston | 9,284 | 94.58% | 152 | Ellenton | 210 | 100.00% |
| 147 | Roberta | 813 | 100.00% | 152 | Omega | 31 | 2.35% |
| 147 | Perry | 90 | 0.44% | 153 | Dawson | 4,414 | 100.00% |
| 147 | Fort Valley | 11 | 0.13% | 153 | Parrott | 120 | 100.00% |
| 147 | Warner Robins | 14,937 | 18.60% | 153 | Lumpkin | 891 | 100.00% |
| | | | | 153 | Richland | 1,370 | 100.00% |
| 147 | Byron | 5,702 | 100.00% | 153 | Albany | 38,862 | 55.80% |
| 148 | Pineview | 454 | 100.00% | 153 | Sasser | 287 | 100.00% |
| 148 | Hawkinsville | 3,980 | 100.00% | 153 | Bronwood | 334 | 100.00% |
| 148 | Fitzgerald | 9,006 | 100.00% | 154 | Bluffton | 113 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|-------|----------|-----------|-----------:|-------|
| 154 | Edison | 1,230 | 100.00% | 157 | Manassas | 59 | 100.00% |
| 154 | Cuthbert | 3,143 | 100.00% | 157 | Bellville | 127 | 100.00% |
| 154 | Morgan | 1,741 | 100.00% | 157 | Hagan | 959 | 100.00% |
| 154 | Leary | 524 | 100.00% | 157 | Claxton | 2,602 | 100.00% |
| 154 | Shellman | 861 | 100.00% | 157 | Daisy | 159 | 100.00% |
| 154 | Albany | 15,582 | 22.37% | 158 | Summertown | 121 | 100.00% |
| 154 | Jakin | 131 | 100.00% | 158 | Twin City | 1,642 | 100.00% |
| 154 | Colquitt | 2,001 | 100.00% | 158 | Garfield | 257 | 100.00% |
| 154 | Blakely | 5,371 | 100.00% | 158 | Portal | 638 | 100.00% |
| 154 | Damascus | 212 | 100.00% | 158 | Millen | 2,966 | 100.00% |
| 154 | Arlington | 1,209 | 100.00% | 158 | Oak Park | 512 | 100.00% |
| 154 | Newton | 602 | 100.00% | 158 | Nunez | 134 | 100.00% |
| 154 | Fort Gaines | 995 | 100.00% | 158 | Statesboro | 6,500 | 19.44% |
| 155 | Rhine | 295 | 100.00% | 158 | Stillmore | 439 | 100.00% |
| 155 | Eastman | 5,658 | 100.00% | 158 | Metter | 4,004 | 100.00% |
| 155 | Cochran | 5,026 | 100.00% | 158 | Pulaski | 211 | 100.00% |
| 155 | Chester | 525 | 100.00% | 158 | Register | 157 | 100.00% |
| 155 | Milan | 347 | 56.61% | 158 | Adrian | 230 | 41.67% |
| 155 | Chauncey | 289 | 100.00% | 158 | Kite | 160 | 100.00% |
| 155 | Cadwell | 381 | 100.00% | 158 | Swainsboro | 7,425 | 100.00% |
| 155 | Dexter | 655 | 100.00% | 159 | Oliver | 210 | 100.00% |
| 155 | Rentz | 312 | 100.00% | 159 | Sylvania | 1,805 | 68.53% |
| 155 | Allentown | 8 | 4.10% | 159 | Newington | 290 | 100.00% |
| 155 | Montrose | 203 | 100.00% | 159 | Rocky Ford | 167 | 100.00% |
| 155 | Dudley | 593 | 100.00% | 159 | Statesboro | 6,468 | 19.34% |
| 155 | Dublin | 6,043 | 37.59% | 159 | Guyton | 2,289 | 100.00% |
| 155 | East Dublin | 0 | 0.00% | 159 | Springfield | 2,703 | 100.00% |
| 156 | Milan | 266 | 43.39% | 160 | Pembroke | 2,513 | 100.00% |
| 156 | McRae-Helena | 6,253 | 100.00% | 160 | Statesboro | 20,470 | 61.22% |
| | | | | 160 | Brooklet | 1,704 | 100.00% |
| 156 | Scotland | 7 | 4.05% | 161 | Pooler | 5,335 | 20.75% |
| 156 | Alamo | 771 | 100.00% | 161 | Garden City | 8 | 0.08% |
| 156 | Glenwood | 850 | 100.00% | 161 | Port Wentworth | 10,878 | 100.00% |
| 156 | Mount Vernon | 1,990 | 100.00% | 161 | Rincon | 10,934 | 100.00% |
| 156 | Soperton | 2,889 | 100.00% | 161 | Savannah | 11,988 | 8.11% |
| 156 | Uvalda | 439 | 100.00% | 162 | Pooler | 0 | 0.00% |
| 156 | Alston | 178 | 100.00% | 162 | Garden City | 175 | 1.70% |
| 156 | Ailey | 519 | 100.00% | 162 | Savannah | 35,231 | 23.84% |
| 156 | Higgston | 314 | 100.00% | 163 | Vernonburg | 139 | 100.00% |
| 156 | Vidalia | 10,785 | 100.00% | 163 | Garden City | 10,085 | 98.02% |
| 156 | Santa Claus | 204 | 100.00% | 163 | Savannah | 48,006 | 32.48% |
| 156 | Lyons | 4,239 | 100.00% | 164 | Pooler | 20,376 | 79.25% |
| 156 | Tarrytown | 66 | 100.00% | 164 | Garden City | 21 | 0.20% |
| 157 | Denton | 189 | 100.00% | 164 | Richmond Hill | 16,608 | 99.85% |
| 157 | Hazlehurst | 4,088 | 100.00% | | | | |
| 157 | Graham | 263 | 100.00% | 164 | Bloomingdale | 2,790 | 100.00% |
| 157 | Baxley | 4,942 | 100.00% | 164 | Savannah | 953 | 0.64% |
| 157 | Surrency | 194 | 100.00% | 165 | Garden City | 0 | 0.00% |
| 157 | Glennville | 13 | 0.34% | 165 | Thunderbolt | 2,556 | 100.00% |
| 157 | Reidsville | 2,515 | 100.00% | 165 | Savannah | 48,219 | 32.63% |
| 157 | Collins | 540 | 100.00% | 166 | Tybee Island | 3,114 | 100.00% |
| 157 | Cobbtown | 341 | 100.00% | | | | |

# Communities of Interest (Condensed)

Illustrative_House

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 166 | Richmond Hill | 25 | 0.15% | 173 | Donalsonville | 2,833 | 100.00% |
| 166 | Savannah | 3,383 | 2.29% | 173 | Iron City | 312 | 100.00% |
| 167 | Darien | 1,460 | 100.00% | 173 | Brinson | 217 | 100.00% |
| 167 | Ludowici | 1,590 | 100.00% | 173 | Whigham | 428 | 100.00% |
| 167 | Walthourville | 6 | 0.16% | 173 | Cairo | 10,125 | 99.47% |
| 167 | Riceboro | 615 | 100.00% | 174 | Waycross | 5,831 | 41.82% |
| 167 | Midway | 2,141 | 100.00% | 174 | Homeland | 886 | 100.00% |
| 168 | Gumbranch | 235 | 100.00% | 174 | Folkston | 4,464 | 100.00% |
| 168 | Walthourville | 3,674 | 99.84% | 174 | Hoboken | 480 | 100.00% |
| 168 | Allenhurst | 816 | 100.00% | 174 | Nahunta | 1,013 | 100.00% |
| 168 | Hinesville | 34,891 | 100.00% | 174 | Lake Park | 505 | 54.18% |
| 168 | Flemington | 825 | 100.00% | 174 | Dasher | 890 | 100.00% |
| 168 | Glennville | 3,821 | 99.66% | 174 | Du Pont | 134 | 100.00% |
| 169 | Ocilla | 3,498 | 100.00% | 174 | Fargo | 250 | 100.00% |
| 169 | Fitzgerald | 0 | 0.00% | 174 | Homerville | 2,344 | 100.00% |
| 169 | Ambrose | 327 | 100.00% | 174 | Argyle | 190 | 100.00% |
| 169 | Douglas | 11,109 | 94.77% | 175 | Barwick | 105 | 28.93% |
| 169 | Broxton | 1,060 | 100.00% | 175 | Quitman | 4,064 | 100.00% |
| 169 | Sycamore | 692 | 100.00% | 175 | Pavo | 242 | 38.91% |
| 169 | Ashburn | 4,291 | 100.00% | 175 | Morven | 506 | 100.00% |
| 169 | Rebecca | 208 | 100.00% | 175 | Hahira | 3,384 | 100.00% |
| 169 | Nicholls | 3,147 | 100.00% | 175 | Valdosta | 4,271 | 7.71% |
| 170 | Tifton | 13,906 | 81.58% | 175 | Lake Park | 427 | 45.82% |
| 170 | Cecil | 284 | 100.00% | 176 | Douglas | 613 | 5.23% |
| 170 | Sparks | 2,043 | 100.00% | 176 | Waycross | 8,103 | 58.12% |
| 170 | Adel | 5,571 | 100.00% | 176 | Ray City | 0 | 0.00% |
| 170 | Omega | 1,287 | 97.65% | 176 | Lakeland | 2,875 | 100.00% |
| 170 | Lenox | 752 | 100.00% | 176 | Willacoochee | 1,240 | 100.00% |
| 170 | Ray City | 956 | 100.00% | 176 | Pearson | 1,821 | 100.00% |
| 170 | Nashville | 4,947 | 100.00% | 177 | Remerton | 1,334 | 100.00% |
| 170 | Enigma | 1,058 | 100.00% | 177 | Valdosta | 51,107 | 92.29% |
| 170 | Alapaha | 481 | 100.00% | 178 | Waycross | 8 | 0.06% |
| 171 | Albany | 15,203 | 21.83% | 178 | Blackshear | 3,506 | 100.00% |
| 171 | Thomasville | 9,447 | 50.03% | 178 | Patterson | 749 | 100.00% |
| 171 | Pelham | 3,507 | 100.00% | 178 | Offerman | 450 | 100.00% |
| 171 | Camilla | 5,187 | 100.00% | 178 | Alma | 3,433 | 100.00% |
| 171 | Baconton | 856 | 100.00% | 178 | Screven | 769 | 100.00% |
| 171 | Ochlocknee | 672 | 100.00% | 178 | Odum | 463 | 100.00% |
| 171 | Meigs | 928 | 100.00% | 178 | Jesup | 9,809 | 100.00% |
| 171 | Sale City | 354 | 100.00% | 179 | Brunswick | 15,210 | 100.00% |
| 172 | Boston | 1,207 | 100.00% | 180 | Kingsland | 18,337 | 100.00% |
| 172 | Barwick | 258 | 71.07% | 180 | St. Marys | 18,256 | 100.00% |
| 172 | Coolidge | 528 | 100.00% | 180 | Woodbine | 1,062 | 100.00% |
| 172 | Moultrie | 9,410 | 64.28% | | | | |
| 172 | Pavo | 380 | 61.09% | | | | |
| 172 | Funston | 402 | 100.00% | | | | |
| 172 | Berlin | 511 | 100.00% | | | | |
| 172 | Cairo | 54 | 0.53% | | | | |
| 172 | Thomasville | 9,434 | 49.97% | | | | |
| 173 | Bainbridge | 14,468 | 100.00% | | | | |
| 173 | Attapulgus | 454 | 100.00% | | | | |
| 173 | Climax | 276 | 100.00% | | | | |

# EXHIBIT AH-5

User:
Plan Name: **Enacted House B-V-C**
Plan Type: **House**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                                                9:22 AM

**Whole City/Town : 402**
**City/Town Splits: 411**
**Zero Population City/Town Splits: 33**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Trenton GA | 2,195 | 100.00% | 8 | Tallulah Falls GA | 120 | 60.30% |
| 1 | Lookout Mountain GA | 1,641 | 100.00% | 8 | Tiger GA | 422 | 100.00% |
| 1 | Rossville GA | 3,980 | 100.00% | 8 | Clayton GA | 2,003 | 100.00% |
| 1 | Fort Oglethorpe GA | 346 | 3.32% | 8 | Mountain City GA | 904 | 100.00% |
| 2 | Tunnel Hill GA | 963 | 100.00% | 8 | Dillard GA | 337 | 100.00% |
| 2 | Dalton GA | 0 | 0.00% | 8 | Sky Valley GA | 482 | 100.00% |
| 2 | Ringgold GA | 18 | 0.53% | 8 | Blairsville GA | 616 | 100.00% |
| 2 | Varnell GA | 19 | 0.87% | 8 | Cleveland GA | 0 | 0.00% |
| 2 | LaFayette GA | 6,888 | 100.00% | 9 | Dawsonville GA | 3,720 | 100.00% |
| 2 | Chickamauga GA | 2,917 | 100.00% | 9 | Dahlonega GA | 7,537 | 100.00% |
| 2 | Fort Oglethorpe GA | 12 | 0.12% | 10 | Clarkesville GA | 1,911 | 100.00% |
| 3 | Ringgold GA | 3,396 | 99.47% | 10 | Cornelia GA | 4,259 | 94.58% |
| 3 | Fort Oglethorpe GA | 10,065 | 96.57% | 10 | Mount Airy GA | 39 | 2.80% |
| 4 | Dalton GA | 31,882 | 92.63% | 10 | Demorest GA | 2,022 | 100.00% |
| 5 | Plainville GA | 356 | 100.00% | 10 | Cleveland GA | 3,514 | 100.00% |
| 5 | Calhoun GA | 16,949 | 100.00% | 10 | Alto GA | 619 | 63.81% |
| 5 | Resaca GA | 1,142 | 100.00% | 10 | Baldwin GA | 2,974 | 81.95% |
| 6 | Dalton GA | 2,535 | 7.37% | 11 | Chatsworth GA | 4,179 | 85.74% |
| 6 | Cohutta GA | 764 | 100.00% | | | | |
| 6 | Chatsworth GA | 695 | 14.26% | 11 | Jasper GA | 4,084 | 100.00% |
| 6 | Eton GA | 824 | 100.00% | 11 | Talking Rock GA | 91 | 100.00% |
| 6 | Varnell GA | 2,160 | 99.13% | 11 | Nelson GA | 549 | 47.95% |
| 7 | East Ellijay GA | 650 | 100.00% | 11 | Fairmount GA | 772 | 100.00% |
| 7 | Ellijay GA | 1,862 | 100.00% | 11 | Ranger GA | 107 | 100.00% |
| 7 | McCaysville GA | 1,149 | 100.00% | 12 | Menlo GA | 480 | 100.00% |
| 7 | Blue Ridge GA | 1,253 | 100.00% | 12 | Cave Spring GA | 1,174 | 100.00% |
| 7 | Morganton GA | 285 | 100.00% | 12 | Lyerly GA | 454 | 100.00% |
| 8 | Helen GA | 531 | 100.00% | 12 | Summerville GA | 4,435 | 100.00% |
| 8 | Young Harris GA | 1,098 | 100.00% | 12 | Trion GA | 1,960 | 100.00% |
| 8 | Hiawassee GA | 981 | 100.00% | 12 | Rome GA | 6,688 | 17.73% |
| | | | | 13 | Rome GA | 30,696 | 81.39% |
| | | | | 14 | Rome GA | 329 | 0.87% |
| | | | | 14 | Kingston GA | 722 | 100.00% |
| | | | | 14 | Euharlee GA | 8 | 0.19% |
| | | | | 14 | Cartersville GA | 299 | 1.29% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 14 | White GA | 661 | 100.00% | 27 | Gillsville GA | 212 | 69.28% |
| 14 | Adairsville GA | 4,878 | 100.00% | 27 | Clermont GA | 1,021 | 100.00% |
| 15 | Euharlee GA | 143 | 3.35% | 27 | Lula GA | 2,511 | 88.98% |
| 15 | Emerson GA | 1,415 | 100.00% | 28 | Tallulah Falls GA | 79 | 39.70% |
| 15 | Cartersville GA | 22,888 | 98.71% | 28 | Cornelia GA | 244 | 5.42% |
| 16 | Cedartown GA | 10,190 | 100.00% | 28 | Mount Airy GA | 1,352 | 97.20% |
| 16 | Buchanan GA | 0 | 0.00% | 28 | Toccoa GA | 9,133 | 100.00% |
| 16 | Rockmart GA | 4,732 | 100.00% | 28 | Martin GA | 335 | 99.70% |
| 16 | Aragon GA | 1,440 | 100.00% | 28 | Avalon GA | 233 | 100.00% |
| 16 | Braswell GA | 146 | 41.13% | 28 | Gillsville GA | 94 | 30.72% |
| 16 | Taylorsville GA | 252 | 100.00% | 28 | Lula GA | 311 | 11.02% |
| 16 | Euharlee GA | 4,117 | 96.46% | 28 | Maysville GA | 1,033 | 55.33% |
| 17 | Dallas GA | 11,121 | 79.20% | 28 | Homer GA | 1,264 | 100.00% |
| 17 | Braswell GA | 209 | 58.87% | 28 | Alto GA | 351 | 36.19% |
| 18 | Tallapoosa GA | 3,227 | 100.00% | 28 | Baldwin GA | 655 | 18.05% |
| 18 | Mount Zion GA | 1,766 | 100.00% | 29 | Oakwood GA | 306 | 6.35% |
| 18 | Carrollton GA | 19,235 | 71.94% | 29 | Gainesville GA | 35,841 | 84.74% |
| 18 | Waco GA | 536 | 100.00% | 30 | Flowery Branch GA | 6,399 | 68.14% |
| 18 | Bremen GA | 7,185 | 100.00% | 30 | Oakwood GA | 4,516 | 93.65% |
| 18 | Buchanan GA | 938 | 100.00% | 30 | Gainesville GA | 3,398 | 8.03% |
| 18 | Temple GA | 63 | 1.24% | 30 | Buford GA | 1,562 | 9.11% |
| 19 | Dallas GA | 2,921 | 20.80% | 30 | Rest Haven GA | 7 | 15.56% |
| 19 | Hiram GA | 4,527 | 91.84% | 31 | Arcade GA | 1,310 | 69.53% |
| 20 | Woodstock GA | 23,149 | 66.02% | 31 | Braselton GA | 4,236 | 31.60% |
| 20 | Holly Springs GA | 0 | 0.00% | 31 | Hoschton GA | 2,666 | 100.00% |
| 21 | Canton GA | 10,191 | 30.91% | 31 | Talmo GA | 257 | 100.00% |
| 21 | Woodstock GA | 2,095 | 5.97% | 31 | Pendergrass GA | 1,692 | 100.00% |
| 21 | Holly Springs GA | 15,594 | 96.18% | 31 | Jefferson GA | 13,233 | 100.00% |
| 22 | Milton GA | 4,650 | 11.26% | 31 | Maysville GA | 834 | 44.67% |
| 22 | Ball Ground GA | 2,560 | 100.00% | 31 | Nicholson GA | 1,808 | 100.00% |
| 22 | Nelson GA | 596 | 52.05% | 31 | Commerce GA | 7,387 | 100.00% |
| 22 | Holly Springs GA | 607 | 3.74% | 32 | Hartwell GA | 4,470 | 100.00% |
| 23 | Canton GA | 22,782 | 69.09% | 32 | Ila GA | 350 | 100.00% |
| 23 | Waleska GA | 921 | 100.00% | 32 | Franklin Springs GA | 1,155 | 100.00% |
| 23 | Holly Springs GA | 12 | 0.07% | 32 | Royston GA | 2,649 | 100.00% |
| 24 | Cumming GA | 6,799 | 92.91% | 32 | Carnesville GA | 713 | 100.00% |
| 25 | Johns Creek GA | 6,653 | 8.07% | 32 | Canon GA | 643 | 100.00% |
| 25 | Cumming GA | 490 | 6.70% | 32 | Lavonia GA | 2,143 | 100.00% |
| 26 | Cumming GA | 29 | 0.40% | 32 | Martin GA | 1 | 0.30% |
| 27 | Gainesville GA | 3,057 | 7.23% | 32 | Bowersville GA | 444 | 100.00% |
| | | | | 33 | Washington GA | 462 | 12.31% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 33 | Lincolnton GA | 1,480 | 100.00% | 50 | Johns Creek GA | 58,422 | 70.85% |
| 33 | Hull GA | 230 | 100.00% | 51 | Sandy Springs GA | 27,105 | 25.08% |
| 33 | Colbert GA | 630 | 100.00% | 51 | Roswell GA | 20,762 | 22.36% |
| 33 | Comer GA | 1,512 | 100.00% | 51 | Johns Creek GA | 8,828 | 10.71% |
| 33 | Carlton GA | 263 | 100.00% | | | | |
| 33 | Danielsville GA | 654 | 100.00% | 52 | Sandy Springs GA | 52,965 | 49.01% |
| 33 | Bowman GA | 872 | 100.00% | 52 | Atlanta GA | 8,678 | 1.74% |
| 33 | Elberton GA | 4,640 | 100.00% | 53 | Atlanta GA | 46,920 | 9.41% |
| 34 | Kennesaw GA | 21,216 | 64.22% | 53 | Smyrna GA | 2,824 | 5.07% |
| 34 | Marietta GA | 10,078 | 16.53% | 54 | Atlanta GA | 69,697 | 13.98% |
| 35 | Acworth GA | 22,440 | 100.00% | 55 | South Fulton GA | 3,105 | 2.89% |
| 35 | Kennesaw GA | 10,241 | 31.00% | | | | |
| 36 | Acworth GA | 0 | 0.00% | 55 | Atlanta GA | 58,894 | 11.81% |
| 36 | Kennesaw GA | 94 | 0.28% | 56 | Atlanta GA | 61,095 | 12.25% |
| 37 | Marietta GA | 27,768 | 45.54% | 57 | Atlanta GA | 66,540 | 13.34% |
| 38 | Powder Springs GA | 16,887 | 100.00% | 58 | Atlanta GA | 65,527 | 13.14% |
| 38 | Austell GA | 0 | 0.00% | 59 | Hapeville GA | 6,553 | 100.00% |
| 39 | Powder Springs GA | 0 | 0.00% | 59 | East Point GA | 5,619 | 14.65% |
| 39 | Austell GA | 7,587 | 98.37% | 59 | Atlanta GA | 46,050 | 9.23% |
| 39 | Smyrna GA | 1,356 | 2.44% | 60 | Forest Park GA | 9,361 | 46.96% |
| 40 | Atlanta GA | 3,846 | 0.77% | 60 | College Park GA | 3,136 | 22.51% |
| 40 | Smyrna GA | 26,179 | 47.03% | | | | |
| 41 | Marietta GA | 3,561 | 5.84% | 60 | East Point GA | 18,204 | 47.46% |
| 41 | Smyrna GA | 4,704 | 8.45% | 60 | Atlanta GA | 18,132 | 3.64% |
| 42 | Marietta GA | 18,523 | 30.38% | 61 | Douglasville GA | 4,867 | 14.05% |
| 42 | Smyrna GA | 20,600 | 37.01% | 61 | Powder Springs GA | 0 | 0.00% |
| 43 | Marietta GA | 1,042 | 1.71% | | | | |
| 44 | Kennesaw GA | 1,485 | 4.50% | 61 | South Fulton GA | 14,109 | 13.13% |
| 45 | Sandy Springs GA | 8,260 | 7.64% | 61 | East Point GA | 0 | 0.00% |
| 46 | Roswell GA | 0 | 0.00% | 61 | Atlanta GA | 13,316 | 2.67% |
| 46 | Woodstock GA | 9,821 | 28.01% | 61 | Austell GA | 126 | 1.63% |
| 46 | Mountain Park GA | 12 | 2.06% | 62 | Douglasville GA | 942 | 2.72% |
| 47 | Roswell GA | 18,674 | 20.12% | 62 | Union City GA | 817 | 3.05% |
| 47 | Alpharetta GA | 8,223 | 12.49% | 62 | South Fulton GA | 25,586 | 23.82% |
| 47 | Milton GA | 36,646 | 88.74% | 62 | College Park GA | 3,321 | 23.84% |
| 47 | Mountain Park GA | 571 | 97.94% | 62 | East Point GA | 14,535 | 37.89% |
| 48 | Roswell GA | 53,397 | 57.52% | 62 | Atlanta GA | 0 | 0.00% |
| 48 | Alpharetta GA | 2,381 | 3.62% | 63 | Fayetteville GA | 12,181 | 64.26% |
| 49 | Roswell GA | 0 | 0.00% | 63 | Union City GA | 638 | 2.38% |
| 49 | Alpharetta GA | 55,214 | 83.89% | 63 | South Fulton GA | 20,983 | 19.53% |
| 49 | Johns Creek GA | 5,693 | 6.90% | 63 | College Park GA | 2,870 | 20.60% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 64 | Peachtree City GA | 62 | 0.16% | 71 | Moreland GA | 382 | 100.00% |
| 64 | Tyrone GA | 7,658 | 100.00% | 72 | Haralson GA | 172 | 100.00% |
| 64 | Fairburn GA | 1,097 | 6.66% | 72 | Senoia GA | 5,016 | 100.00% |
| 64 | Fayetteville GA | 5,057 | 26.68% | 72 | Peachtree City GA | 30,959 | 80.95% |
| 64 | Union City GA | 5,099 | 19.00% | 72 | Brooks GA | 568 | 100.00% |
| 64 | South Fulton GA | 27,339 | 25.45% | 72 | Fayetteville GA | 643 | 3.39% |
| 64 | College Park GA | 4,603 | 33.04% | 73 | Woolsey GA | 206 | 100.00% |
| 64 | East Point GA | 0 | 0.00% | 73 | Fayetteville GA | 1,076 | 5.68% |
| 65 | Chattahoochee Hills GA | 2,948 | 99.93% | 73 | Griffin GA | 1,232 | 5.25% |
| 65 | Palmetto GA | 4,510 | 88.94% | 73 | Sunny Side GA | 203 | 100.00% |
| 65 | Fairburn GA | 15,386 | 93.34% | 73 | Hampton GA | 8,368 | 100.00% |
| 65 | Union City GA | 20,276 | 75.57% | 74 | Riverdale GA | 5,100 | 33.71% |
| 65 | South Fulton GA | 16,314 | 15.18% | 74 | Forest Park GA | 9,869 | 49.51% |
| 66 | Douglasville GA | 27,702 | 79.95% | 74 | Morrow GA | 5,269 | 80.21% |
| 66 | Hiram GA | 0 | 0.00% | 74 | Lake City GA | 2,154 | 72.97% |
| 67 | Villa Rica GA | 7,264 | 42.80% | 75 | Jonesboro GA | 2,541 | 60.00% |
| 67 | Douglasville GA | 1,139 | 3.29% | 75 | Morrow GA | 488 | 7.43% |
| 67 | Hiram GA | 402 | 8.16% | 76 | Stockbridge GA | 0 | 0.00% |
| 68 | Villa Rica GA | 9,706 | 57.20% | 76 | Forest Park GA | 702 | 3.52% |
| 68 | Carrollton GA | 12 | 0.04% | 76 | Morrow GA | 805 | 12.25% |
| 68 | Temple GA | 5,026 | 98.76% | 76 | Lake City GA | 798 | 27.03% |
| 69 | Carrollton GA | 7,491 | 28.02% | 77 | Jonesboro GA | 42 | 0.99% |
| 69 | Ephesus GA | 471 | 100.00% | 77 | Riverdale GA | 10,029 | 66.29% |
| 69 | Bowdon GA | 2,161 | 100.00% | 77 | Morrow GA | 7 | 0.11% |
| 69 | Franklin GA | 950 | 100.00% | 78 | Jonesboro GA | 1,652 | 39.01% |
| 69 | Centralhatchee GA | 348 | 100.00% | 78 | Lovejoy GA | 10,122 | 100.00% |
| 69 | Roopville GA | 231 | 100.00% | 78 | Stockbridge GA | 11,824 | 40.81% |
| 69 | LaGrange GA | 3,059 | 9.91% | 79 | Dunwoody GA | 51,683 | 100.00% |
| 69 | Hogansville GA | 14 | 0.43% | 79 | Chamblee GA | 3,847 | 12.75% |
| 70 | Chattahoochee Hills GA | 2 | 0.07% | 79 | Doraville GA | 5,125 | 48.24% |
| 70 | Newnan GA | 30,104 | 70.75% | 80 | Sandy Springs GA | 19,750 | 18.27% |
| 70 | Whitesburg GA | 596 | 100.00% | 80 | Brookhaven GA | 40,635 | 73.67% |
| 71 | Newnan GA | 5,839 | 13.72% | 80 | Dunwoody GA | 0 | 0.00% |
| 71 | Sharpsburg GA | 327 | 100.00% | 80 | Chamblee GA | 2,061 | 6.83% |
| 71 | Turin GA | 347 | 100.00% | 80 | Atlanta GA | 8 | 0.00% |
| 71 | Peachtree City GA | 7,223 | 18.89% | 81 | Brookhaven GA | 7,546 | 13.68% |
| 71 | Palmetto GA | 561 | 11.06% | 81 | Chamblee GA | 14,066 | 46.63% |
| 71 | Tyrone GA | 0 | 0.00% | 81 | Doraville GA | 5,498 | 51.76% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 81 | Tucker GA | 2,487 | 6.72% | 95 | Johns Creek GA | 2,857 | 3.47% |
| 81 | Norcross GA | 459 | 2.67% | | | | |
| 81 | Peachtree Corners GA | 0 | 0.00% | 96 | Norcross GA | 13,405 | 77.90% |
| | | | | 96 | Peachtree Corners GA | 267 | 0.63% |
| 82 | Decatur GA | 4,310 | 17.29% | | | | |
| 82 | Brookhaven GA | 6,980 | 12.65% | 96 | Duluth GA | 5,286 | 16.58% |
| 82 | Chamblee GA | 10,190 | 33.78% | 97 | Duluth GA | 17,195 | 53.95% |
| 82 | Atlanta GA | 6,176 | 1.24% | 97 | Suwanee GA | 16,585 | 79.79% |
| 83 | Decatur GA | 9,958 | 39.95% | 97 | Sugar Hill GA | 8,001 | 31.91% |
| 83 | Atlanta GA | 6,944 | 1.39% | 97 | Buford GA | 1,060 | 6.18% |
| 84 | Decatur GA | 10,138 | 40.67% | 98 | Sugar Hill GA | 15,916 | 63.47% |
| 84 | Avondale Estates GA | 0 | 0.00% | 98 | Buford GA | 13,419 | 78.27% |
| 85 | Decatur GA | 522 | 2.09% | 98 | Rest Haven GA | 20 | 44.44% |
| 85 | Avondale Estates GA | 3,567 | 100.00% | 99 | Norcross GA | 8 | 0.05% |
| | | | | 99 | Lilburn GA | 490 | 3.38% |
| 85 | Clarkston GA | 9,811 | 66.49% | 100 | Lilburn GA | 497 | 3.43% |
| 86 | Clarkston GA | 4,500 | 30.50% | 101 | Suwanee GA | 9 | 0.04% |
| 86 | Pine Lake GA | 0 | 0.00% | 101 | Lawrenceville GA | 8,373 | 27.34% |
| 86 | Tucker GA | 3,394 | 9.17% | | | | |
| 87 | Clarkston GA | 445 | 3.02% | 102 | Suwanee GA | 4,192 | 20.17% |
| 87 | Pine Lake GA | 752 | 100.00% | 102 | Lawrenceville GA | 1,613 | 5.27% |
| 87 | Tucker GA | 16,329 | 44.13% | | | | |
| 87 | Stonecrest GA | 35 | 0.06% | 102 | Sugar Hill GA | 1,159 | 4.62% |
| | | | | 103 | Flowery Branch GA | 2,992 | 31.86% |
| 88 | Stone Mountain GA | 6,703 | 100.00% | 103 | Braselton GA | 7,160 | 53.42% |
| | | | | 103 | Oakwood GA | 0 | 0.00% |
| 88 | Tucker GA | 14,795 | 39.98% | 103 | Buford GA | 1,103 | 6.43% |
| 89 | Atlanta GA | 26,892 | 5.39% | 103 | Rest Haven GA | 18 | 40.00% |
| 90 | Stockbridge GA | 1,430 | 4.94% | | | | |
| | | | | 104 | Auburn GA | 225 | 3.00% |
| 90 | Stonecrest GA | 10,881 | 18.38% | 104 | Lawrenceville GA | 2,592 | 8.46% |
| 91 | Stonecrest GA | 27,241 | 46.02% | 104 | Dacula GA | 6,882 | 100.00% |
| | | | | 105 | Snellville GA | 1,433 | 6.97% |
| 91 | Conyers GA | 2,301 | 13.30% | 105 | Grayson GA | 3,654 | 77.25% |
| 92 | Stonecrest GA | 17,228 | 29.10% | 105 | Lawrenceville GA | 10,922 | 35.66% |
| 92 | Lithonia GA | 2,631 | 98.84% | 106 | Snellville GA | 17,776 | 86.40% |
| 92 | Conyers GA | 14,132 | 81.66% | 106 | Grayson GA | 564 | 11.92% |
| 93 | Stonecrest GA | 203 | 0.34% | 106 | Loganville GA | 1,354 | 9.58% |
| | | | | 106 | Lawrenceville GA | 889 | 2.90% |
| 93 | Lithonia GA | 31 | 1.16% | | | | |
| 93 | Snellville GA | 21 | 0.10% | 107 | Snellville GA | 1,343 | 6.53% |
| 93 | Loganville GA | 960 | 6.80% | 107 | Lawrenceville GA | 6,240 | 20.37% |
| 94 | Stonecrest GA | 3,606 | 6.09% | 108 | Lilburn GA | 13,515 | 93.19% |
| 95 | Norcross GA | 3,337 | 19.39% | 109 | Stockbridge GA | 11,625 | 40.12% |
| 95 | Peachtree Corners GA | 41,976 | 99.37% | 109 | McDonough GA | 3,818 | 13.14% |
| 95 | Berkeley Lake GA | 2,054 | 100.00% | 110 | McDonough GA | 10,733 | 36.95% |
| 95 | Duluth GA | 9,392 | 29.47% | | | | |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 110 | Jackson GA | 136 | 2.45% | 119 | Bishop GA | 332 | 100.00% |
| 110 | Jenkinsburg GA | 391 | 100.00% | 119 | Watkinsville GA | 2,896 | 100.00% |
| 111 | Stockbridge GA | 4,094 | 14.13% | 120 | Sharon GA | 104 | 100.00% |
| 111 | McDonough GA | 14,500 | 49.91% | 120 | Washington GA | 3,292 | 87.69% |
| 111 | Locust Grove GA | 4,943 | 55.25% | 120 | Tignall GA | 485 | 100.00% |
| 112 | Covington GA | 6,608 | 46.56% | 120 | Greensboro GA | 3,648 | 100.00% |
| 112 | Oxford GA | 2,297 | 99.52% | 120 | Woodville GA | 264 | 100.00% |
| 112 | Social Circle GA | 5 | 0.10% | 120 | Maxeys GA | 198 | 100.00% |
| 112 | Rutledge GA | 871 | 100.00% | 120 | Arnoldsville GA | 431 | 100.00% |
| 112 | Bostwick GA | 378 | 100.00% | 120 | Lexington GA | 203 | 100.00% |
| 112 | Madison GA | 4,447 | 100.00% | 120 | Crawford GA | 821 | 100.00% |
| 112 | Buckhead GA | 194 | 100.00% | 120 | Union Point GA | 1,597 | 100.00% |
| 112 | Mansfield GA | 442 | 100.00% | | | | |
| 112 | Newborn GA | 676 | 100.00% | 120 | Crawfordville GA | 479 | 100.00% |
| 113 | Covington GA | 7,584 | 53.44% | 120 | Rayle GA | 158 | 100.00% |
| 113 | Oxford GA | 11 | 0.48% | 120 | Eatonton GA | 4,334 | 68.72% |
| 113 | Porterdale GA | 1,799 | 100.00% | 120 | White Plains GA | 239 | 100.00% |
| 114 | Between GA | 210 | 52.24% | 120 | Siloam GA | 194 | 100.00% |
| 114 | Bethlehem GA | 262 | 36.64% | 121 | Thomson GA | 5,618 | 82.45% |
| 114 | Winder GA | 671 | 3.66% | 121 | Dearing GA | 529 | 100.00% |
| 114 | Conyers GA | 872 | 5.04% | 121 | Harlem GA | 3,571 | 100.00% |
| 114 | Grayson GA | 512 | 10.82% | 121 | Grovetown GA | 15,577 | 100.00% |
| 114 | Loganville GA | 11,813 | 83.62% | | | | |
| 115 | Walnut Grove GA | 1,322 | 100.00% | 126 | Sardis GA | 995 | 100.00% |
| 115 | Jersey GA | 146 | 100.00% | 126 | Girard GA | 184 | 100.00% |
| 115 | Social Circle GA | 4,969 | 99.90% | 126 | Midville GA | 385 | 100.00% |
| 115 | Monroe GA | 14,928 | 100.00% | 126 | Vidette GA | 103 | 100.00% |
| 115 | Between GA | 192 | 47.76% | 126 | Keysville GA | 300 | 100.00% |
| 115 | Good Hope GA | 339 | 100.00% | 126 | Hephzibah GA | 3,830 | 100.00% |
| 116 | Auburn GA | 7,270 | 97.00% | 126 | Blythe GA | 48 | 6.45% |
| 116 | Carl GA | 209 | 100.00% | 126 | Waynesboro GA | 5,799 | 100.00% |
| 116 | Bethlehem GA | 453 | 63.36% | 127 | Avera GA | 223 | 100.00% |
| 116 | Winder GA | 17,667 | 96.34% | 127 | Stapleton GA | 402 | 100.00% |
| 116 | Statham GA | 1,828 | 64.98% | 127 | Wrens GA | 2,217 | 100.00% |
| 116 | Braselton GA | 2,007 | 14.97% | 127 | Blythe GA | 696 | 93.55% |
| 117 | Statham GA | 985 | 35.02% | 127 | Louisville GA | 2,381 | 100.00% |
| 117 | Bogart GA | 1,326 | 100.00% | 128 | Oconee GA | 197 | 100.00% |
| 117 | Arcade GA | 574 | 30.47% | 128 | Deepstep GA | 117 | 100.00% |
| 118 | Winterville GA | 1,201 | 100.00% | 128 | Sparta GA | 1,357 | 100.00% |
| 119 | North High Shoals GA | 552 | 100.00% | 128 | Warrenton GA | 1,744 | 100.00% |
| | | | | 128 | Norwood GA | 202 | 100.00% |
| | | | | 128 | Camak GA | 141 | 100.00% |
| | | | | 128 | Thomson GA | 1,196 | 17.55% |
| | | | | 128 | Wrightsville GA | 3,449 | 100.00% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 128 | Harrison GA | 339 | 100.00% | 133 | Pine Mountain GA | 1,129 | 92.85% |
| 128 | Tennille GA | 1,469 | 100.00% | | | | |
| 128 | Sandersville GA | 5,813 | 100.00% | 134 | Columbus GA | 50,752 | 24.53% |
| | | | | 135 | Columbus GA | 52,783 | 25.51% |
| 128 | Riddleville GA | 80 | 100.00% | 136 | Columbus GA | 59,740 | 28.87% |
| 128 | Davisboro GA | 1,832 | 100.00% | 137 | Gay GA | 110 | 100.00% |
| 128 | Bartow GA | 186 | 100.00% | 137 | Columbus GA | 31,457 | 15.20% |
| 128 | Wadley GA | 1,643 | 100.00% | 137 | Waverly Hall GA | 638 | 100.00% |
| 128 | Edge Hill GA | 22 | 100.00% | | | | |
| 128 | Mitchell GA | 153 | 100.00% | 137 | Pine Mountain GA | 87 | 7.15% |
| 128 | Gibson GA | 630 | 100.00% | | | | |
| 129 | Jackson GA | 5,421 | 97.55% | 137 | Shiloh GA | 402 | 100.00% |
| 129 | Flovilla GA | 643 | 100.00% | 137 | Warm Springs GA | 465 | 100.00% |
| 129 | Gray GA | 3,436 | 100.00% | | | | |
| 129 | Monticello GA | 2,541 | 100.00% | 137 | Geneva GA | 75 | 100.00% |
| | | | | 137 | Junction City GA | 138 | 100.00% |
| 129 | Shady Dale GA | 252 | 100.00% | 137 | Talbotton GA | 742 | 100.00% |
| 130 | Aldora GA | 0 | 0.00% | 137 | Manchester GA | 3,584 | 100.00% |
| 130 | Barnesville GA | 905 | 14.38% | | | | |
| 130 | Milner GA | 772 | 100.00% | 137 | Woodland GA | 305 | 100.00% |
| 130 | Griffin GA | 22,246 | 94.75% | 137 | Woodbury GA | 908 | 100.00% |
| 130 | Orchard Hill GA | 219 | 100.00% | | | | |
| | | | | 137 | Greenville GA | 794 | 100.00% |
| 130 | Locust Grove GA | 4,004 | 44.75% | 138 | Buena Vista GA | 1,585 | 100.00% |
| 131 | Concord GA | 378 | 100.00% | 138 | Plains GA | 573 | 100.00% |
| 131 | Thomaston GA | 9,816 | 100.00% | 138 | Ellaville GA | 1,595 | 100.00% |
| | | | | 138 | Americus GA | 16,230 | 100.00% |
| 131 | Yatesville GA | 394 | 100.00% | 138 | Andersonville GA | 237 | 100.00% |
| 131 | Zebulon GA | 1,225 | 100.00% | | | | |
| 131 | Meansville GA | 266 | 100.00% | 139 | Butler GA | 1,881 | 100.00% |
| | | | | 139 | Reynolds GA | 926 | 100.00% |
| 131 | Williamson GA | 681 | 100.00% | 139 | Lilly GA | 129 | 100.00% |
| | | | | 139 | Pinehurst GA | 309 | 100.00% |
| 131 | Aldora GA | 0 | 0.00% | 139 | Unadilla GA | 3,118 | 100.00% |
| 131 | Barnesville GA | 5,387 | 85.62% | 139 | Fort Valley GA | 8,769 | 99.87% |
| 131 | Molena GA | 392 | 100.00% | 139 | Ideal GA | 407 | 100.00% |
| 132 | Newnan GA | 6,606 | 15.53% | 139 | Dooling GA | 68 | 100.00% |
| 132 | Haralson GA | 0 | 0.00% | 139 | Byromville GA | 422 | 100.00% |
| 132 | LaGrange GA | 20,431 | 66.21% | | | | |
| 132 | Hogansville GA | 3,253 | 99.57% | 139 | Oglethorpe GA | 995 | 100.00% |
| 132 | Lone Oak GA | 114 | 100.00% | 139 | Montezuma GA | 3,047 | 100.00% |
| 132 | Grantville GA | 3,103 | 100.00% | | | | |
| 132 | Luthersville GA | 776 | 100.00% | 139 | Marshallville GA | 1,048 | 100.00% |
| 133 | West Point GA | 3,719 | 100.00% | 139 | Vienna GA | 2,928 | 100.00% |
| | | | | 140 | Roberta GA | 813 | 100.00% |
| 133 | LaGrange GA | 7,368 | 23.88% | 140 | Culloden GA | 200 | 100.00% |
| 133 | Columbus GA | 12,190 | 5.89% | 140 | Forsyth GA | 2,879 | 65.67% |
| 133 | Hamilton GA | 1,680 | 100.00% | 140 | Perry GA | 90 | 0.44% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 140 | Fort Valley GA | 11 | 0.13% | 149 | Lumber City GA | 967 | 100.00% |
| 140 | Centerville GA | 1,302 | 15.82% | 149 | Hazlehurst GA | 2,577 | 63.04% |
| 140 | Warner Robins GA | 14,531 | 18.09% | 149 | Scotland GA | 173 | 100.00% |
| | | | | 149 | Alamo GA | 771 | 100.00% |
| 140 | Byron GA | 5,702 | 100.00% | 149 | Glenwood GA | 850 | 100.00% |
| 141 | Forsyth GA | 1,505 | 34.33% | 150 | Dexter GA | 655 | 100.00% |
| 144 | Cochran GA | 5,026 | 100.00% | 150 | Rentz GA | 312 | 100.00% |
| 144 | Warner Robins GA | 734 | 0.91% | 150 | Dudley GA | 593 | 100.00% |
| | | | | 150 | Dublin GA | 16,074 | 100.00% |
| 144 | Danville GA | 165 | 100.00% | 150 | East Dublin GA | 2,492 | 100.00% |
| 144 | Jeffersonville GA | 977 | 100.00% | | | | |
| | | | | 150 | Soperton GA | 2,889 | 100.00% |
| 144 | Allentown GA | 195 | 100.00% | 150 | Adrian GA | 322 | 58.33% |
| 144 | Montrose GA | 203 | 100.00% | 150 | Kite GA | 160 | 100.00% |
| 144 | Gordon GA | 1,783 | 100.00% | 151 | Bluffton GA | 113 | 100.00% |
| 144 | Ivey GA | 1,037 | 100.00% | 151 | Edison GA | 1,230 | 100.00% |
| 144 | Irwinton GA | 531 | 100.00% | 151 | Cuthbert GA | 3,143 | 100.00% |
| 144 | McIntyre GA | 575 | 100.00% | 151 | Morgan GA | 1,741 | 100.00% |
| 144 | Dudley GA | 0 | 0.00% | 151 | Leary GA | 524 | 100.00% |
| 144 | Toomsboro GA | 383 | 100.00% | 151 | Shellman GA | 861 | 100.00% |
| | | | | 151 | Dawson GA | 4,414 | 100.00% |
| 145 | Eatonton GA | 1,973 | 31.28% | 151 | Parrott GA | 120 | 100.00% |
| 145 | Milledgeville GA | 17,070 | 100.00% | 151 | Lumpkin GA | 891 | 100.00% |
| | | | | 151 | Richland GA | 1,370 | 100.00% |
| 146 | Perry GA | 15,572 | 75.50% | 151 | Albany GA | 2,322 | 3.33% |
| 146 | Warner Robins GA | 26,598 | 33.12% | 151 | Sasser GA | 287 | 100.00% |
| 147 | Centerville GA | 6,926 | 84.18% | 151 | Bronwood GA | 334 | 100.00% |
| | | | | 151 | Jakin GA | 131 | 100.00% |
| 147 | Warner Robins GA | 38,203 | 47.57% | 151 | Blakely GA | 5,371 | 100.00% |
| | | | | 151 | Damascus GA | 212 | 100.00% |
| 148 | Perry GA | 4,962 | 24.06% | 151 | Arlington GA | 1,209 | 100.00% |
| 148 | Pineview GA | 454 | 100.00% | 151 | Fort Gaines GA | 995 | 100.00% |
| 148 | Hawkinsville GA | 3,980 | 100.00% | | | | |
| | | | | 152 | Leesburg GA | 3,480 | 100.00% |
| 148 | Abbeville GA | 2,685 | 100.00% | 152 | Smithville GA | 593 | 100.00% |
| 148 | Warner Robins GA | 242 | 0.30% | 152 | Leslie GA | 344 | 100.00% |
| | | | | 152 | De Soto GA | 124 | 100.00% |
| 148 | Cordele GA | 10,220 | 100.00% | 152 | Warwick GA | 504 | 100.00% |
| 148 | Arabi GA | 447 | 100.00% | 152 | Sylvester GA | 5,644 | 100.00% |
| 148 | Pitts GA | 252 | 100.00% | 152 | Poulan GA | 760 | 100.00% |
| 148 | Rochelle GA | 1,167 | 100.00% | 152 | Sumner GA | 445 | 100.00% |
| 149 | Jacksonville GA | 111 | 100.00% | 153 | Albany GA | 42,938 | 61.65% |
| | | | | 154 | Albany GA | 24,387 | 35.02% |
| 149 | Rhine GA | 295 | 100.00% | 154 | Donalsonville GA | 2,833 | 100.00% |
| 149 | Eastman GA | 5,658 | 100.00% | | | | |
| 149 | Chester GA | 525 | 100.00% | 154 | Iron City GA | 312 | 100.00% |
| 149 | Milan GA | 613 | 100.00% | 154 | Colquitt GA | 2,001 | 100.00% |
| 149 | Chauncey GA | 289 | 100.00% | 154 | Newton GA | 602 | 100.00% |
| 149 | McRae-Helena GA | 6,253 | 100.00% | 155 | Ocilla GA | 3,498 | 100.00% |
| | | | | 155 | Fitzgerald GA | 9,006 | 100.00% |
| 149 | Cadwell GA | 381 | 100.00% | 155 | Ambrose GA | 327 | 100.00% |

# Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 155 | Broxton GA | 676 | 63.77% | 159 | Rocky Ford GA | 167 | 100.00% |
| 155 | Ty Ty GA | 641 | 100.00% | | | | |
| 155 | Sycamore GA | 692 | 100.00% | 159 | Statesboro GA | 6,468 | 19.34% |
| 155 | Ashburn GA | 4,291 | 100.00% | | | | |
| 155 | Tifton GA | 3,139 | 18.42% | 159 | Guyton GA | 2,289 | 100.00% |
| 155 | Rebecca GA | 208 | 100.00% | 159 | Springfield GA | 2,703 | 100.00% |
| 156 | Hazlehurst GA | 606 | 14.82% | 160 | Pembroke GA | 2,513 | 100.00% |
| 156 | Graham GA | 263 | 100.00% | 160 | Statesboro GA | 20,470 | 61.22% |
| 156 | Baxley GA | 4,228 | 85.55% | | | | |
| 156 | Mount Vernon GA | 1,990 | 100.00% | 160 | Brooklet GA | 1,704 | 100.00% |
| | | | | 160 | Register GA | 157 | 100.00% |
| 156 | Uvalda GA | 439 | 100.00% | 161 | Pooler GA | 15,633 | 60.80% |
| 156 | Alston GA | 178 | 100.00% | 161 | Garden City GA | 29 | 0.28% |
| 156 | Ailey GA | 519 | 100.00% | | | | |
| 156 | Higgston GA | 314 | 100.00% | 161 | Port Wentworth GA | 10,878 | 100.00% |
| 156 | Vidalia GA | 10,785 | 100.00% | | | | |
| 156 | Santa Claus GA | 204 | 100.00% | 161 | Rincon GA | 10,934 | 100.00% |
| | | | | 161 | Bloomingdale GA | 0 | 0.00% |
| 156 | Lyons GA | 4,239 | 100.00% | | | | |
| 156 | Tarrytown GA | 66 | 100.00% | 161 | Savannah GA | 11,990 | 8.11% |
| 157 | Jesup GA | 6,614 | 67.43% | 162 | Pooler GA | 0 | 0.00% |
| 157 | Glennville GA | 3,834 | 100.00% | 162 | Garden City GA | 10,260 | 99.72% |
| 157 | Reidsville GA | 2,515 | 100.00% | | | | |
| 157 | Collins GA | 540 | 100.00% | 162 | Savannah GA | 31,516 | 21.33% |
| 157 | Cobbtown GA | 341 | 100.00% | 163 | Garden City GA | 0 | 0.00% |
| | | | | | | | |
| 157 | Manassas GA | 59 | 100.00% | 163 | Savannah GA | 52,175 | 35.31% |
| 157 | Bellville GA | 127 | 100.00% | 164 | Pooler GA | 10,078 | 39.20% |
| 157 | Hagan GA | 959 | 100.00% | 164 | Garden City GA | 0 | 0.00% |
| 157 | Claxton GA | 2,602 | 100.00% | | | | |
| 157 | Daisy GA | 159 | 100.00% | 164 | Richmond Hill GA | 16,608 | 99.85% |
| 158 | Summertown GA | 121 | 100.00% | | | | |
| | | | | 164 | Bloomingdale GA | 2,790 | 100.00% |
| 158 | Twin City GA | 1,642 | 100.00% | | | | |
| 158 | Garfield GA | 257 | 100.00% | 164 | Savannah GA | 5,493 | 3.72% |
| 158 | Portal GA | 638 | 100.00% | 165 | Vernonburg GA | 139 | 100.00% |
| 158 | Millen GA | 2,966 | 100.00% | | | | |
| 158 | Oak Park GA | 512 | 100.00% | 165 | Thunderbolt GA | 2,556 | 100.00% |
| 158 | Nunez GA | 134 | 100.00% | | | | |
| 158 | Statesboro GA | 6,500 | 19.44% | 165 | Savannah GA | 38,817 | 26.27% |
| | | | | 166 | Thunderbolt GA | 0 | 0.00% |
| 158 | Stillmore GA | 439 | 100.00% | | | | |
| 158 | Metter GA | 4,004 | 100.00% | 166 | Tybee Island GA | 3,114 | 100.00% |
| 158 | Pulaski GA | 211 | 100.00% | | | | |
| 158 | Adrian GA | 230 | 41.67% | 166 | Richmond Hill GA | 25 | 0.15% |
| 158 | Swainsboro GA | 7,425 | 100.00% | | | | |
| | | | | 166 | Savannah GA | 7,789 | 5.27% |
| 159 | Oliver GA | 210 | 100.00% | 167 | Darien GA | 1,460 | 100.00% |
| 159 | Sylvania GA | 2,634 | 100.00% | 167 | Ludowici GA | 1,590 | 100.00% |
| 159 | Hiltonia GA | 310 | 100.00% | 168 | Gumbranch GA | 235 | 100.00% |
| 159 | Newington GA | 290 | 100.00% | 168 | Walthourville GA | 3,680 | 100.00% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 168 | Allenhurst GA | 816 | 100.00% | 174 | Kingsland GA | 5,087 | 27.74% |
| 168 | Hinesville GA | 34,891 | 100.00% | 174 | St. Marys GA | 0 | 0.00% |
| 168 | Flemington GA | 825 | 100.00% | 174 | Waycross GA | 4,443 | 31.87% |
| | | | | 174 | Homeland GA | 886 | 100.00% |
| 168 | Riceboro GA | 615 | 100.00% | | | | |
| 168 | Midway GA | 2,141 | 100.00% | 174 | Folkston GA | 4,464 | 100.00% |
| 169 | Douglas GA | 11,722 | 100.00% | 174 | Valdosta GA | 0 | 0.00% |
| 169 | Broxton GA | 384 | 36.23% | 174 | Lake Park GA | 932 | 100.00% |
| 169 | Nicholls GA | 3,147 | 100.00% | 174 | Dasher GA | 890 | 100.00% |
| 169 | Denton GA | 189 | 100.00% | 174 | Du Pont GA | 134 | 100.00% |
| 169 | Hazlehurst GA | 905 | 22.14% | 174 | Fargo GA | 250 | 100.00% |
| | | | | 174 | Homerville GA | 2,344 | 100.00% |
| 169 | Alma GA | 3,433 | 100.00% | | | | |
| 170 | Tifton GA | 12,259 | 71.92% | 174 | Argyle GA | 190 | 100.00% |
| 170 | Cecil GA | 284 | 100.00% | 175 | Boston GA | 1,207 | 100.00% |
| 170 | Sparks GA | 2,043 | 100.00% | 175 | Barwick GA | 363 | 100.00% |
| 170 | Adel GA | 5,571 | 100.00% | 175 | Quitman GA | 4,064 | 100.00% |
| 170 | Lenox GA | 752 | 100.00% | 175 | Pavo GA | 622 | 100.00% |
| 170 | Ray City GA | 956 | 100.00% | 175 | Morven GA | 506 | 100.00% |
| 170 | Nashville GA | 4,947 | 100.00% | 175 | Thomasville GA | 2,831 | 14.99% |
| 170 | Enigma GA | 1,058 | 100.00% | | | | |
| 170 | Alapaha GA | 481 | 100.00% | 175 | Hahira GA | 1,525 | 45.07% |
| 171 | Moultrie GA | 24 | 0.16% | 175 | Valdosta GA | 8,660 | 15.64% |
| 171 | Funston GA | 402 | 100.00% | 176 | Waycross GA | 3,970 | 28.48% |
| 171 | Bainbridge GA | 14,018 | 96.89% | 176 | Hahira GA | 1,859 | 54.93% |
| | | | | 176 | Valdosta GA | 686 | 1.24% |
| 171 | Brinson GA | 217 | 100.00% | 176 | Ray City GA | 0 | 0.00% |
| 171 | Pelham GA | 3,507 | 100.00% | 176 | Lakeland GA | 2,875 | 100.00% |
| 171 | Camilla GA | 5,187 | 100.00% | 176 | Willacoochee GA | 1,240 | 100.00% |
| 171 | Baconton GA | 856 | 100.00% | | | | |
| 171 | Meigs GA | 38 | 4.09% | 176 | Pearson GA | 1,821 | 100.00% |
| 171 | Sale City GA | 354 | 100.00% | 177 | Remerton GA | 1,334 | 100.00% |
| 171 | Doerun GA | 738 | 100.00% | 177 | Valdosta GA | 46,032 | 83.12% |
| 172 | Coolidge GA | 528 | 100.00% | 178 | Waycross GA | 8 | 0.06% |
| 172 | Moultrie GA | 14,614 | 99.84% | 178 | Hoboken GA | 480 | 100.00% |
| 172 | Norman Park GA | 963 | 100.00% | 178 | Blackshear GA | 3,506 | 100.00% |
| 172 | Berlin GA | 511 | 100.00% | 178 | Patterson GA | 749 | 100.00% |
| 172 | Ochlocknee GA | 672 | 100.00% | 178 | Offerman GA | 450 | 100.00% |
| | | | | 178 | Nahunta GA | 1,013 | 100.00% |
| 172 | Meigs GA | 890 | 95.91% | 178 | Baxley GA | 714 | 14.45% |
| 172 | Tifton GA | 1,647 | 9.66% | 178 | Surrency GA | 194 | 100.00% |
| 172 | Ellenton GA | 210 | 100.00% | 178 | Screven GA | 769 | 100.00% |
| 172 | Omega GA | 1,318 | 100.00% | 178 | Odum GA | 463 | 100.00% |
| 173 | Bainbridge GA | 450 | 3.11% | 178 | Jesup GA | 3,195 | 32.57% |
| | | | | 179 | Brunswick GA | 15,210 | 100.00% |
| 173 | Attapulgus GA | 454 | 100.00% | 180 | Kingsland GA | 13,250 | 72.26% |
| | | | | 180 | St. Marys GA | 18,256 | 100.00% |
| 173 | Climax GA | 276 | 100.00% | 180 | Woodbine GA | 1,062 | 100.00% |
| 173 | Whigham GA | 428 | 100.00% | | | | |
| 173 | Cairo GA | 10,179 | 100.00% | 180 | Waycross GA | 5,521 | 39.60% |
| 173 | Thomasville GA | 16,050 | 85.01% | | | | |

# EXHIBIT AH-6

User:
Plan Name: **ga_house_HB1EX_**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                                                                                      9:54 AM

**Whole City/Town : 412**
**City/Town Splits: 362**
**Zero Population City/Town Splits: 18**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Trenton | 2,195 | 100.00% | 010 | Mountain City | 904 | 100.00% |
| 001 | LaFayette | 6,888 | 100.00% | 010 | Dillard | 337 | 100.00% |
| 001 | Lookout Mountain | 1,641 | 100.00% | 010 | Sky Valley | 482 | 100.00% |
| 001 | Rossville | 3,980 | 100.00% | 010 | Cornelia | 4,503 | 100.00% |
| 001 | Fort Oglethorpe | 346 | 3.32% | 010 | Demorest | 2,022 | 100.00% |
| 002 | Tunnel Hill | 963 | 100.00% | 010 | Alto | 619 | 63.81% |
| 002 | Dalton | 4,523 | 13.14% | 010 | Baldwin | 2,974 | 81.95% |
| 002 | Varnell | 19 | 0.87% | 011 | Jasper | 4,084 | 100.00% |
| 002 | Chickamauga | 2,917 | 100.00% | 011 | Talking Rock | 91 | 100.00% |
| 002 | Fort Oglethorpe | 12 | 0.12% | 011 | Ball Ground | 2,560 | 100.00% |
| 003 | Ringgold | 3,414 | 100.00% | 011 | Nelson | 1,145 | 100.00% |
| 003 | Fort Oglethorpe | 10,065 | 96.57% | 012 | Menlo | 480 | 100.00% |
| 004 | Dalton | 29,894 | 86.86% | 012 | Cave Spring | 1,174 | 100.00% |
| 004 | Varnell | 0 | 0.00% | 012 | Lyerly | 454 | 100.00% |
| 005 | Plainville | 356 | 100.00% | 012 | Summerville | 4,435 | 100.00% |
| 005 | Calhoun | 16,949 | 100.00% | 012 | Trion | 1,960 | 100.00% |
| 005 | Resaca | 1,142 | 100.00% | 012 | Rome | 5,635 | 14.94% |
| 005 | Fairmount | 772 | 100.00% | 013 | Rome | 32,078 | 85.06% |
| 005 | Ranger | 107 | 100.00% | 014 | Taylorsville | 217 | 86.11% |
| 006 | Cohutta | 764 | 100.00% | 014 | Kingston | 722 | 100.00% |
| 006 | Chatsworth | 4,874 | 100.00% | 014 | Euharlee | 4,268 | 100.00% |
| 006 | Eton | 824 | 100.00% | 014 | White | 661 | 100.00% |
| 006 | Varnell | 2,160 | 99.13% | 014 | Adairsville | 4,878 | 100.00% |
| 007 | East Ellijay | 650 | 100.00% | 014 | Waleska | 921 | 100.00% |
| 007 | Ellijay | 1,862 | 100.00% | 015 | Emerson | 1,415 | 100.00% |
| 007 | McCaysville | 1,149 | 100.00% | 015 | Cartersville | 23,187 | 100.00% |
| 007 | Blue Ridge | 1,253 | 100.00% | 016 | Cedartown | 10,190 | 100.00% |
| 007 | Morganton | 285 | 100.00% | 016 | Rockmart | 4,732 | 100.00% |
| 008 | Helen | 531 | 100.00% | 016 | Aragon | 1,440 | 100.00% |
| 008 | Young Harris | 1,098 | 100.00% | 016 | Braswell | 337 | 94.93% |
| 008 | Hiawassee | 981 | 100.00% | 016 | Taylorsville | 35 | 13.89% |
| 008 | Blairsville | 616 | 100.00% | 017 | Dallas | 12,764 | 90.90% |
| 008 | Cleveland | 3,514 | 100.00% | 017 | Braswell | 18 | 5.07% |
| 009 | Dawsonville | 3,720 | 100.00% | 018 | Tallapoosa | 3,227 | 100.00% |
| 009 | Dahlonega | 7,537 | 100.00% | 018 | Mount Zion | 1,766 | 100.00% |
| 009 | Cleveland | 0 | 0.00% | 018 | Waco | 536 | 100.00% |
| 010 | Clarkesville | 1,911 | 100.00% | 018 | Bremen | 7,185 | 100.00% |
| 010 | Tallulah Falls | 199 | 100.00% | 018 | Buchanan | 938 | 100.00% |
| 010 | Tiger | 422 | 100.00% | 018 | Temple | 63 | 1.24% |
| 010 | Clayton | 2,003 | 100.00% | 018 | Bowdon | 2,161 | 100.00% |
|  |  |  |  | 019 | Dallas | 1,278 | 9.10% |
|  |  |  |  | 019 | Hiram | 4,929 | 100.00% |
|  |  |  |  | 020 | Canton | 6,831 | 20.72% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 020 | Woodstock | 7,892 | 22.51% | 033 | Lavonia | 2,143 | 100.00% |
| 020 | Holly Springs | 2,089 | 12.88% | 033 | Martin | 1 | 0.30% |
| 021 | Woodstock | 2,095 | 5.97% | 033 | Bowersville | 444 | 100.00% |
| 021 | Holly Springs | 12,233 | 75.45% | 034 | Kennesaw | 6,711 | 20.31% |
| 022 | Kennesaw | 599 | 1.81% | 034 | Marietta | 4,869 | 7.99% |
| 023 | Canton | 26,142 | 79.28% | 035 | Acworth | 14,751 | 65.74% |
| 023 | Holly Springs | 1,891 | 11.66% | 035 | Kennesaw | 25,726 | 77.87% |
| 025 | Alpharetta | 13,280 | 20.18% | 036 | Acworth | 7,689 | 34.26% |
| 026 | Cumming | 4,666 | 63.76% | 037 | Marietta | 38,068 | 62.44% |
| 027 | Gainesville | 5,587 | 13.21% | 038 | Powder Springs | 16,887 | 100.00% |
| 027 | Gillsville | 212 | 69.28% | | | | |
| 027 | Clermont | 1,021 | 100.00% | 038 | Austell | 7,587 | 98.37% |
| 027 | Lula | 2,511 | 88.98% | 039 | Smyrna | 905 | 1.63% |
| 028 | Gainesville | 1,139 | 2.69% | 040 | Smyrna | 23,672 | 42.53% |
| 028 | Cumming | 2,652 | 36.24% | 042 | Marietta | 1,494 | 2.45% |
| 029 | Flowery Branch | 0 | 0.00% | 042 | Smyrna | 31,086 | 55.85% |
| 029 | Oakwood | 3,942 | 81.75% | 043 | Marietta | 16,541 | 27.13% |
| 029 | Gainesville | 33,176 | 78.44% | 044 | Woodstock | 16,978 | 48.42% |
| 030 | Flowery Branch | 5,350 | 56.97% | 046 | Roswell | 0 | 0.00% |
| 030 | Braselton | 7,080 | 52.82% | 046 | Woodstock | 8,100 | 23.10% |
| 030 | Oakwood | 880 | 18.25% | 046 | Mountain Park | 12 | 2.06% |
| 030 | Gainesville | 1,376 | 3.25% | 047 | Roswell | 5,692 | 6.13% |
| 030 | Buford | 81 | 0.47% | 047 | Alpharetta | 11,678 | 17.74% |
| 031 | Arcade | 1,310 | 69.53% | 047 | Milton | 37,294 | 90.31% |
| 031 | Braselton | 1,234 | 9.21% | 047 | Mountain Park | 571 | 97.94% |
| 031 | Hoschton | 2,666 | 100.00% | 048 | Roswell | 12,589 | 13.56% |
| 031 | Gainesville | 1,018 | 2.41% | 048 | Peachtree Corners | 15,027 | 35.57% |
| 031 | Talmo | 257 | 100.00% | | | | |
| 031 | Pendergrass | 1,692 | 100.00% | 048 | Alpharetta | 8,833 | 13.42% |
| 031 | Jefferson | 13,231 | 99.98% | 048 | Johns Creek | 22,554 | 27.35% |
| 031 | Commerce | 660 | 8.93% | 049 | Roswell | 24,540 | 26.43% |
| 032 | Cornelia | 0 | 0.00% | 049 | Alpharetta | 30,611 | 46.51% |
| 032 | Mount Airy | 1,391 | 100.00% | 049 | Milton | 4,002 | 9.69% |
| 032 | Toccoa | 9,133 | 100.00% | 050 | Alpharetta | 1,416 | 2.15% |
| 032 | Martin | 335 | 99.70% | 050 | Johns Creek | 58,107 | 70.47% |
| 032 | Avalon | 233 | 100.00% | 051 | Sandy Springs | 27,105 | 25.08% |
| 032 | Gillsville | 94 | 30.72% | | | | |
| 032 | Lula | 311 | 11.02% | 051 | Roswell | 30,055 | 32.38% |
| 032 | Jefferson | 2 | 0.02% | 051 | Johns Creek | 1,792 | 2.17% |
| 032 | Maysville | 1,867 | 100.00% | 052 | Sandy Springs | 31,511 | 29.16% |
| 032 | Homer | 1,264 | 100.00% | | | | |
| 032 | Commerce | 5,012 | 67.85% | 052 | Brookhaven | 14,741 | 26.72% |
| 032 | Alto | 351 | 36.19% | 052 | Dunwoody | 13,559 | 26.23% |
| 032 | Baldwin | 655 | 18.05% | 053 | Sandy Springs | 26,751 | 24.75% |
| 033 | Hartwell | 4,470 | 100.00% | | | | |
| 033 | Ila | 350 | 100.00% | 053 | Roswell | 19,957 | 21.50% |
| 033 | Franklin Springs | 1,155 | 100.00% | 053 | Atlanta | 13,245 | 2.66% |
| | | | | 054 | Sandy Springs | 22,713 | 21.01% |
| 033 | Royston | 2,649 | 100.00% | | | | |
| 033 | Carnesville | 713 | 100.00% | 054 | Atlanta | 37,370 | 7.49% |
| 033 | Canon | 643 | 100.00% | 055 | South Fulton | 1,590 | 1.48% |

# Communities of Interest (Condensed)

ga_house_HB1EX_

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 055 | Atlanta | 58,381 | 11.71% | 071 | Carrollton | 6,692 | 25.03% |
| 056 | Atlanta | 58,929 | 11.82% | 071 | Temple | 5,026 | 98.76% |
| 057 | Atlanta | 59,969 | 12.02% | 072 | Carrollton | 20,046 | 74.97% |
| 058 | Atlanta | 59,057 | 11.84% | 072 | Ephesus | 471 | 100.00% |
| 059 | East Point | 2,393 | 6.24% | 072 | Franklin | 950 | 100.00% |
| 059 | Atlanta | 57,041 | 11.44% | 072 | Centralhatchee | 348 | 100.00% |
| 060 | South Fulton | 2,141 | 1.99% | 072 | Roopville | 231 | 100.00% |
| 060 | Atlanta | 57,196 | 11.47% | 072 | LaGrange | 26 | 0.08% |
| 061 | Douglasville | 4,872 | 14.06% | 072 | Hogansville | 3,267 | 100.00% |
| 061 | Union City | 785 | 2.93% | 073 | Newnan | 12,994 | 30.54% |
| 061 | South Fulton | 22,310 | 20.77% | 073 | Sharpsburg | 313 | 95.72% |
| 061 | East Point | 3,706 | 9.66% | 073 | Peachtree City | 21,996 | 57.51% |
| 061 | Atlanta | 1,783 | 0.36% | | | | |
| 061 | Austell | 126 | 1.63% | 073 | Tyrone | 0 | 0.00% |
| 062 | South Fulton | 2,398 | 2.23% | 073 | Fayetteville | 454 | 2.39% |
| 062 | College Park | 6,275 | 45.05% | 074 | Peachtree City | 4,560 | 11.92% |
| 062 | East Point | 27,974 | 72.93% | | | | |
| 062 | Atlanta | 22,803 | 4.57% | 074 | Brooks | 568 | 100.00% |
| 063 | Hapeville | 6,553 | 100.00% | 074 | Woolsey | 206 | 100.00% |
| 063 | Union City | 638 | 2.38% | 074 | Fayetteville | 1,076 | 5.68% |
| 063 | South Fulton | 8,302 | 7.73% | 074 | Griffin | 787 | 3.35% |
| 063 | College Park | 6,682 | 47.97% | 074 | Sunny Side | 203 | 100.00% |
| 063 | East Point | 4,285 | 11.17% | 074 | Hampton | 8,368 | 100.00% |
| 063 | Atlanta | 32,921 | 6.60% | 075 | Jonesboro | 3,129 | 73.88% |
| 064 | Villa Rica | 7,264 | 42.80% | 075 | Morrow | 488 | 7.43% |
| 064 | Douglasville | 1,139 | 3.29% | 076 | Forest Park | 3,010 | 15.10% |
| 064 | Hiram | 0 | 0.00% | 076 | Morrow | 4,758 | 72.43% |
| 065 | Chattahoochee Hills | 2,934 | 99.46% | 076 | Lake City | 1,531 | 51.86% |
| | | | | 077 | Riverdale | 414 | 2.74% |
| 065 | Douglasville | 62 | 0.18% | 077 | Forest Park | 13,240 | 66.43% |
| 065 | Palmetto | 549 | 10.83% | 077 | Morrow | 180 | 2.74% |
| 065 | Union City | 1,105 | 4.12% | 077 | Lake City | 1,421 | 48.14% |
| 065 | South Fulton | 23,011 | 21.42% | 077 | College Park | 973 | 6.98% |
| 066 | Douglasville | 28,577 | 82.47% | 078 | Jonesboro | 1,106 | 26.12% |
| 067 | Chattahoochee Hills | 16 | 0.54% | 078 | Lovejoy | 6,678 | 65.98% |
| | | | | 078 | Stockbridge | 2,766 | 9.55% |
| 067 | Palmetto | 4,522 | 89.17% | 078 | Morrow | 0 | 0.00% |
| 067 | Fairburn | 15,420 | 93.55% | 079 | Riverdale | 14,715 | 97.26% |
| 067 | Union City | 13,013 | 48.50% | 079 | Forest Park | 3,682 | 18.47% |
| 067 | South Fulton | 8,904 | 8.29% | 079 | Morrow | 1,143 | 17.40% |
| 068 | Peachtree City | 11,688 | 30.56% | 080 | Dunwoody | 38,124 | 73.77% |
| | | | | 080 | Chamblee | 5,436 | 18.02% |
| 068 | Tyrone | 7,658 | 100.00% | 080 | Doraville | 10,623 | 100.00% |
| 068 | Fairburn | 1,063 | 6.45% | 081 | Chamblee | 5,398 | 17.90% |
| 068 | Fayetteville | 248 | 1.31% | 081 | Tucker | 5,554 | 15.01% |
| 068 | Union City | 11,286 | 42.06% | 082 | Decatur | 10,772 | 43.21% |
| 068 | South Fulton | 17,404 | 16.20% | 082 | Brookhaven | 342 | 0.62% |
| 069 | Fayetteville | 17,179 | 90.62% | 082 | Atlanta | 6,198 | 1.24% |
| 069 | Union City | 3 | 0.01% | 083 | Brookhaven | 40,078 | 72.66% |
| 069 | South Fulton | 21,376 | 19.90% | 083 | Chamblee | 19,330 | 64.08% |
| 070 | Newnan | 29,555 | 69.46% | 083 | Atlanta | 8 | 0.00% |
| 070 | Whitesburg | 596 | 100.00% | 084 | Decatur | 6,458 | 25.91% |
| 071 | Villa Rica | 9,706 | 57.20% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 084 | Avondale Estates | 3,567 | 100.00% | 102 | Lawrenceville | 28,787 | 93.99% |
| 084 | Stonecrest | 2,815 | 4.76% | 103 | Flowery Branch | 4,040 | 43.02% |
| 085 | Decatur | 0 | 0.00% | 103 | Suwanee | 1 | 0.00% |
| 085 | Avondale Estates | 0 | 0.00% | 103 | Sugar Hill | 3,638 | 14.51% |
| 085 | Clarkston | 5,456 | 36.97% | 103 | Buford | 13,750 | 80.20% |
| 086 | Clarkston | 9,300 | 63.03% | 103 | Rest Haven | 20 | 44.44% |
| 086 | Tucker | 3,934 | 10.63% | 104 | Auburn | 7,495 | 100.00% |
| 086 | Stonecrest | 7,213 | 12.19% | 104 | Carl | 209 | 100.00% |
| 087 | Pine Lake | 752 | 100.00% | 104 | Bethlehem | 11 | 1.54% |
| 087 | Stone Mountain | 1,338 | 19.96% | 104 | Winder | 906 | 4.94% |
| 087 | Tucker | 12,666 | 34.23% | 104 | Braselton | 80 | 0.60% |
| 088 | Stone Mountain | 5,365 | 80.04% | 105 | Dacula | 2,218 | 32.23% |
| 088 | Tucker | 14,851 | 40.13% | 105 | Buford | 78 | 0.45% |
| 088 | Lilburn | 219 | 1.51% | 106 | Snellville | 19,134 | 93.01% |
| 089 | Decatur | 7,698 | 30.88% | 107 | Lawrenceville | 229 | 0.75% |
| 089 | Atlanta | 10,752 | 2.16% | 108 | Lilburn | 13,847 | 95.48% |
| 090 | Atlanta | 23,062 | 4.62% | 109 | Lilburn | 240 | 1.65% |
| 091 | Stockbridge | 6,951 | 23.99% | 110 | Snellville | 1,439 | 6.99% |
| 091 | Stonecrest | 19,700 | 33.28% | 110 | Grayson | 4,730 | 100.00% |
| 092 | Stonecrest | 15,607 | 26.37% | 110 | Loganville | 3,155 | 22.33% |
| 093 | Covington | 1,201 | 8.46% | 111 | Walnut Grove | 0 | 0.00% |
| 093 | Oxford | 11 | 0.48% | 111 | Between | 17 | 4.23% |
| 093 | Stonecrest | 8,338 | 14.09% | 111 | Loganville | 10,972 | 77.67% |
| 093 | Lithonia | 2,662 | 100.00% | 111 | Dacula | 4,664 | 67.77% |
| 093 | Conyers | 16,433 | 94.96% | 112 | Walnut Grove | 1,322 | 100.00% |
| 094 | Stonecrest | 5,521 | 9.33% | 112 | Jersey | 146 | 100.00% |
| 095 | Conyers | 872 | 5.04% | 112 | Social Circle | 4,969 | 99.90% |
| 096 | Norcross | 13,708 | 79.66% | 112 | Monroe | 14,928 | 100.00% |
| 096 | Peachtree Corners | 267 | 0.63% | 112 | Between | 385 | 95.77% |
| 096 | Duluth | 1,487 | 4.67% | 112 | Good Hope | 339 | 100.00% |
| 097 | Norcross | 3,493 | 20.30% | 113 | Covington | 8,064 | 56.82% |
| 097 | Peachtree Corners | 26,949 | 63.80% | 113 | Porterdale | 1,799 | 100.00% |
| 097 | Berkeley Lake | 2,054 | 100.00% | 114 | Covington | 4,927 | 34.72% |
| 097 | Duluth | 21,471 | 67.36% | 114 | Oxford | 2,297 | 99.52% |
| 098 | Norcross | 8 | 0.05% | 114 | Social Circle | 5 | 0.10% |
| 098 | Lilburn | 196 | 1.35% | 114 | Rutledge | 871 | 100.00% |
| 099 | Duluth | 8,915 | 27.97% | 114 | Bostwick | 378 | 100.00% |
| 099 | Suwanee | 20,367 | 97.98% | 114 | Madison | 4,447 | 100.00% |
| 099 | Sugar Hill | 6,231 | 24.85% | 114 | Buckhead | 194 | 100.00% |
| 100 | Flowery Branch | 1 | 0.01% | 114 | Mansfield | 442 | 100.00% |
| 100 | Suwanee | 409 | 1.97% | 114 | Newborn | 676 | 100.00% |
| 100 | Sugar Hill | 15,207 | 60.64% | 114 | Shady Dale | 252 | 100.00% |
| 100 | Buford | 3,235 | 18.87% | 115 | Stockbridge | 4,251 | 14.67% |
| 100 | Rest Haven | 25 | 55.56% | 115 | McDonough | 19,926 | 68.59% |
| 101 | Suwanee | 9 | 0.04% | 116 | Lovejoy | 3,444 | 34.02% |
| 101 | Lawrenceville | 1,613 | 5.27% | 116 | Stockbridge | 15,005 | 51.79% |
| | | | | 116 | McDonough | 4,454 | 15.33% |
| | | | | 117 | McDonough | 4,671 | 16.08% |
| | | | | 117 | Locust Grove | 8,947 | 100.00% |
| | | | | 118 | Jackson | 5,557 | 100.00% |
| | | | | 118 | Flovilla | 643 | 100.00% |
| | | | | 118 | Jenkinsburg | 391 | 100.00% |

# Communities of Interest (Condensed)

ga_house_HB1EX_

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 118 | Monticello | 2,541 | 100.00% | 128 | Sparta | 1,357 | 100.00% |
| 118 | Eatonton | 2,892 | 45.85% | 128 | Warrenton | 1,744 | 100.00% |
| 119 | Bethlehem | 704 | 98.46% | 128 | Norwood | 202 | 100.00% |
| 119 | Winder | 17,432 | 95.06% | 128 | Camak | 141 | 100.00% |
| 119 | Statham | 1,828 | 64.98% | 128 | Thomson | 6,814 | 100.00% |
| 120 | Statham | 985 | 35.02% | 128 | Harrison | 339 | 100.00% |
| 120 | Bogart | 1,326 | 100.00% | 128 | Tennille | 1,469 | 100.00% |
| 120 | Arcade | 574 | 30.47% | 128 | Sandersville | 5,813 | 100.00% |
| 120 | Nicholson | 1,808 | 100.00% | 128 | Riddleville | 80 | 100.00% |
| 120 | Commerce | 1,715 | 23.22% | 128 | Davisboro | 1,832 | 100.00% |
| 121 | North High Shoals | 552 | 100.00% | 128 | Edge Hill | 22 | 100.00% |
| 121 | Bishop | 332 | 100.00% | 128 | Mitchell | 153 | 100.00% |
| 121 | Watkinsville | 2,896 | 100.00% | 128 | Gibson | 630 | 100.00% |
| 123 | Washington | 3,754 | 100.00% | 132 | Avera | 223 | 100.00% |
| 123 | Tignall | 485 | 100.00% | 132 | Stapleton | 402 | 100.00% |
| 123 | Lincolnton | 1,480 | 100.00% | 132 | Wrens | 2,217 | 100.00% |
| 123 | Hull | 230 | 100.00% | 132 | Blythe | 696 | 93.55% |
| 123 | Colbert | 630 | 100.00% | 132 | Bartow | 186 | 100.00% |
| 123 | Comer | 1,512 | 100.00% | 132 | Wadley | 1,643 | 100.00% |
| 123 | Rayle | 158 | 100.00% | 132 | Louisville | 2,381 | 100.00% |
| 123 | Carlton | 263 | 100.00% | 133 | Gray | 3,346 | 97.38% |
| 123 | Danielsville | 654 | 100.00% | 133 | Milledgeville | 17,070 | 100.00% |
| 123 | Bowman | 872 | 100.00% | 134 | Griffin | 22,691 | 96.65% |
| 123 | Elberton | 4,640 | 100.00% | 134 | Orchard Hill | 219 | 100.00% |
| 124 | Sharon | 104 | 100.00% | 134 | Forsyth | 95 | 2.17% |
| 124 | Greensboro | 3,648 | 100.00% | 135 | Concord | 378 | 100.00% |
| 124 | Woodville | 264 | 100.00% | 135 | Thomaston | 9,816 | 100.00% |
| 124 | Maxeys | 198 | 100.00% | 135 | Yatesville | 394 | 100.00% |
| 124 | Winterville | 1,201 | 100.00% | 135 | Zebulon | 1,225 | 100.00% |
| 124 | Arnoldsville | 431 | 100.00% | 135 | Meansville | 266 | 100.00% |
| 124 | Lexington | 203 | 100.00% | 135 | Williamson | 681 | 100.00% |
| 124 | Crawford | 821 | 100.00% | 135 | Aldora | 0 | 0.00% |
| 124 | Union Point | 1,597 | 100.00% | 135 | Barnesville | 6,292 | 100.00% |
| 124 | Crawfordville | 479 | 100.00% | 135 | Milner | 772 | 100.00% |
| 124 | Eatonton | 3,415 | 54.15% | 135 | Molena | 392 | 100.00% |
| 124 | White Plains | 239 | 100.00% | 136 | Gay | 110 | 100.00% |
| 124 | Siloam | 194 | 100.00% | 136 | Haralson | 172 | 100.00% |
| 125 | Dearing | 529 | 100.00% | 136 | Sharpsburg | 14 | 4.28% |
| 125 | Harlem | 3,571 | 100.00% | 136 | Turin | 347 | 100.00% |
| 125 | Grovetown | 15,577 | 100.00% | 136 | Senoia | 5,016 | 100.00% |
| 126 | Sardis | 995 | 100.00% | 136 | LaGrange | 13,269 | 43.00% |
| 126 | Girard | 184 | 100.00% | 136 | Woodbury | 908 | 100.00% |
| 126 | Midville | 385 | 100.00% | 136 | Lone Oak | 114 | 100.00% |
| 126 | Millen | 2,966 | 100.00% | 136 | Grantville | 3,103 | 100.00% |
| 126 | Vidette | 103 | 100.00% | 136 | Greenville | 794 | 100.00% |
| 126 | Keysville | 300 | 100.00% | 136 | Luthersville | 776 | 100.00% |
| 126 | Hephzibah | 3,830 | 100.00% | 136 | Moreland | 382 | 100.00% |
| 126 | Blythe | 48 | 6.45% | 137 | LaGrange | 8,545 | 27.69% |
| 126 | Waynesboro | 5,799 | 100.00% | 137 | Columbus | 30,443 | 14.71% |
| 128 | Oconee | 197 | 100.00% | 137 | Pine Mountain | 87 | 7.15% |
| 128 | Deepstep | 117 | 100.00% | 137 | Warm Springs | 465 | 100.00% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 137 | Geneva | 75 | 100.00% | 149 | Ivey | 1,037 | 100.00% |
| 137 | Junction City | 138 | 100.00% | 149 | Irwinton | 531 | 100.00% |
| 137 | Talbotton | 742 | 100.00% | 149 | McIntyre | 575 | 100.00% |
| 137 | Manchester | 3,584 | 100.00% | 149 | Toomsboro | 383 | 100.00% |
| 137 | Woodland | 305 | 100.00% | 150 | Butler | 1,881 | 100.00% |
| 138 | West Point | 3,719 | 100.00% | 150 | Reynolds | 926 | 100.00% |
| 138 | LaGrange | 9,018 | 29.22% | 150 | Lilly | 129 | 100.00% |
| 138 | Columbus | 12,190 | 5.89% | 150 | Pinehurst | 309 | 100.00% |
| 138 | Hamilton | 1,680 | 100.00% | 150 | Unadilla | 3,118 | 100.00% |
| 138 | Pine Mountain | 1,129 | 92.85% | 150 | Fort Valley | 8,769 | 99.87% |
| | | | | 150 | Americus | 9,766 | 60.17% |
| 138 | Shiloh | 402 | 100.00% | 150 | Ideal | 407 | 100.00% |
| 139 | Columbus | 45,976 | 22.22% | 150 | Andersonville | 237 | 100.00% |
| 139 | Waverly Hall | 638 | 100.00% | 150 | Dooling | 68 | 100.00% |
| 140 | Columbus | 59,294 | 28.66% | 150 | Byromville | 422 | 100.00% |
| 141 | Columbus | 59,019 | 28.52% | 150 | Oglethorpe | 995 | 100.00% |
| 144 | Forsyth | 4,289 | 97.83% | 150 | Montezuma | 3,047 | 100.00% |
| 144 | Gray | 90 | 2.62% | 150 | Marshallville | 1,048 | 100.00% |
| 145 | Roberta | 813 | 100.00% | 150 | Vienna | 2,928 | 100.00% |
| 145 | Culloden | 200 | 100.00% | 151 | Dawson | 4,414 | 100.00% |
| 145 | Perry | 90 | 0.44% | 151 | Parrott | 120 | 100.00% |
| 145 | Fort Valley | 11 | 0.13% | 151 | Lumpkin | 891 | 100.00% |
| 145 | Centerville | 100 | 1.22% | 151 | Richland | 1,370 | 100.00% |
| 145 | Warner Robins | 24,773 | 30.85% | 151 | Buena Vista | 1,585 | 100.00% |
| | | | | 151 | Albany | 3,028 | 4.35% |
| 145 | Byron | 5,702 | 100.00% | 151 | Sasser | 287 | 100.00% |
| 146 | Perry | 12,127 | 58.80% | 151 | Bronwood | 334 | 100.00% |
| 146 | Warner Robins | 18,749 | 23.35% | 151 | Leslie | 344 | 100.00% |
| | | | | 151 | De Soto | 124 | 100.00% |
| 147 | Centerville | 8,128 | 98.78% | 151 | Plains | 573 | 100.00% |
| 147 | Warner Robins | 36,786 | 45.81% | 151 | Ellaville | 1,595 | 100.00% |
| | | | | 151 | Americus | 6,464 | 39.83% |
| 148 | Perry | 8,407 | 40.76% | 152 | Albany | 15 | 0.02% |
| 148 | Pineview | 454 | 100.00% | 152 | Leesburg | 3,480 | 100.00% |
| 148 | Hawkinsville | 3,980 | 100.00% | 152 | Smithville | 593 | 100.00% |
| 148 | Fitzgerald | 2,183 | 24.24% | 152 | Warwick | 504 | 100.00% |
| 148 | Abbeville | 2,685 | 100.00% | 152 | Sylvester | 5,644 | 100.00% |
| 148 | Cordele | 10,220 | 100.00% | 152 | Poulan | 760 | 100.00% |
| 148 | Arabi | 447 | 100.00% | 152 | Sumner | 445 | 100.00% |
| 148 | Pitts | 252 | 100.00% | 153 | Albany | 55,573 | 79.79% |
| 148 | Rochelle | 1,167 | 100.00% | 154 | Bluffton | 113 | 100.00% |
| 149 | Rhine | 295 | 100.00% | 154 | Edison | 1,230 | 100.00% |
| 149 | Eastman | 5,658 | 100.00% | 154 | Cuthbert | 3,143 | 100.00% |
| 149 | Cochran | 5,026 | 100.00% | 154 | Morgan | 1,741 | 100.00% |
| 149 | Chester | 525 | 100.00% | 154 | Leary | 524 | 100.00% |
| 149 | Milan | 613 | 100.00% | 154 | Shellman | 861 | 100.00% |
| 149 | Chauncey | 289 | 100.00% | 154 | Albany | 11,031 | 15.84% |
| 149 | McRae-Helena | 6,253 | 100.00% | 154 | Jakin | 131 | 100.00% |
| | | | | 154 | Donalsonville | 2,833 | 100.00% |
| 149 | Danville | 165 | 100.00% | 154 | Iron City | 312 | 100.00% |
| 149 | Jeffersonville | 977 | 100.00% | 154 | Colquitt | 2,001 | 100.00% |
| 149 | Allentown | 190 | 97.44% | 154 | Blakely | 5,371 | 100.00% |
| 149 | Gordon | 1,783 | 100.00% | 154 | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 154 | Damascus | 212 | 100.00% | 158 | Statesboro | 8,902 | 26.62% |
| 154 | Arlington | 1,209 | 100.00% | 158 | Stillmore | 439 | 100.00% |
| 154 | Newton | 602 | 100.00% | 158 | Metter | 4,004 | 100.00% |
| 154 | Fort Gaines | 995 | 100.00% | 158 | Pulaski | 211 | 100.00% |
| 155 | Cadwell | 381 | 100.00% | 158 | Register | 157 | 100.00% |
| 155 | Dexter | 655 | 100.00% | 158 | Adrian | 230 | 41.67% |
| 155 | Rentz | 312 | 100.00% | 158 | Swainsboro | 7,425 | 100.00% |
| 155 | Allentown | 5 | 2.56% | 159 | Oliver | 210 | 100.00% |
| 155 | Montrose | 203 | 100.00% | 159 | Sylvania | 2,634 | 100.00% |
| 155 | Dudley | 593 | 100.00% | 159 | Hiltonia | 310 | 100.00% |
| 155 | Dublin | 16,074 | 100.00% | 159 | Newington | 290 | 100.00% |
| 155 | East Dublin | 2,492 | 100.00% | 159 | Rocky Ford | 167 | 100.00% |
| 155 | Wrightsville | 3,449 | 100.00% | 159 | Statesboro | 4,066 | 12.16% |
| 155 | Adrian | 322 | 58.33% | 159 | Guyton | 2,289 | 100.00% |
| 155 | Kite | 160 | 100.00% | 159 | Springfield | 2,703 | 100.00% |
| 156 | Fitzgerald | 6,823 | 75.76% | 160 | Pembroke | 2,513 | 100.00% |
| 156 | Jacksonville | 111 | 100.00% | 160 | Statesboro | 20,470 | 61.22% |
| 156 | McRae-Helena | 0 | 0.00% | 160 | Brooklet | 1,704 | 100.00% |
| 156 | Lumber City | 967 | 100.00% | 161 | Pooler | 5,335 | 20.75% |
| 156 | Scotland | 173 | 100.00% | 161 | Garden City | 8 | 0.08% |
| 156 | Alamo | 771 | 100.00% | 161 | Port Wentworth | 10,878 | 100.00% |
| 156 | Glenwood | 850 | 100.00% | 161 | Rincon | 10,934 | 100.00% |
| 156 | Mount Vernon | 1,990 | 100.00% | 161 | Savannah | 11,988 | 8.11% |
| 156 | Uvalda | 439 | 100.00% | 162 | Pooler | 0 | 0.00% |
| 156 | Alston | 178 | 100.00% | 162 | Garden City | 175 | 1.70% |
| 156 | Ailey | 519 | 100.00% | 162 | Savannah | 35,231 | 23.84% |
| 156 | Higgston | 314 | 100.00% | 163 | Vernonburg | 139 | 100.00% |
| 156 | Vidalia | 10,785 | 100.00% | 163 | Garden City | 10,085 | 98.02% |
| 156 | Santa Claus | 204 | 100.00% | 163 | Savannah | 48,006 | 32.48% |
| 156 | Lyons | 4,239 | 100.00% | 164 | Pooler | 20,376 | 79.25% |
| 156 | Tarrytown | 66 | 100.00% | 164 | Garden City | 21 | 0.20% |
| 156 | Cobbtown | 341 | 100.00% | 164 | Richmond Hill | 16,608 | 99.85% |
| 157 | Denton | 189 | 100.00% | 164 | Bloomingdale | 2,790 | 100.00% |
| 157 | Hazlehurst | 4,088 | 100.00% | 164 | Savannah | 953 | 0.64% |
| 157 | Baxley | 4,228 | 85.55% | 165 | Garden City | 0 | 0.00% |
| 157 | Surrency | 194 | 100.00% | 165 | Thunderbolt | 2,556 | 100.00% |
| 157 | Glennville | 3,834 | 100.00% | 165 | Savannah | 48,219 | 32.63% |
| 157 | Reidsville | 2,515 | 100.00% | 166 | Tybee Island | 3,114 | 100.00% |
| 157 | Collins | 540 | 100.00% | 166 | Richmond Hill | 25 | 0.15% |
| 157 | Manassas | 59 | 100.00% | | | | |
| 157 | Bellville | 127 | 100.00% | 166 | Savannah | 3,383 | 2.29% |
| 157 | Hagan | 959 | 100.00% | 167 | Darien | 1,460 | 100.00% |
| 157 | Claxton | 2,602 | 100.00% | 167 | Ludowici | 1,590 | 100.00% |
| 157 | Daisy | 159 | 100.00% | 168 | Gumbranch | 235 | 100.00% |
| 158 | Summertown | 121 | 100.00% | 168 | Walthourville | 3,680 | 100.00% |
| 158 | Twin City | 1,642 | 100.00% | 168 | Allenhurst | 816 | 100.00% |
| 158 | Garfield | 257 | 100.00% | 168 | Hinesville | 34,891 | 100.00% |
| 158 | Portal | 638 | 100.00% | 168 | Flemington | 825 | 100.00% |
| 158 | Soperton | 2,889 | 100.00% | 168 | Riceboro | 615 | 100.00% |
| 158 | Oak Park | 512 | 100.00% | 168 | Midway | 2,141 | 100.00% |
| 158 | Nunez | 134 | 100.00% | 169 | Ocilla | 3,498 | 100.00% |

# Communities of Interest (Condensed)

ga_house_HB1EX_

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|-------|----------|-----------|-----------:|-------|
| 169 | Fitzgerald | 0 | 0.00% | 174 | Dasher | 890 | 100.00% |
| 169 | Ambrose | 327 | 100.00% | 174 | Du Pont | 134 | 100.00% |
| 169 | Douglas | 11,109 | 94.77% | 174 | Fargo | 250 | 100.00% |
| 169 | Broxton | 1,060 | 100.00% | 174 | Homerville | 2,344 | 100.00% |
| 169 | Ty Ty | 641 | 100.00% | 174 | Argyle | 190 | 100.00% |
| 169 | Sycamore | 692 | 100.00% | 175 | Barwick | 105 | 28.93% |
| 169 | Ashburn | 4,291 | 100.00% | 175 | Quitman | 4,064 | 100.00% |
| 169 | Rebecca | 208 | 100.00% | 175 | Pavo | 242 | 38.91% |
| 169 | Nicholls | 3,147 | 100.00% | 175 | Morven | 506 | 100.00% |
| 170 | Tifton | 17,045 | 100.00% | 175 | Hahira | 3,384 | 100.00% |
| 170 | Adel | 2,990 | 53.67% | 175 | Valdosta | 4,271 | 7.71% |
| 170 | Omega | 1,287 | 97.65% | 175 | Lake Park | 427 | 45.82% |
| 170 | Lenox | 752 | 100.00% | 176 | Douglas | 613 | 5.23% |
| 170 | Ray City | 956 | 100.00% | 176 | Waycross | 8,103 | 58.12% |
| 170 | Nashville | 4,947 | 100.00% | 176 | Ray City | 0 | 0.00% |
| 170 | Enigma | 1,058 | 100.00% | 176 | Lakeland | 2,875 | 100.00% |
| 170 | Alapaha | 481 | 100.00% | 176 | Willacoochee | 1,240 | 100.00% |
| 171 | Bainbridge | 14,468 | 100.00% | 176 | Pearson | 1,821 | 100.00% |
| 171 | Attapulgus | 454 | 100.00% | 177 | Remerton | 1,334 | 100.00% |
| 171 | Climax | 276 | 100.00% | 177 | Valdosta | 51,107 | 92.29% |
| 171 | Brinson | 217 | 100.00% | 178 | Waycross | 8 | 0.06% |
| 171 | Whigham | 428 | 100.00% | 178 | Blackshear | 3,506 | 100.00% |
| 171 | Cairo | 0 | 0.00% | 178 | Patterson | 749 | 100.00% |
| 171 | Pelham | 3,507 | 100.00% | 178 | Offerman | 450 | 100.00% |
| 171 | Camilla | 5,187 | 100.00% | 178 | Alma | 3,433 | 100.00% |
| 171 | Baconton | 856 | 100.00% | 178 | Graham | 263 | 100.00% |
| 171 | Meigs | 38 | 4.09% | 178 | Baxley | 714 | 14.45% |
| 171 | Sale City | 354 | 100.00% | 178 | Screven | 769 | 100.00% |
| 172 | Coolidge | 528 | 100.00% | 178 | Odum | 463 | 100.00% |
| 172 | Moultrie | 14,638 | 100.00% | 178 | Jesup | 9,809 | 100.00% |
| 172 | Pavo | 380 | 61.09% | 179 | Brunswick | 15,210 | 100.00% |
| 172 | Funston | 402 | 100.00% | 180 | Kingsland | 18,337 | 100.00% |
| 172 | Norman Park | 963 | 100.00% | 180 | St. Marys | 18,256 | 100.00% |
| 172 | Berlin | 511 | 100.00% | 180 | Woodbine | 1,062 | 100.00% |
| 172 | Doerun | 738 | 100.00% | | | | |
| 172 | Ellenton | 210 | 100.00% | | | | |
| 172 | Cecil | 284 | 100.00% | | | | |
| 172 | Sparks | 2,043 | 100.00% | | | | |
| 172 | Adel | 2,581 | 46.33% | | | | |
| 172 | Omega | 31 | 2.35% | | | | |
| 173 | Boston | 1,207 | 100.00% | | | | |
| 173 | Barwick | 258 | 71.07% | | | | |
| 173 | Cairo | 10,179 | 100.00% | | | | |
| 173 | Thomasville | 18,881 | 100.00% | | | | |
| 173 | Ochlocknee | 672 | 100.00% | | | | |
| 173 | Meigs | 890 | 95.91% | | | | |
| 174 | Waycross | 5,831 | 41.82% | | | | |
| 174 | Homeland | 886 | 100.00% | | | | |
| 174 | Folkston | 4,464 | 100.00% | | | | |
| 174 | Hoboken | 480 | 100.00% | | | | |
| 174 | Nahunta | 1,013 | 100.00% | | | | |
| 174 | Lake Park | 505 | 54.18% | | | | |

# EXHIBIT B

**<u>Exhibit B – Methodology and Sources</u>**

1.      In the preparation of this report, I analyzed population and geographic data from the Decennial Census and the American Community Survey.

2.      For my redistricting analysis, I used a geographic information system (GIS) software package called *Maptitude for Redistricting*, developed by the Caliper Corporation.  This software is deployed by many local and state governing bodies across the country for redistricting and other types of demographic analysis.

3.      The geographic boundary files that I used with *Maptitude* are created from the U.S. Census 1990-2020 TIGER (Topologically Integrated Geographic Encoding and Referencing) files.

4.      I used population data from the 1990-2020 PL 94-171 data files published by the U.S. Census Bureau.  The PL 94-171 dataset is published in electronic format and is the complete count population file designed by the Census Bureau for use in legislative redistricting.  The file contains basic race and ethnicity data on the total population and voting-age population found in units of Census geography such as states, counties, municipalities, townships, reservations, school districts, census tracts, census block groups, precincts (called voting districts or "VTDs" by the Census Bureau) and census blocks.

5.      I obtained and used 2020 block-level disaggregated citizenship data

(2015-2019 ACS and 2016-2020 ACS) from the Redistricting Data Hub via

https://redistrictingdatahub.org/

6.      The attorneys for the plaintiffs provided me with incumbent addresses.

7.      For my analysis, I also relied on shapefiles for current and historical

legislative plans available on the website of the Legislative and Congressional

Reapportionment Office.

8.      In addition, I obtained shapefiles for the House, Senate, and

Congressional plans in effect during the early 2000's from the American

Redistricting Project.

https://thearp.org/blog/map-archive/

9.      I developed the illustrative plans presented in this report using

*Maptitude for Redistricting*. The *Maptitude for Redistricting* software processes the

TIGER files to produce a map for display on a computer screen.  The software also

merges demographic data from the PL 94-171 files to match the relevant decennial

Census geography.

10.      I also reviewed and used data from the American Community Survey

("ACS") conducted by the Census Bureau – specifically, the 1-year 2021 ACS, the

5-year 2015-2019 ACS, and the 5-year 2016-2020 ACS Special Tabulation of

citizen population and voting age population  by race and ethnicity (prepared by the

Census Bureau for the U.S. Department of Justice)  and  available from the link below:

https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html

# # #

# EXHIBIT C



Statistical area titles and boundary delineations are based on March 2020 delineation files released by the U.S. Office of Management and Budget. All other names and boundaries are as of January 1, 2020.

20 Miles

# EXHIBIT D



## Appendix A: Sample Selection

This analysis relied on three measures to select the Black Belt school systems: historical data of enslaved labor, current enrollments of Black students and current enrollments of students living in poverty. School systems were considered if they had one of the following criteria: a majority-Black student population, majority of students living in poverty and a history of enslaved labor. Enslaved labor data is based on the 1860 U.S. Census data of the distribution of enslaved populations. A review of the data showed a normal distribution of enslaved people as a portion of the population except for a dip in the number of counties with 30 to 39 percent enslaved. The following chart displays the drop in enslaved populations and the subsequent increase in the number of counties that held 40 to 49 percent enslaved people.



**Distribution of Enslaved Populations (1860)**

Number of school systems by percent of enslaved population

*Source: Distribution of Slave Population of the Southern States of the United States, U.S. Census, 1861*

This sharp increase of counties and cities that contained more than 40 percent of their population enslaved made for a natural threshold for this analysis. This analysis considered all school systems that currently operate in an area that previously had enslaved people greater than 40 percent of the population as having a history of slavery.

School systems that met two of the criteria were included in the selection. Of the remaining systems, the current enrollment had to exceed 30 percent Black and 30



Thoughtful Analysis, Responsible Policy
GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

Education in Georgia's Black Belt: Policy
Solutions to Help Overcome a History of Exclusion
October 2019
Page 17





POLICY REPORT

percent living in poverty. This threshold made it possible that even if the school system were not majority Black, Black students might represent a plurality of the student body. Metro Atlanta school systems were excluded due to the unique challenges and opportunities that come with educating in the region. A table with the data is below, with Black Belt districts highlighted.

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Appling County | 18% | 23% | 44% |
| Atkinson County | 23% | 16% | 43% |
| Atlanta Public Schools | 17% | 74% | 52% |
| Bacon County | 18% | 22% | 43% |
| **Baker County** | **70%** | **64%** | **68%** |
| **Baldwin County** | **55%** | **66%** | **53%** |
| Banks County | 23% | 2% | 28% |
| Barrow County | 32% | 13% | 25% |
| Bartow County | 27% | 10% | 26% |
| Ben Hill County | 15% | 42% | 48% |
| Berrien County | 13% | 12% | 40% |
| **Bibb County** | **42%** | **73%** | **55%** |
| Bleckley County | 47% | 26% | 37% |
| Brantley County | 20% | 3% | 40% |
| Bremen City | 8% | 6% | 13% |
| **Brooks County** | **52%** | **53%** | **54%** |
| Bryan County | 59% | 16% | 14% |
| Buford City | 20% | 11% | 15% |
| Bulloch County | 38% | 37% | 39% |
| **Burke County** | **71%** | **65%** | **52%** |
| **Butts County** | **48%** | **32%** | **41%** |
| Calhoun City | 21% | 6% | 23% |
| **Calhoun County** | **56%** | **93%** | **74%** |
| Camden County | 77% | 22% | 27% |
| Candler County | 27% | 29% | 46% |
| Carroll County | 16% | 17% | 29% |
| Carrollton City | 16% | 33% | 29% |
| Cartersville City | 27% | 23% | 24% |
| Catoosa County | 14% | 3% | 23% |
| Charlton County | 31% | 29% | 38% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org  |  404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Chatham County | 49% | 57% | 40% |
| Chattahoochee County | 48% | 27% | 32% |
| Chattooga County | 29% | 9% | 44% |
| Cherokee County | 11% | 8% | 10% |
| Chickamauga City | 15% | 0% | 11% |
| Clarke County | 51% | 49% | 46% |
| Clay County | 46% | 95% | 74% |
| Clayton County | 28% | 70% | 42% |
| Clinch County | 15% | 34% | 46% |
| Cobb County | 27% | 31% | 15% |
| Coffee County | 23% | 31% | 45% |
| Colquitt County | 8% | 27% | 49% |
| Columbia County | 70% | 20% | 15% |
| Commerce City | 32% | 11% | 27% |
| Cook County | 13% | 33% | 46% |
| Coweta County | 49% | 23% | 20% |
| Crawford County | 56% | 22% | 40% |
| Crisp County | 46% | 58% | 50% |
| Dade County | 10% | 1% | 22% |
| Dalton City | 17% | 5% | 18% |
| Dawson County | 9% | 1% | 22% |
| Decatur City | 26% | 21% | 9% |
| Decatur County | 50% | 50% | 49% |
| DeKalb County | 26% | 62% | 41% |
| Dodge County | 47% | 35% | 45% |
| Dooly County | 46% | 72% | 52% |
| Dougherty County | 73% | 89% | 64% |
| Douglas County | 24% | 53% | 28% |
| Dublin City | 47% | 91% | 72% |
| Early County | 66% | 70% | 59% |
| Echols County | 21% | 2% | 52% |
| Effingham County | 46% | 15% | 20% |
| Elbert County | 55% | 34% | 42% |
| Emanuel County | 26% | 42% | 53% |
| Evans County | 27% | 35% | 54% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org | 404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Fannin County | 3% | 0% | 31% |
| Fayette County | 29% | 28% | 11% |
| Floyd County | 39% | 7% | 28% |
| Forsyth County | 12% | 4% | 6% |
| Franklin County | 18% | 10% | 36% |
| Fulton County | 17% | 42% | 23% |
| Gainesville City | 14% | 18% | 35% |
| Gilmer County | 3% | 0% | 26% |
| Glascock County | 31% | 8% | 29% |
| **Glynn County** | **73%** | **35%** | **38%** |
| Gordon County | 21% | 2% | 28% |
| **Grady County** | **58%** | **34%** | **46%** |
| **Greene County** | **67%** | **47%** | **41%** |
| Gwinnett County | 20% | 32% | 20% |
| Habersham County | 13% | 2% | 29% |
| Hall County | 14% | 5% | 23% |
| **Hancock County** | **68%** | **96%** | **63%** |
| Haralson County | 8% | 2% | 40% |
| Harris County | 56% | 16% | 16% |
| Hart County | 25% | 23% | 36% |
| Heard County | 36% | 9% | 36% |
| Henry County | 42% | 53% | 25% |
| Houston County | 69% | 38% | 30% |
| Irwin County | 15% | 32% | 42% |
| Jackson County | 32% | 6% | 25% |
| Jasper County | 65% | 23% | 41% |
| Jeff Davis County | 23% | 15% | 43% |
| Jefferson City | 32% | 8% | 13% |
| **Jefferson County** | **59%** | **68%** | **56%** |
| **Jenkins County** | **71%** | **52%** | **55%** |
| **Johnson County** | **29%** | **42%** | **50%** |
| Jones County | 66% | 25% | 29% |
| Lamar County | 47% | 32% | 37% |
| Lanier County | 30% | 25% | 43% |
| Laurens County | 47% | 29% | 39% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org | 404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 20





**POLICY REPORT**

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Lee County | 52% | 21% | 28% |
| Liberty County | 73% | 53% | 36% |
| Lincoln County | 69% | 38% | 40% |
| Long County | 74% | 26% | 38% |
| Lowndes County | 46% | 22% | 28% |
| Lumpkin County | 9% | 1% | 28% |
| Macon County | 58% | 81% | 53% |
| Madison County | 34% | 9% | 33% |
| Marietta City | 27% | 39% | 23% |
| Marion County | 48% | 34% | 42% |
| McDuffie County | 70% | 55% | 52% |
| McIntosh County | 74% | 42% | 44% |
| Meriwether County | 57% | 58% | 45% |
| Miller County | 36% | 38% | 46% |
| Mitchell County | 37% | 59% | 54% |
| Monroe County | 64% | 24% | 38% |
| Montgomery County | 33% | 32% | 56% |
| Morgan County | 70% | 26% | 30% |
| Murray County | 20% | 0% | 29% |
| Muscogee County | 45% | 58% | 40% |
| Newton County | 45% | 56% | 40% |
| Oconee County | 51% | 4% | 9% |
| Oglethorpe County | 65% | 17% | 33% |
| Paulding County | 8% | 24% | 19% |
| Peach County | 56% | 51% | 46% |
| Pelham City | 37% | 56% | 55% |
| Pickens County | 5% | 1% | 24% |
| Pierce County | 12% | 9% | 33% |
| Pike County | 47% | 8% | 21% |
| Polk County | 39% | 14% | 42% |
| Pulaski County | 47% | 40% | 50% |
| Putnam County | 71% | 37% | 47% |
| Quitman County | 47% | 72% | 57% |
| Rabun County | 6% | 1% | 33% |
| Randolph County | 47% | 96% | 66% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org  |  404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 21





**POLICY REPORT**

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Richmond County | 40% | 74% | 52% |
| Rockdale County | 45% | 67% | 39% |
| Rome City | 39% | 35% | 38% |
| Schley County | 51% | 16% | 26% |
| Screven County | 55% | 47% | 47% |
| Seminole County | 50% | 41% | 50% |
| Social Circle City | 42% | 22% | 29% |
| Spalding County | 44% | 47% | 45% |
| Stephens County | 13% | 13% | 40% |
| Stewart County | 59% | 95% | 61% |
| Sumter County | 52% | 72% | 57% |
| Talbot County | 63% | 91% | 53% |
| Taliaferro County | 63% | 77% | 61% |
| Tattnall County | 27% | 25% | 46% |
| Taylor County | 40% | 41% | 42% |
| Telfair County | 31% | 41% | 52% |
| Terrell County | 46% | 93% | 74% |
| Thomas County | 58% | 35% | 41% |
| Thomaston-Upson County | 49% | 35% | 42% |
| Thomasville City | 58% | 57% | 41% |
| Tift County | 23% | 35% | 44% |
| Toombs County | 27% | 18% | 54% |
| Towns County | 4% | 1% | 29% |
| Treutlen County | 33% | 40% | 47% |
| Trion City | 29% | 1% | 15% |
| Troup County | 62% | 43% | 36% |
| Turner County | 23% | 63% | 57% |
| Twiggs County | 65% | 62% | 55% |
| Union County | 3% | 0% | 24% |
| Valdosta City | 46% | 75% | 59% |
| Vidalia City | 27% | 50% | 43% |
| Walker County | 15% | 6% | 30% |
| Walton County | 42% | 23% | 27% |
| Ware County | 17% | 36% | 48% |
| Warren County | 55% | 91% | 67% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org  |  404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 22





| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| **Washington County** | 52% | 64% | 50% |
| Wayne County | 28% | 22% | 41% |
| **Webster County** | 46% | 44% | 45% |
| **Wheeler County** | 33% | 36% | 49% |
| White County | 8% | 2% | 30% |
| Whitfield County | 17% | 1% | 20% |
| Wilcox County | 20% | 34% | 44% |
| **Wilkes County** | 70% | 51% | 49% |
| **Wilkinson County** | 42% | 55% | 52% |
| Worth County | 23% | 34% | 46% |

*Source: Institute of Taxation and Economic Policy, February 2019; "Who Pays? A Distributional Analysis of the Tax Systems in All 50 States," Institute on Taxation and Economic Policy, October 2018*

## Appendix B: Methods

This analysis focuses on K-12 public education funding and outcomes as a measure of the state's responsibility to its citizens. Schools operate in a complex environment of federal and state laws and local district decisions. The state constitution outlines the ultimate responsibility for public education, however.

For decades school finance experts studied state funding systems by comparing inputs, or investments, meaning that two similar students, regardless of the location of their schools, should be provided similar funding amounts.[47] Additionally, if there were notable differences between students that affected the school program each would require, then different funding amounts might also be required. It is for this very reason that students with disabilities are provided more funding than students without disabilities.[48] This focus on inputs led to the *McDaniel* case mentioned in the report's timeline. The *McDaniel* case was a primary driver for state policymakers to draft and pass the Quality Basic Education Act, an overhaul to the state's education funding formula, in 1985.[49]

More recently, education finance has been analyzed through outputs, or outcomes. Instead of solely judging a funding system by the amount of money provided, states have been held accountable for the level of student performance.[50] The question no longer stops at whether funding amounts are equal, but whether they are adequate to produce high levels of learning for students across the state. This analysis considers various inputs such as staffing, budgets and educational opportunities, but the focus remains on outputs.

**Thoughtful Analysis, Responsible Policy**
GBPI.org  |  404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 23

# EXHIBIT E



# EXHIBIT F

# Regional Commissions
## *State of Georgia*



Effective July 1, 2021

# EXHIBIT G-1

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| APPLING | 18444 | 3647 | 1825 | 12674 | 13958 | 2540 | 1118 | 10048 | 208 | 164 | 416 | 121 | 5.00% | |
| ATKINSON | 8286 | 1284 | 2048 | 4801 | 6129 | 937 | 1282 | 3787 | -89 | -216 | 184 | -103 | -9.90% | Douglas, |
| BACON | 11140 | 1970 | 875 | 8103 | 8310 | 1245 | 547 | 6374 | 44 | 182 | 40 | 31 | 2.55% | |
| BAKER | 2876 | 1178 | 143 | 1514 | 2275 | 932 | 77 | 1235 | -575 | -459 | -375 | -291 | -23.79% | |
| BALDWIN | 43799 | 18985 | 1139 | 22432 | 35732 | 14515 | 835 | 19377 | -1921 | -300 | -637 | 488 | 3.48% | Milledgeville, |
| BANKS | 18035 | 589 | 1164 | 15578 | 13900 | 365 | 721 | 12278 | -360 | 103 | 148 | 14 | 3.99% | |
| BARROW | 83505 | 11907 | 10560 | 55582 | 62195 | 8222 | 6726 | 43241 | 14138 | 3287 | 12417 | 2553 | 45.03% | Atlanta-Sandy Spring |
| BARTOW | 108901 | 13395 | 10751 | 80159 | 83570 | 9377 | 6817 | 63759 | 8744 | 2365 | 10213 | 2083 | 28.56% | Atlanta-Sandy Spring |
| BEN HILL | 17194 | 6537 | 1054 | 9219 | 13165 | 4745 | 653 | 7459 | -440 | 320 | 199 | 498 | 11.73% | Fitzgerald, |
| BERRIEN | 18160 | 2198 | 1045 | 14396 | 13690 | 1499 | 622 | 11181 | -1126 | 53 | -657 | 66 | 4.61% | |
| BIBB | 157346 | 88865 | 6737 | 56787 | 120902 | 64270 | 4734 | 47979 | 1799 | 6394 | 5474 | 7743 | 13.70% | Macon-Bibb County, |
| BLECKLEY | 12583 | 2951 | 469 | 8867 | 9613 | 2036 | 311 | 7032 | -480 | -682 | -501 | -672 | -24.82% | |
| BRANTLEY | 18021 | 733 | 326 | 16317 | 13692 | 470 | 212 | 12522 | -390 | 130 | 174 | 67 | 16.63% | Brunswick, |
| BROOKS | 16301 | 5958 | 955 | 9066 | 12747 | 4357 | 635 | 7483 | 58 | 164 | 354 | 212 | 5.11% | Valdosta, |
| BRYAN | 44738 | 7463 | 3269 | 31321 | 31828 | 5025 | 1919 | 23033 | 14505 | 2837 | 10452 | 2048 | 68.79% | Savannah, |
| BULLOCH | 81099 | 24375 | 4180 | 49712 | 64494 | 18220 | 3021 | 41041 | 10882 | 4369 | 8670 | 3305 | 22.16% | Statesboro, |
| BURKE | 24596 | 11430 | 777 | 11941 | 18778 | 8362 | 494 | 9566 | 1280 | -282 | 2047 | 501 | 6.37% | Augusta-Richmond C |
| BUTTS | 25434 | 7212 | 803 | 16628 | 20360 | 5660 | 559 | 13510 | 1779 | 595 | 2030 | 564 | 11.07% | Atlanta-Sandy Spring |
| CALHOUN | 5573 | 3629 | 149 | 1766 | 4687 | 2998 | 90 | 1567 | -1121 | -520 | -687 | -264 | -8.09% | |
| CAMDEN | 54768 | 11072 | 3658 | 37203 | 41808 | 7828 | 2457 | 29410 | 4255 | 508 | 4947 | 818 | 11.67% | St. Marys, |
| CANDLER | 10981 | 2807 | 1378 | 6567 | 8241 | 2009 | 835 | 5229 | -17 | 76 | 62 | 59 | 3.03% | |
| CARROLL | 119148 | 24618 | 9586 | 80725 | 90996 | 17827 | 6129 | 63803 | 8621 | 3049 | 8593 | 2916 | 19.56% | Atlanta-Sandy Spring |
| CATOOSA | 67872 | 2642 | 2341 | 59280 | 52448 | 1684 | 1492 | 46578 | 3930 | 849 | 4446 | 642 | 61.61% | Chattanoo, TN- |
| CHARLTON | 12518 | 2798 | 2036 | 7532 | 10135 | 2147 | 1971 | 5929 | 347 | -764 | 606 | -654 | -23.35% | |
| CHATHAM | 295291 | 115458 | 23790 | 139433 | 234715 | 85178 | 16551 | 119161 | 30163 | 6030 | 29594 | 7835 | 10.13% | Savannah, |
| CHATTAHOOCHEE | 9565 | 1825 | 1610 | 5403 | 7199 | 1287 | 1160 | 4212 | -1702 | -483 | -1015 | -284 | -18.08% | Columbus, -AL |
| CHATTOOGA | 24965 | 2865 | 1297 | 20079 | 19416 | 2235 | 733 | 15885 | -1050 | -226 | -741 | -306 | -12.04% | Summerville, |
| CHEROKEE | 266620 | 21687 | 32111 | 197867 | 202928 | 14976 | 20915 | 156155 | 52274 | 7817 | 47502 | 6222 | 71.08% | Atlanta-Sandy Spring |
| CLARKE | 128671 | 33672 | 14336 | 72201 | 106830 | 24776 | 10213 | 64531 | 11957 | 1589 | 10539 | 1713 | 7.43% | Athens-Clarke Count |
| CLAY | 2848 | 1634 | 41 | 1143 | 2246 | 1231 | 19 | 973 | -335 | -311 | -220 | -153 | -11.05% | |
| CLAYTON | 297595 | 216351 | 42546 | 25902 | 220578 | 158854 | 27378 | 23396 | 38171 | 40374 | 36133 | 37475 | 30.87% | Atlanta-Sandy Spring |
| CLINCH | 6749 | 2096 | 253 | 4256 | 5034 | 1406 | 156 | 3372 | -49 | 157 | 79 | 151 | 12.03% | |
| COBB | 766149 | 223116 | 111240 | 369182 | 591848 | 166141 | 74505 | 303300 | 78071 | 42151 | 80257 | 41430 | 33.22% | Atlanta-Sandy Spring |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| COFFEE | 43092 | 12575 | 5430 | 24158 | 32419 | 9191 | 3324 | 19146 | 736 | 981 | 1164 | 972 | 11.83% | Douglas, |
| COLQUITT | 45898 | 10648 | 8709 | 25588 | 34193 | 7461 | 5467 | 20507 | 400 | 181 | 1279 | 440 | 6.27% | Moultrie, |
| COLUMBIA | 156010 | 32516 | 11858 | 99111 | 114823 | 22273 | 7355 | 76070 | 31957 | 12635 | 24580 | 9062 | 68.59% | Augusta-Richmond C |
| COOK | 17229 | 5014 | 1134 | 10658 | 12938 | 3595 | 704 | 8310 | 17 | 221 | 408 | 325 | 9.94% | |
| **COWETA** | 146158 | 28289 | 11053 | 99421 | 111155 | 20196 | 7384 | 78073 | 18841 | 5130 | 18670 | 4501 | 28.68% | **Atlanta-Sandy Spring** |
| CRAWFORD | 12130 | 2455 | 415 | 8866 | 9606 | 1938 | 287 | 7079 | -500 | -448 | -156 | -241 | -11.06% | Macon-Bibb County, |
| CRISP | 20128 | 9194 | 634 | 9892 | 15570 | 6603 | 414 | 8248 | -3311 | -1036 | -1747 | -214 | -3.14% | Cordele, |
| DADE | 16251 | 228 | 364 | 14786 | 12987 | 140 | 243 | 11925 | -382 | 40 | -60 | 4 | 2.94% | Chattanoo, TN- |
| **DAWSON** | 26798 | 392 | 1605 | 23544 | 21441 | 249 | 1047 | 19183 | 4468 | 203 | 4194 | 146 | 141.75% | **Atlanta-Sandy Spring** |
| DECATUR | 29367 | 12583 | 1911 | 14280 | 22443 | 9189 | 1196 | 11586 | 1525 | 984 | 1683 | 1112 | 13.77% | Bainbridge, |
| **DEKALB** | 764382 | 407451 | 81471 | 215895 | 595276 | 314230 | 55506 | 180161 | 72489 | 22898 | 68519 | 34330 | 12.27% | **Atlanta-Sandy Spring** |
| DODGE | 19925 | 6148 | 620 | 12865 | 15709 | 4725 | 406 | 10360 | -1871 | -480 | -1010 | -94 | -1.95% | |
| DOOLY | 11208 | 5652 | 797 | 4611 | 9187 | 4526 | 493 | 4029 | -3710 | -1859 | -2572 | -1168 | -20.51% | |
| DOUGHERTY | 85790 | 61457 | 2413 | 20631 | 66266 | 45631 | 1591 | 17909 | -8775 | -2790 | -3965 | 648 | 1.44% | Albany, |
| **DOUGLAS** | 144237 | 74260 | 16035 | 49877 | 108428 | 53377 | 10212 | 41416 | 11834 | 20007 | 13558 | 17860 | 50.29% | **Atlanta-Sandy Spring** |
| EARLY | 10854 | 5688 | 186 | 4813 | 8315 | 4075 | 113 | 3985 | -154 | 178 | 208 | 284 | 7.49% | |
| ECHOLS | 3697 | 193 | 1091 | 2328 | 2709 | 121 | 667 | 1856 | -337 | 10 | -142 | -18 | -12.95% | Valdosta, |
| EFFINGHAM | 64769 | 10035 | 3492 | 48204 | 47295 | 6831 | 2054 | 36237 | 12519 | 2578 | 9951 | 1888 | 38.20% | Savannah, |
| ELBERT | 19637 | 5520 | 996 | 12610 | 15493 | 4122 | 660 | 10322 | -529 | -537 | 26 | -210 | -4.85% | |
| EMANUEL | 22768 | 7556 | 993 | 13815 | 17320 | 5404 | 589 | 11013 | 170 | -112 | 470 | 135 | 2.56% | |
| EVANS | 10774 | 3273 | 1237 | 6038 | 8127 | 2410 | 731 | 4826 | -226 | 19 | -36 | 90 | 3.88% | |
| FANNIN | 25319 | 199 | 753 | 23351 | 21188 | 13 | 505 | 19721 | 1637 | 84 | 2037 | 62 | 87.32% | |
| **FAYETTE** | 119194 | 32076 | 9480 | 68144 | 91798 | 23728 | 6168 | 55102 | 12627 | 9578 | 13330 | 8373 | 54.53% | **Atlanta-Sandy Spring** |
| FLOYD | 98584 | 15606 | 11466 | 67747 | 76295 | 11064 | 7167 | 55088 | 2267 | 1175 | 3423 | 1136 | 11.44% | Rome, |
| **FORSYTH** | 251283 | 13222 | 25226 | 159407 | 181193 | 8751 | 16204 | 122017 | 75772 | 7917 | 59087 | 5460 | 165.91% | **Atlanta-Sandy Spring** |
| **FULTON** | 1066710 | 477624 | 86302 | 404793 | 847182 | 368635 | 61914 | 340541 | 146129 | 60732 | 146287 | 62029 | 20.23% | **Atlanta-Sandy Spring** |
| GILMER | 31353 | 296 | 3599 | 26365 | 25417 | 161 | 2158 | 22187 | 3061 | 84 | 3354 | 53 | 49.07% | |
| GLASCOCK | 2884 | 226 | 52 | 2573 | 2236 | 167 | 31 | 2003 | -198 | -39 | -33 | -18 | -9.73% | |
| GLYNN | 84499 | 22098 | 6336 | 52987 | 66468 | 15620 | 4116 | 44302 | 4873 | 633 | 6073 | 1061 | 7.29% | Brunswick, |
| GORDON | 57544 | 2919 | 8957 | 43317 | 43500 | 1939 | 5592 | 34084 | 2358 | 527 | 3189 | 323 | 19.99% | Calhoun, |
| GRADY | 26236 | 7693 | 3273 | 14715 | 19962 | 5678 | 1857 | 11968 | 1225 | 363 | 1378 | 563 | 11.01% | |
| GREENE | 18915 | 6027 | 1289 | 11126 | 15358 | 4470 | 826 | 9675 | 2921 | -178 | 2661 | 62 | 1.41% | |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| **GWINNETT** | 957062 | 287687 | 220460 | 310583 | 709484 | 202762 | 146659 | 252041 | 151741 | 86155 | 138870 | 71745 | 54.76% | Atlanta-Sandy Spring |
| HABERSHAM | 46031 | 2165 | 6880 | 34694 | 35878 | 1675 | 4115 | 28299 | 2990 | 498 | 3141 | 396 | 30.96% | Cornelia, |
| HALL | 203136 | 17006 | 57010 | 120418 | 153844 | 12094 | 36146 | 98800 | 23452 | 2609 | 24326 | 2332 | 23.89% | inesville, |
| HANCOCK | 8735 | 6131 | 63 | 2413 | 7487 | 5108 | 47 | 2220 | -694 | -887 | -223 | -421 | -7.61% | Milledgeville, |
| **HARALSON** | 29919 | 1541 | 497 | 26825 | 22854 | 1106 | 323 | 20617 | 1139 | 13 | 1307 | 44 | 4.14% | **Atlanta-Sandy Spring** |
| HARRIS | 34668 | 5742 | 1417 | 25925 | 26799 | 4431 | 908 | 20298 | 2644 | 64 | 2393 | 188 | 4.43% | Columbus, -AL |
| HART | 25828 | 4732 | 931 | 19250 | 20436 | 3447 | 578 | 15761 | 615 | -167 | 834 | -49 | -1.40% | |
| **HEARD** | 11412 | 1142 | 253 | 9589 | 8698 | 832 | 153 | 7407 | -422 | -101 | -88 | -60 | -6.73% | **Atlanta-Sandy Spring** |
| **HENRY** | 240712 | 125211 | 18437 | 86297 | 179973 | 89657 | 12030 | 69744 | 36790 | 46914 | 35708 | 38225 | 74.32% | **Atlanta-Sandy Spring** |
| HOUSTON | 163633 | 56520 | 11807 | 86211 | 122118 | 39605 | 7530 | 68018 | 23733 | 14719 | 19709 | 11436 | 40.60% | Warner Robins, |
| IRWIN | 9666 | 2333 | 663 | 6402 | 7547 | 1720 | 545 | 5047 | 128 | -182 | 324 | -110 | -6.01% | |
| JACKSON | 75907 | 6148 | 6712 | 59064 | 56451 | 4268 | 4261 | 45015 | 15422 | 1618 | 12011 | 1140 | 36.45% | Jefferson, |
| **JASPER** | 14588 | 2676 | 684 | 10771 | 11118 | 1966 | 402 | 8400 | 688 | -466 | 693 | -306 | -13.47% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 14779 | 2493 | 2047 | 9950 | 10856 | 1752 | 1233 | 7643 | -289 | 191 | -46 | 183 | 11.66% | |
| JEFFERSON | 15709 | 8208 | 462 | 6834 | 12301 | 6324 | 280 | 5536 | -1221 | -1095 | -358 | -372 | -5.56% | |
| JENKINS | 8674 | 3638 | 303 | 4611 | 7005 | 2843 | 194 | 3874 | 334 | 197 | 901 | 561 | 24.58% | |
| JOHNSON | 9189 | 3124 | 117 | 5800 | 7474 | 2513 | 82 | 4790 | -791 | -407 | -416 | -175 | -6.51% | Dublin, |
| JONES | 28347 | 7114 | 476 | 20074 | 21575 | 5341 | 302 | 15428 | -322 | -55 | 379 | 130 | 2.49% | Macon-Bibb County, |
| **LAMAR** | 18500 | 5220 | 475 | 12344 | 14541 | 4017 | 323 | 9852 | 183 | -611 | 93 | -577 | -12.56% | **Atlanta-Sandy Spring** |
| LANIER | 9877 | 2369 | 572 | 6595 | 7326 | 1683 | 370 | 5010 | -201 | -133 | 16 | -27 | -1.58% | Valdosta, |
| LAURENS | 49570 | 19132 | 1424 | 27881 | 37734 | 13695 | 923 | 22229 | 1136 | 1478 | 1775 | 1478 | 12.10% | Dublin, |
| LEE | 33163 | 7755 | 953 | 22758 | 24676 | 5503 | 603 | 17356 | 4865 | 2324 | 4313 | 1733 | 45.97% | Albany, |
| LIBERTY | 65256 | 31146 | 7786 | 24004 | 48014 | 21700 | 5231 | 19065 | 1803 | 2495 | 3752 | 2676 | 14.07% | Hinesville, |
| LINCOLN | 7690 | 2212 | 92 | 5196 | 6270 | 1728 | 54 | 4316 | -306 | -387 | -75 | -241 | -12.24% | Augusta-Richmond C |
| LONG | 16168 | 4734 | 1979 | 8774 | 11234 | 3107 | 1227 | 6422 | 1704 | 827 | 1189 | 530 | 20.57% | Hinesville, |
| LOWNDES | 118251 | 46758 | 7872 | 59306 | 89031 | 33302 | 5201 | 47140 | 9018 | 6468 | 6768 | 4906 | 17.28% | Valdosta, |
| LUMPKIN | 33488 | 685 | 1790 | 29241 | 27689 | 507 | 1345 | 24419 | 3522 | 218 | 3964 | 169 | 50.00% | |
| MACON | 12082 | 7296 | 472 | 4078 | 9938 | 6021 | 322 | 3379 | -2658 | -1723 | -1549 | -910 | -13.13% | |
| MADISON | 30120 | 3196 | 1956 | 23549 | 23112 | 2225 | 1198 | 18643 | 2000 | 698 | 1866 | 437 | 24.44% | Athens-Clarke Count |
| MARION | 7498 | 2223 | 560 | 4486 | 5854 | 1687 | 337 | 3643 | -1244 | -688 | -792 | -426 | -20.16% | |
| MCDUFFIE | 21632 | 9045 | 790 | 11417 | 16615 | 6425 | 536 | 9359 | -243 | 167 | 438 | 367 | 6.06% | Augusta-Richmond C |
| MCINTOSH | 10975 | 3400 | 231 | 7060 | 9040 | 2641 | 166 | 5998 | -3358 | -1845 | -2215 | -1292 | -32.85% | Brunswick, |
| **MERIWETHER** | 20613 | 7547 | 475 | 12084 | 16526 | 5845 | 299 | 9994 | -1379 | -1204 | -256 | -393 | -6.30% | **Atlanta-Sandy Spring** |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **2010 -2020 Change** | | | | | |
| MILLER | 6000 | 1831 | 136 | 3949 | 4749 | 1358 | 92 | 3239 | -125 | 70 | 60 | 112 | 8.99% | |
| MITCHELL | 21755 | 10394 | 964 | 10106 | 17065 | 7917 | 615 | 8284 | -1743 | -935 | -597 | -257 | -3.14% | |
| MONROE | 27957 | 6444 | 714 | 19954 | 21913 | 5068 | 464 | 15771 | 1533 | 57 | 1442 | 215 | 4.43% | Macon-Bibb County, |
| MONTGOMERY | 8610 | 2224 | 571 | 5665 | 6792 | 1781 | 377 | 4527 | -513 | -233 | -247 | -110 | -5.82% | Vidalia, |
| **MORGAN** | 20097 | 4339 | 712 | 14487 | 15574 | 3280 | 434 | 11452 | 2229 | 20 | 2145 | 160 | 5.13% | **Atlanta-Sandy Spring** |
| MURRAY | 39973 | 556 | 5914 | 32164 | 30210 | 321 | 3696 | 25146 | 345 | 143 | 1230 | 101 | 45.91% | Dalton, |
| MUSCOGEE | 206922 | 102212 | 16513 | 79083 | 157052 | 74301 | 10894 | 64635 | 17037 | 12315 | 15765 | 11327 | 17.99% | Columbus, -AL |
| **NEWTON** | 112483 | 55901 | 7164 | 46746 | 84748 | 40433 | 4561 | 37631 | 12525 | 13634 | 13663 | 12748 | 46.05% | **Atlanta-Sandy Spring** |
| OCONEE | 41799 | 2280 | 2347 | 33886 | 30221 | 1660 | 1405 | 24942 | 8991 | 504 | 6716 | 409 | 32.69% | Athens-Clarke Count |
| OGLETHORPE | 14825 | 2468 | 869 | 10903 | 11639 | 1853 | 531 | 8799 | -74 | -272 | 295 | -162 | -8.04% | Athens-Clarke Count |
| **PAULDING** | 168661 | 41296 | 12564 | 108444 | 123998 | 28164 | 7974 | 83066 | 26337 | 15231 | 24768 | 11767 | 71.76% | **Atlanta-Sandy Spring** |
| PEACH | 27981 | 12645 | 2547 | 12119 | 22111 | 9720 | 1788 | 10071 | 286 | -309 | 736 | -223 | -2.24% | Warner Robins, |
| **PICKENS** | 33216 | 512 | 1198 | 30122 | 26799 | 319 | 755 | 24626 | 3785 | 124 | 4005 | 81 | 34.03% | **Atlanta-Sandy Spring** |
| PIERCE | 19716 | 1801 | 998 | 16403 | 14899 | 1262 | 595 | 12662 | 958 | 38 | 1037 | 50 | 4.13% | Waycross, |
| **PIKE** | 18889 | 1613 | 348 | 16313 | 14337 | 1254 | 207 | 12422 | 1020 | -333 | 1306 | -210 | -14.34% | **Atlanta-Sandy Spring** |
| POLK | 42853 | 5816 | 5585 | 30161 | 32238 | 3991 | 3252 | 24049 | 1378 | 280 | 1809 | 274 | 7.37% | Cedartown, |
| PULASKI | 9855 | 3250 | 327 | 6022 | 8012 | 2564 | 224 | 5027 | -2155 | -642 | -1420 | -387 | -13.11% | |
| PUTNAM | 22047 | 5701 | 1557 | 14316 | 17847 | 4229 | 1031 | 12209 | 829 | 64 | 1230 | 245 | 6.15% | |
| QUITMAN | 2235 | 965 | 31 | 1190 | 1870 | 765 | 18 | 1037 | -278 | -248 | -129 | -141 | -15.56% | Eufala, AL- |
| RABUN | 16883 | 210 | 1452 | 14625 | 13767 | 129 | 928 | 12236 | 607 | -6 | 920 | 25 | 24.04% | |
| RANDOLPH | 6425 | 3947 | 143 | 2250 | 4977 | 2913 | 82 | 1922 | -1294 | -862 | -1014 | -619 | -17.53% | |
| RICHMOND | 206607 | 119970 | 11449 | 68397 | 160899 | 87930 | 8445 | 58403 | 6058 | 7979 | 9655 | 9329 | 11.87% | Augusta-Richmond C |
| **ROCKDALE** | 93570 | 57204 | 9540 | 24500 | 71503 | 41935 | 6089 | 21457 | 8355 | 16468 | 9202 | 14643 | 53.65% | **Atlanta-Sandy Spring** |
| SCHLEY | 4547 | 933 | 175 | 3357 | 3328 | 644 | 103 | 2520 | -463 | -247 | -179 | -166 | -20.49% | Americus, |
| SCREVEN | 14067 | 5527 | 287 | 8018 | 10893 | 4144 | 188 | 6387 | -526 | -897 | -10 | -326 | -7.29% | |
| SEMINOLE | 9147 | 3093 | 228 | 5617 | 7277 | 2275 | 160 | 4681 | 418 | 133 | 552 | 209 | 10.12% | |
| **SPALDING** | 67306 | 24522 | 3666 | 37105 | 52123 | 17511 | 2377 | 30612 | 3233 | 2894 | 4261 | 2752 | 18.65% | **Atlanta-Sandy Spring** |
| STEPHENS | 26784 | 3527 | 857 | 21323 | 21163 | 2467 | 578 | 17310 | 609 | 387 | 940 | 314 | 14.58% | Toccoa, |
| STEWART | 5314 | 2538 | 1217 | 1338 | 4617 | 2048 | 1196 | 1161 | -744 | -360 | -492 | -156 | -7.08% | Columbus, -AL |
| SUMTER | 29616 | 15546 | 1770 | 11528 | 23036 | 11479 | 1147 | 9800 | -3203 | -1654 | -1482 | -395 | -3.33% | Americus, |
| TALBOT | 5733 | 3145 | 112 | 2427 | 4783 | 2537 | 56 | 2129 | -1132 | -964 | -618 | -544 | -17.66% | Columbus, -AL |
| TALIAFERRO | 1559 | 876 | 69 | 591 | 1289 | 722 | 46 | 506 | -158 | -167 | -105 | -109 | -13.12% | |
| TATTNALL | 22842 | 6331 | 2303 | 13825 | 17654 | 4886 | 1419 | 11020 | -2678 | -1295 | -2460 | -1348 | -21.62% | |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| TAYLOR | 7816 | 2946 | 168 | 4584 | 6120 | 2235 | 107 | 3686 | -1090 | -602 | -608 | -380 | -14.53% | |
| TELFAIR | 12477 | 4754 | 1928 | 5970 | 10190 | 3806 | 1757 | 4802 | -4023 | -1380 | -2994 | -924 | -19.53% | |
| TERRELL | 9185 | 5707 | 177 | 3189 | 7204 | 4274 | 121 | 2709 | -130 | -57 | 193 | 241 | 5.98% | Albany, |
| THOMAS | 45798 | 16975 | 1577 | 25994 | 35037 | 12332 | 970 | 20740 | 1078 | 236 | 1454 | 417 | 3.50% | Thomasville, |
| TIFT | 41344 | 12734 | 5219 | 22189 | 31224 | 8963 | 3295 | 18011 | 1226 | 859 | 1466 | 803 | 9.84% | Tifton, |
| TOOMBS | 27030 | 7402 | 3044 | 16007 | 20261 | 5036 | 1978 | 12810 | -193 | 453 | 653 | 552 | 12.31% | Vidalia, |
| TOWNS | 12493 | 168 | 415 | 11469 | 10923 | 137 | 338 | 10100 | 2022 | 115 | 2093 | 94 | 218.60% | |
| TREUTLEN | 6406 | 2114 | 170 | 4065 | 4934 | 1514 | 98 | 3272 | -479 | -167 | -238 | -69 | -4.36% | Dublin, |
| TROUP | 69426 | 25473 | 2956 | 38099 | 52581 | 18202 | 1822 | 30377 | 2382 | 2501 | 3339 | 2433 | 15.43% | LaGrange, -AL |
| TURNER | 9006 | 3813 | 372 | 4700 | 6960 | 2752 | 256 | 3891 | 76 | 68 | 233 | 140 | 5.36% | |
| TWIGGS | 8022 | 3226 | 124 | 4487 | 6589 | 2627 | 79 | 3733 | -1001 | -559 | -578 | -271 | -9.35% | Macon-Bibb County, |
| UNION | 24632 | 228 | 816 | 22646 | 20808 | 147 | 563 | 19351 | 3276 | 112 | 3245 | 66 | 81.48% | |
| UPSON | 27700 | 8324 | 633 | 18009 | 21711 | 6202 | 411 | 14548 | 547 | 572 | 975 | 627 | 11.25% | Thomaston, |
| WALKER | 67654 | 3664 | 1685 | 59654 | 52794 | 2454 | 1066 | 47292 | -1102 | 368 | 294 | 239 | 10.79% | Chattanoo, TN- |
| **WALTON** | 96673 | 18804 | 5228 | 68499 | 73098 | 13165 | 3236 | 53647 | 12905 | 5086 | 11918 | 4068 | 44.72% | **Atlanta-Sandy Spring** |
| WARE | 36251 | 11421 | 1612 | 22275 | 27788 | 8226 | 1012 | 17818 | -61 | 411 | 33 | 377 | 4.80% | Waycross, |
| WARREN | 5215 | 3128 | 53 | 1974 | 4159 | 2360 | 46 | 1716 | -619 | -496 | -302 | -229 | -8.85% | |
| WASHINGTON | 19988 | 10969 | 334 | 8412 | 15709 | 8333 | 235 | 6944 | -1199 | -354 | -432 | 47 | 0.57% | |
| WAYNE | 30144 | 6390 | 1732 | 21301 | 23105 | 4662 | 1116 | 16754 | 45 | 92 | 467 | 119 | 2.62% | Jesup, |
| WEBSTER | 2348 | 1107 | 59 | 1136 | 1847 | 844 | 36 | 931 | -451 | -94 | -242 | -17 | -1.97% | |
| WHEELER | 7471 | 2949 | 272 | 4157 | 6217 | 2561 | 174 | 3418 | 50 | 302 | 195 | 342 | 15.41% | |
| WHITE | 28003 | 721 | 913 | 24959 | 22482 | 484 | 605 | 20318 | 859 | 153 | 1538 | 104 | 27.37% | |
| WHITFIELD | 102864 | 4919 | 36916 | 57875 | 76262 | 3349 | 23553 | 46881 | 265 | 400 | 2946 | 286 | 9.34% | Dalton, |
| WILCOX | 8766 | 3161 | 272 | 5185 | 7218 | 2693 | 209 | 4215 | -489 | -144 | -250 | -1 | -0.04% | |
| WILKES | 9565 | 3989 | 399 | 4952 | 7651 | 3071 | 243 | 4154 | -1028 | -651 | -586 | -386 | -11.17% | |
| WILKINSON | 8877 | 3330 | 239 | 5110 | 7026 | 2549 | 152 | 4165 | -686 | -390 | -213 | -144 | -5.35% | |
| WORTH | 20784 | 5517 | 381 | 14427 | 16444 | 4108 | 244 | 11747 | -895 | -574 | 108 | -141 | -3.32% | Albany, |
| **Total** | 10711908 | 3538146 | 1123457 | 5362156 | 8220274 | 2607986 | 742918 | 4342333 | 1024255 | 484048 | 1024173 | 467197 | | |

# EXHIBIT G-2

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLING | 18236 | 3483 | 1704 | 12854 | 13542 | 2419 | 1016 | 9968 | 817 | 33 | 852 | 160 | 7.08% | |
| ATKINSON | 8375 | 1500 | 2039 | 4776 | 5945 | 1040 | 1209 | 3642 | 766 | -6 | 644 | 15 | 1.46% | Douglas, |
| BACON | 11096 | 1788 | 791 | 8431 | 8270 | 1214 | 514 | 6481 | 993 | 161 | 815 | 218 | 21.89% | |
| BAKER | 3451 | 1637 | 145 | 1642 | 2650 | 1223 | 73 | 1331 | -623 | -425 | -311 | -184 | -13.08% | |
| BALDWIN | 45720 | 19285 | 919 | 24704 | 36369 | 14027 | 677 | 21005 | 1020 | -288 | 1390 | -314 | -2.19% | Milledgeville, |
| BANKS | 18395 | 486 | 1041 | 16526 | 13752 | 351 | 615 | 12531 | 3973 | 9 | 3106 | 11 | 3.24% | |
| BARROW | 69367 | 8620 | 6037 | 51736 | 49778 | 5669 | 3613 | 38607 | 23223 | 3945 | 16759 | 2554 | 81.99% | Atlanta-Sandy Spring |
| BARTOW | 100157 | 11030 | 7690 | 79803 | 73357 | 7294 | 4506 | 60334 | 24138 | 4201 | 18537 | 2753 | 60.63% | Atlanta-Sandy Spring |
| BEN HILL | 17634 | 6217 | 1026 | 10164 | 12966 | 4247 | 572 | 7983 | 150 | 463 | 291 | 505 | 13.50% | Fitzgerald, |
| BERRIEN | 19286 | 2145 | 885 | 16050 | 14347 | 1433 | 501 | 12265 | 3051 | 263 | 2536 | 235 | 19.62% | |
| BIBB | 155547 | 82471 | 4389 | 65494 | 115428 | 56527 | 2849 | 53639 | 1660 | 9069 | 2421 | 7533 | 15.38% | Macon-Bibb County, |
| BLECKLEY | 13063 | 3633 | 301 | 9000 | 10114 | 2708 | 189 | 7124 | 1397 | 742 | 1549 | 830 | 44.20% | |
| BRANTLEY | 18411 | 603 | 343 | 17198 | 13518 | 403 | 194 | 12739 | 3782 | -9 | 3034 | 7 | 1.77% | Brunswick, |
| BROOKS | 16243 | 5794 | 853 | 9425 | 12393 | 4145 | 553 | 7564 | -207 | -735 | 368 | -122 | -2.86% | Valdosta, |
| BRYAN | 30233 | 4626 | 1336 | 23446 | 21376 | 2977 | 777 | 17090 | 6816 | 1195 | 5248 | 776 | 35.26% | Savannah, |
| BULLOCH | 70217 | 20006 | 2439 | 46251 | 55824 | 14915 | 1726 | 37973 | 14234 | 3735 | 12321 | 3115 | 26.40% | Statesboro, |
| BURKE | 23316 | 11712 | 617 | 10844 | 16731 | 7861 | 414 | 8340 | 1073 | 291 | 1442 | 634 | 8.77% | Augusta-Richmond C |
| BUTTS | 23655 | 6617 | 597 | 16200 | 18330 | 5096 | 394 | 12648 | 4133 | 912 | 3507 | 902 | 21.51% | Atlanta-Sandy Spring |
| CALHOUN | 6694 | 4149 | 262 | 2250 | 5374 | 3262 | 194 | 1893 | 374 | 304 | 449 | 354 | 12.17% | |
| CAMDEN | 50513 | 10564 | 2590 | 35977 | 36861 | 7010 | 1622 | 27230 | 6849 | 1487 | 7029 | 1355 | 23.96% | St. Marys, |
| CANDLER | 10998 | 2731 | 1227 | 6949 | 8179 | 1950 | 774 | 5392 | 1421 | 108 | 1170 | 154 | 8.57% | |
| CARROLL | 110527 | 21569 | 6800 | 80531 | 82403 | 14911 | 4258 | 62068 | 23259 | 6922 | 17765 | 4959 | 49.83% | Atlanta-Sandy Spring |
| CATOOSA | 63942 | 1793 | 1469 | 59149 | 48002 | 1042 | 880 | 45014 | 10660 | 1026 | 8476 | 587 | 129.01% | Chattanoo, TN- |
| CHARLTON | 12171 | 3562 | 310 | 8116 | 9529 | 2801 | 252 | 6343 | 1889 | 505 | 2073 | 644 | 29.86% | |
| CHATHAM | 265128 | 109428 | 14370 | 133492 | 205121 | 77343 | 9986 | 111471 | 33080 | 14186 | 31156 | 13015 | 20.23% | Savannah, |
| CHATTAHOOCHEE | 11267 | 2308 | 1398 | 7089 | 8214 | 1571 | 940 | 5353 | -3615 | -2393 | -2442 | -1497 | -48.79% | Columbus, -AL |
| CHATTOOGA | 26015 | 3091 | 1043 | 21589 | 20157 | 2541 | 621 | 16780 | 545 | 131 | 521 | 202 | 8.64% | Summerville, |
| CHEROKEE | 214346 | 13870 | 20566 | 174243 | 155426 | 8754 | 12908 | 129832 | 72443 | 10019 | 53633 | 6272 | 252.70% | Atlanta-Sandy Spring |
| CLARKE | 116714 | 32083 | 12192 | 66674 | 96291 | 23063 | 7933 | 60254 | 15225 | 3918 | 12910 | 3630 | 18.68% | Athens-Clarke Count |
| CLAY | 3183 | 1945 | 26 | 1188 | 2466 | 1384 | 16 | 1045 | -174 | -99 | -27 | 7 | 0.51% | |
| CLAYTON | 259424 | 175977 | 35447 | 36610 | 184445 | 121379 | 21831 | 32242 | 22907 | 51427 | 18849 | 41548 | 52.04% | Atlanta-Sandy Spring |
| CLINCH | 6798 | 1939 | 236 | 4536 | 4955 | 1255 | 142 | 3505 | -80 | -118 | -7 | -100 | -7.38% | |
| COBB | 688078 | 180965 | 84330 | 387438 | 511591 | 124711 | 53080 | 307377 | 80327 | 62736 | 62246 | 44994 | 56.44% | Atlanta-Sandy Spring |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **2000 -2010 Change** | | | | | |
| COFFEE | 42356 | 11594 | 4352 | 25907 | 31255 | 8219 | 2554 | 20113 | 4943 | 1788 | 4424 | 1720 | 26.47% | Douglas, |
| COLQUITT | 45498 | 10467 | 7763 | 26759 | 32914 | 7021 | 4701 | 20826 | 3445 | 478 | 2404 | 644 | 10.10% | Moultrie, |
| COLUMBIA | 124053 | 19881 | 6175 | 91517 | 90243 | 13211 | 3862 | 68414 | 34765 | 9506 | 27385 | 6325 | 91.85% | Augusta-Richmond C |
| COOK | 17212 | 4793 | 1024 | 11171 | 12530 | 3270 | 603 | 8505 | 1441 | 148 | 1212 | 345 | 11.79% | |
| **COWETA** | 127317 | 23159 | 8493 | 92604 | 92485 | 15695 | 5588 | 69124 | 38102 | 6873 | 28912 | 5051 | 47.45% | **Atlanta-Sandy Spring** |
| CRAWFORD | 12630 | 2903 | 301 | 9282 | 9762 | 2179 | 196 | 7266 | 135 | -116 | 715 | 36 | 1.68% | Macon-Bibb County, |
| CRISP | 23439 | 10230 | 748 | 12216 | 17317 | 6817 | 461 | 9863 | 1443 | 606 | 1699 | 827 | 13.81% | Cordele, |
| DADE | 16633 | 188 | 292 | 15796 | 13047 | 136 | 177 | 12466 | 1479 | 85 | 1506 | 50 | 58.14% | Chattanoo, TN- |
| **DAWSON** | 22330 | 189 | 920 | 20847 | 17247 | 103 | 602 | 16265 | 6331 | 116 | 5256 | 64 | 164.10% | **Atlanta-Sandy Spring** |
| DECATUR | 27842 | 11599 | 1404 | 14615 | 20760 | 8077 | 821 | 11670 | -398 | 246 | 582 | 705 | 9.56% | Bainbridge, |
| **DEKALB** | 691893 | 384553 | 67824 | 203395 | 526757 | 279900 | 46921 | 171336 | 26028 | 16037 | 24870 | 26315 | 10.38% | **Atlanta-Sandy Spring** |
| DODGE | 21796 | 6628 | 732 | 14273 | 16719 | 4819 | 495 | 11280 | 2625 | 958 | 2527 | 997 | 26.09% | |
| DOOLY | 14918 | 7511 | 862 | 6461 | 11759 | 5694 | 558 | 5437 | 3393 | 1768 | 3182 | 1662 | 41.22% | |
| DOUGHERTY | 94565 | 64247 | 2073 | 27315 | 70231 | 44983 | 1360 | 23106 | -1500 | 6093 | 742 | 6129 | 15.77% | Albany, |
| **DOUGLAS** | 132403 | 54253 | 11125 | 64911 | 94870 | 35517 | 6581 | 51014 | 40229 | 36600 | 28131 | 23987 | 208.04% | **Atlanta-Sandy Spring** |
| EARLY | 11008 | 5510 | 171 | 5250 | 8107 | 3791 | 99 | 4156 | -1346 | -486 | -706 | -14 | -0.37% | |
| ECHOLS | 4034 | 183 | 1183 | 2555 | 2851 | 139 | 697 | 1925 | 280 | -78 | 197 | -30 | -17.75% | Valdosta, |
| EFFINGHAM | 52250 | 7457 | 1501 | 42311 | 37344 | 4943 | 867 | 30847 | 14715 | 2472 | 11043 | 1746 | 54.61% | Savannah, |
| ELBERT | 20166 | 6057 | 967 | 12956 | 15467 | 4332 | 588 | 10422 | -345 | -303 | 258 | 8 | 0.19% | |
| EMANUEL | 22598 | 7668 | 921 | 13733 | 16850 | 5269 | 582 | 10793 | 761 | 350 | 1088 | 607 | 13.02% | |
| EVANS | 11000 | 3254 | 1441 | 6228 | 8163 | 2320 | 861 | 4918 | 505 | -223 | 552 | 26 | 1.13% | |
| FANNIN | 23682 | 115 | 431 | 22761 | 19151 | 71 | 293 | 18506 | 3884 | 83 | 3497 | 51 | 255.00% | |
| **FAYETTE** | 106567 | 22498 | 6760 | 72202 | 78468 | 15355 | 4183 | 55492 | 15304 | 11666 | 13759 | 8269 | 116.69% | **Atlanta-Sandy Spring** |
| FLOYD | 96317 | 14431 | 8987 | 70959 | 72872 | 9928 | 5376 | 56175 | 5752 | 2086 | 4543 | 1595 | 19.14% | Rome, |
| **FORSYTH** | 175511 | 5305 | 16550 | 140943 | 122106 | 3291 | 10403 | 100172 | 77104 | 4535 | 51165 | 2758 | 517.45% | **Atlanta-Sandy Spring** |
| FRANKLIN | 22084 | 2037 | 866 | 18913 | 17128 | 1428 | 560 | 14944 | 1799 | 200 | 1697 | 155 | 12.18% | |
| **FULTON** | 920581 | 416892 | 72566 | 376014 | 700895 | 306606 | 48745 | 304024 | 104575 | 47878 | 84179 | 45410 | 17.39% | **Atlanta-Sandy Spring** |
| GILMER | 28292 | 212 | 2677 | 25078 | 22063 | 108 | 1557 | 20116 | 4836 | 136 | 4310 | 65 | 151.16% | |
| GLASCOCK | 3082 | 265 | 33 | 2750 | 2269 | 185 | 18 | 2040 | 526 | 47 | 322 | 22 | 13.50% | |
| GLYNN | 79626 | 21465 | 5126 | 51602 | 60395 | 14559 | 3283 | 41521 | 12058 | 3318 | 9935 | 2637 | 22.12% | Brunswick, |
| GORDON | 55186 | 2392 | 7738 | 44107 | 40311 | 1616 | 4603 | 33417 | 11082 | 759 | 7705 | 512 | 46.38% | Calhoun, |
| GRADY | 25011 | 7330 | 2500 | 14879 | 18584 | 5115 | 1570 | 11674 | 1352 | 123 | 1378 | 407 | 8.64% | |
| GREENE | 15994 | 6205 | 893 | 8771 | 12697 | 4408 | 573 | 7609 | 1588 | -229 | 1905 | 124 | 2.89% | |

Page 2 of 5

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2000 -2010 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| **GWINNETT** | 805321 | 201532 | 162035 | 354316 | 570614 | 131017 | 102225 | 272913 | 216873 | 119728 | 148159 | 76424 | 139.99% | Atlanta-Sandy Spring |
| HABERSHAM | 43041 | 1667 | 5333 | 34621 | 32737 | 1279 | 2997 | 27461 | 7139 | -41 | 5266 | -99 | -7.18% | Cornelia, |
| HALL | 179684 | 14397 | 46906 | 114300 | 129518 | 9762 | 27227 | 89587 | 40407 | 3911 | 27758 | 2670 | 37.65% | inesville, |
| HANCOCK | 9429 | 7018 | 139 | 2212 | 7710 | 5529 | 118 | 2018 | -647 | -837 | 59 | -168 | -2.95% | Milledgeville, |
| **HARALSON** | 28780 | 1528 | 318 | 26516 | 21547 | 1062 | 187 | 19985 | 3090 | 85 | 2555 | 96 | 9.94% | **Atlanta-Sandy Spring** |
| HARRIS | 32024 | 5678 | 872 | 24848 | 24406 | 4243 | 567 | 19136 | 8329 | 1016 | 6776 | 899 | 26.88% | Columbus, -AL |
| HART | 25213 | 4899 | 786 | 19213 | 19602 | 3496 | 474 | 15405 | 2216 | 382 | 2007 | 375 | 12.02% | |
| **HEARD** | 11834 | 1243 | 223 | 10190 | 8786 | 892 | 123 | 7635 | 822 | 22 | 938 | 36 | 4.21% | **Atlanta-Sandy Spring** |
| **HENRY** | 203922 | 78297 | 11813 | 107083 | 144265 | 51432 | 7182 | 80733 | 84581 | 60321 | 59785 | 39567 | 333.48% | **Atlanta-Sandy Spring** |
| HOUSTON | 139900 | 41801 | 8515 | 84703 | 102409 | 28169 | 5357 | 65255 | 29135 | 13755 | 22860 | 9779 | 53.18% | Warner Robins, |
| IRWIN | 9538 | 2515 | 228 | 6719 | 7223 | 1830 | 140 | 5209 | -393 | -70 | 152 | 220 | 13.66% | |
| **JACKSON** | 60485 | 4530 | 3736 | 50695 | 44400 | 3128 | 2251 | 38046 | 18896 | 1174 | 13922 | 705 | 29.10% | Jefferson, |
| **JASPER** | 13900 | 3142 | 510 | 10095 | 10425 | 2272 | 308 | 7724 | 2474 | -3 | 2108 | 119 | 5.53% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 15068 | 2302 | 1577 | 11056 | 10902 | 1569 | 893 | 8352 | 2384 | 370 | 1672 | 267 | 20.51% | |
| JEFFERSON | 16930 | 9303 | 517 | 7015 | 12659 | 6696 | 340 | 5550 | -336 | -453 | 296 | 143 | 2.18% | |
| JENKINS | 8340 | 3441 | 334 | 4508 | 6104 | 2282 | 214 | 3556 | -235 | -55 | -28 | 2 | 0.09% | |
| JOHNSON | 9980 | 3531 | 186 | 6219 | 7890 | 2688 | 128 | 5047 | 1420 | 363 | 1909 | 797 | 42.15% | Dublin, |
| JONES | 28669 | 7169 | 315 | 20830 | 21196 | 5211 | 188 | 15538 | 5030 | 1600 | 3968 | 1159 | 28.60% | Macon-Bibb County, |
| **LAMAR** | 18317 | 5831 | 341 | 11943 | 14448 | 4594 | 219 | 9500 | 2405 | 936 | 2435 | 1098 | 31.41% | **Atlanta-Sandy Spring** |
| LANIER | 10078 | 2502 | 461 | 6899 | 7310 | 1710 | 259 | 5195 | 2837 | 624 | 2052 | 422 | 32.76% | Valdosta, |
| LAURENS | 48434 | 17654 | 1143 | 28920 | 35959 | 12217 | 725 | 22496 | 3560 | 2035 | 3130 | 1774 | 16.99% | Dublin, |
| LEE | 28298 | 5431 | 560 | 21453 | 20363 | 3770 | 348 | 15672 | 3541 | 1542 | 3195 | 1048 | 38.50% | Albany, |
| LIBERTY | 63453 | 28651 | 6159 | 27085 | 44262 | 19024 | 3649 | 20233 | 1843 | 1184 | 2346 | 1757 | 10.18% | Hinesville, |
| LINCOLN | 7996 | 2599 | 98 | 5201 | 6345 | 1969 | 63 | 4250 | -352 | -284 | 34 | -92 | -4.46% | Augusta-Richmond C |
| LONG | 14464 | 3907 | 1778 | 8491 | 10045 | 2577 | 1031 | 6249 | 4160 | 1331 | 3152 | 1017 | 65.19% | Hinesville, |
| LOWNDES | 109233 | 40290 | 5238 | 61234 | 82263 | 28396 | 3467 | 48506 | 17118 | 8523 | 14282 | 6956 | 32.44% | Valdosta, |
| LUMPKIN | 29966 | 467 | 1344 | 27519 | 23725 | 338 | 861 | 22026 | 8950 | 124 | 7811 | 94 | 38.52% | |
| MACON | 14740 | 9019 | 475 | 12310 | 11487 | 6931 | 282 | 9690 | 666 | 600 | 1300 | 1074 | 18.34% | |
| MADISON | 28120 | 2498 | 227 | 8716 | 21246 | 1788 | 147 | 7069 | 2390 | 282 | 2280 | 275 | 18.18% | Athens-Clarke Count |
| MARION | 8742 | 2911 | 527 | 4961 | 6646 | 2113 | 346 | 4035 | 1598 | 446 | 1527 | 477 | 29.16% | |
| MCDUFFIE | 21875 | 8878 | 1139 | 24106 | 16177 | 6058 | 642 | 18544 | 644 | 833 | 862 | 744 | 14.00% | Augusta-Richmond C |
| MCINTOSH | 14333 | 5245 | 570 | 5100 | 11255 | 3933 | 353 | 4057 | 3486 | 1203 | 3450 | 1269 | 47.64% | Brunswick, |
| **MERIWETHER** | 21992 | 8751 | 347 | 12606 | 16782 | 6238 | 216 | 10121 | -542 | -809 | 246 | -265 | -4.08% | **Atlanta-Sandy Spring** |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 2000 -2010 Change | | Black 18+Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| MILLER | 6125 | 1761 | 93 | 4237 | 4689 | 1246 | 51 | 3364 | -258 | -87 | -16 | 58 | 4.88% | |
| MITCHELL | 23498 | 11329 | 1028 | 10894 | 17662 | 8174 | 675 | 8626 | -434 | -195 | 270 | 347 | 4.43% | |
| MONROE | 26424 | 6387 | 535 | 19101 | 20471 | 4853 | 351 | 14967 | 4667 | 260 | 4427 | 430 | 9.72% | Macon-Bibb County, |
| MONTGOMERY | 9123 | 2457 | 480 | 6144 | 7039 | 1891 | 294 | 4822 | 853 | 195 | 840 | 222 | 13.30% | Vidalia, |
| MORGAN | 17868 | 4319 | 494 | 12814 | 13429 | 3120 | 304 | 9845 | 2411 | -162 | 2078 | 6 | 0.19% | Atlanta-Sandy Spring |
| MURRAY | 39628 | 413 | 5154 | 33666 | 28980 | 220 | 2875 | 25580 | 3122 | 109 | 2678 | 51 | 30.18% | Dalton, |
| MUSCOGEE | 189885 | 89897 | 12110 | 82890 | 141287 | 62974 | 7954 | 66462 | 3594 | 6740 | 4998 | 7142 | 12.79% | Columbus, -AL |
| NEWTON | 99958 | 42267 | 4635 | 51995 | 71085 | 27685 | 2719 | 39806 | 37957 | 28259 | 26241 | 18457 | 200.01% | Atlanta-Sandy Spring |
| OCONEE | 32808 | 1776 | 1436 | 28306 | 23505 | 1251 | 854 | 20545 | 6583 | 45 | 5211 | 87 | 7.47% | Athens-Clarke Count |
| OGLETHORPE | 14899 | 2740 | 546 | 11429 | 11344 | 2015 | 318 | 8876 | 2264 | 192 | 1967 | 225 | 12.57% | Athens-Clarke Count |
| PAULDING | 142324 | 26065 | 7264 | 106739 | 99230 | 16397 | 4235 | 77000 | 60646 | 20113 | 42631 | 12658 | 338.54% | Atlanta-Sandy Spring |
| PEACH | 27695 | 12954 | 1890 | 12499 | 21375 | 9943 | 1225 | 9937 | 4027 | 2138 | 3870 | 2057 | 26.08% | Warner Robins, |
| PICKENS | 29431 | 388 | 819 | 27802 | 22794 | 238 | 488 | 21759 | 6448 | 80 | 5224 | 27 | 12.80% | |
| PIERCE | 18758 | 1763 | 887 | 15860 | 13862 | 1212 | 510 | 11953 | 3122 | 17 | 2395 | 47 | 4.03% | Waycross, |
| PIKE | 17869 | 1946 | 193 | 15506 | 13031 | 1464 | 130 | 11275 | 4181 | -110 | 3122 | -46 | -3.05% | Atlanta-Sandy Spring |
| POLK | 41475 | 5536 | 4885 | 30492 | 30429 | 3717 | 2781 | 23535 | 3348 | 327 | 2239 | 194 | 5.51% | Cedartown, |
| PULASKI | 12010 | 3892 | 465 | 7494 | 9432 | 2951 | 275 | 6097 | 2422 | 579 | 2060 | 518 | 21.29% | |
| PUTNAM | 21218 | 5637 | 1347 | 14024 | 16617 | 3984 | 825 | 11647 | 2406 | -66 | 2173 | 129 | 3.35% | |
| QUITMAN | 2513 | 1213 | 34 | 1265 | 1999 | 906 | 21 | 1072 | -85 | -14 | 24 | 91 | 11.17% | Eufaula, AL- |
| RABUN | 16276 | 216 | 1301 | 14468 | 12847 | 104 | 819 | 11728 | 1226 | 70 | 1083 | 26 | 33.33% | |
| RANDOLPH | 7719 | 4809 | 119 | 2781 | 5991 | 3532 | 89 | 2366 | -72 | 161 | 329 | 385 | 12.23% | |
| RICHMOND | 200549 | 111991 | 8207 | 76236 | 151244 | 78601 | 5630 | 63232 | 774 | 10663 | 5077 | 10870 | 16.05% | Augusta-Richmond C |
| ROCKDALE | 85215 | 40736 | 8063 | 34826 | 62301 | 27292 | 5017 | 28709 | 15104 | 27644 | 11478 | 18911 | 225.64% | Atlanta-Sandy Spring |
| SCHLEY | 5010 | 1180 | 161 | 3612 | 3507 | 810 | 82 | 2579 | 1244 | -14 | 844 | 33 | 4.25% | Americus, |
| SCREVEN | 14593 | 6424 | 180 | 7898 | 10903 | 4470 | 106 | 6241 | -781 | -571 | -180 | -210 | -4.49% | |
| SEMINOLE | 8729 | 2960 | 204 | 5516 | 6725 | 2066 | 124 | 4489 | -640 | -303 | -194 | 4 | 0.19% | |
| SPALDING | 64073 | 21628 | 2451 | 38986 | 47862 | 14759 | 1612 | 30775 | 5656 | 3287 | 5377 | 2792 | 23.33% | Atlanta-Sandy Spring |
| STEPHENS | 26175 | 3140 | 633 | 22006 | 20223 | 2153 | 363 | 17423 | 740 | -8 | 755 | -12 | -0.55% | Toccoa, |
| STEWART | 6058 | 2898 | 1454 | 1655 | 5109 | 2204 | 1438 | 1421 | 806 | -363 | 1164 | -132 | -5.65% | Columbus, -AL |
| SUMTER | 32819 | 17200 | 1717 | 13413 | 24518 | 11874 | 1098 | 11129 | -381 | 841 | 550 | 1118 | 10.39% | Americus, |
| TALBOT | 6865 | 4109 | 91 | 2639 | 5401 | 3081 | 66 | 2228 | 367 | 72 | 473 | 139 | 4.72% | Columbus, -AL |
| TALIAFERRO | 1717 | 1043 | 35 | 625 | 1394 | 831 | 20 | 533 | -360 | -218 | -183 | -82 | -8.98% | |
| TATTNALL | 25520 | 7626 | 2502 | 15196 | 20114 | 6234 | 1598 | 12120 | 3215 | 542 | 2917 | 724 | 13.14% | |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | 8906 | 3548 | 164 | 5123 | 6728 | 2615 | 112 | 3944 | 91 | -230 | 282 | 66 | 2.59% | |
| TELFAIR | 16500 | 6134 | 2026 | 8429 | 13184 | 4730 | 1838 | 6720 | 4706 | 1566 | 4043 | 1319 | 38.67% | |
| TERRELL | 9315 | 5764 | 157 | 3366 | 7011 | 4033 | 105 | 2854 | -1655 | -929 | -845 | -361 | -8.22% | Albany, |
| THOMAS | 44720 | 16739 | 1275 | 26081 | 33583 | 11915 | 793 | 20401 | 1983 | -6 | 2447 | 673 | 5.99% | Thomasville, |
| TIFT | 40118 | 11875 | 4037 | 23555 | 29758 | 8160 | 2376 | 18742 | 1711 | 995 | 1810 | 1146 | 16.34% | Tifton, |
| TOOMBS | 27223 | 6949 | 3055 | 16887 | 19608 | 4484 | 1779 | 13099 | 1156 | 591 | 984 | 465 | 11.57% | Vidalia, |
| TOWNS | 10471 | 53 | 206 | 10102 | 8830 | 43 | 149 | 8559 | 1152 | 36 | 1028 | 27 | 168.75% | |
| TREUTLEN | 6885 | 2281 | 103 | 4466 | 5172 | 1583 | 70 | 3499 | 31 | -2 | 99 | 22 | 1.41% | Dublin, |
| TROUP | 67044 | 22972 | 2170 | 40408 | 49242 | 15769 | 1359 | 31106 | 8265 | 4053 | 6836 | 3280 | 26.26% | LaGrange, -AL |
| TURNER | 8930 | 3745 | 282 | 4820 | 6727 | 2612 | 175 | 3879 | -574 | -160 | 20 | 156 | 6.35% | |
| TWIGGS | 9023 | 3785 | 124 | 5059 | 7167 | 2898 | 89 | 4130 | -1567 | -863 | -564 | -306 | -9.55% | Macon-Bibb County, |
| UNION | 21356 | 116 | 519 | 20345 | 17563 | 81 | 347 | 16853 | 4067 | 5 | 3733 | -10 | -10.99% | |
| UPSON | 27153 | 7752 | 588 | 18522 | 20736 | 5575 | 375 | 14562 | -444 | -5 | 171 | 192 | 3.57% | Thomaston, |
| WALKER | 68756 | 3296 | 1113 | 63343 | 52500 | 2215 | 673 | 48872 | 7703 | 838 | 6563 | 523 | 30.91% | Chattanoo, TN- |
| **WALTON** | 83768 | 13718 | 2683 | 65677 | 61180 | 9097 | 1619 | 49336 | 23081 | 4821 | 17716 | 3338 | 57.96% | **Atlanta-Sandy Spring** |
| WARE | 36312 | 11010 | 1207 | 23583 | 27755 | 7849 | 764 | 18749 | 829 | 978 | 1076 | 927 | 13.39% | Waycross, |
| WARREN | 5834 | 3624 | 54 | 2133 | 4461 | 2589 | 36 | 1815 | -502 | -159 | -205 | 19 | 0.74% | |
| WASHINGTON | 21187 | 11323 | 407 | 9339 | 16141 | 8286 | 299 | 7477 | 11 | -2 | 669 | 483 | 6.19% | |
| WAYNE | 30099 | 6298 | 1719 | 21749 | 22638 | 4543 | 1181 | 16655 | 3534 | 817 | 2964 | 679 | 17.57% | Jesup, |
| WEBSTER | 2799 | 1201 | 98 | 1492 | 2089 | 861 | 49 | 1173 | 409 | 76 | 302 | 45 | 5.51% | |
| WHEELER | 7421 | 2647 | 356 | 4405 | 6022 | 2219 | 253 | 3548 | 1242 | 578 | 1226 | 639 | 40.44% | |
| WHITE | 27144 | 568 | 647 | 25453 | 20944 | 380 | 370 | 19852 | 7200 | 101 | 5622 | 36 | 10.47% | |
| WHITFIELD | 102599 | 4519 | 32471 | 63818 | 73316 | 3063 | 18717 | 50242 | 19074 | 1015 | 12625 | 718 | 30.62% | Dalton, |
| WILCOX | 9255 | 3305 | 338 | 5544 | 7468 | 2694 | 261 | 4470 | 678 | 183 | 844 | 358 | 15.33% | |
| WILKES | 10593 | 4640 | 361 | 5495 | 8237 | 3457 | 218 | 4505 | -94 | -2 | 111 | 41 | 1.20% | |
| WILKINSON | 9563 | 3720 | 214 | 5529 | 7239 | 2693 | 137 | 4340 | -657 | -477 | -198 | -146 | -5.14% | |
| WORTH | 21679 | 6091 | 335 | 15044 | 16336 | 4249 | 217 | 11699 | -288 | -441 | 653 | 120 | 2.91% | Albany, |
| **Total** | **9687653** | **3054098** | **853689** | **5413920** | **7196101** | **2140789** | **539002** | **4242514** | **1501200** | **660673** | **1178882** | **517311** | **24.16%** | |

# EXHIBIT G-3

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 1990 -2000 Change Pop Change | Black Pop Change | Black 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLING | 17419 | 3450 | 792 | 13053 | 12690 | 2259 | 513 | 9826 | 1675 | 182 | 1530 | 299 | 15.26% | |
| ATKINSON | 7609 | 1506 | 1290 | 4760 | 5301 | 1025 | 750 | 3487 | 1396 | -152 | 950 | -23 | -2.19% | Douglas, |
| BACON | 10103 | 1627 | 342 | 8068 | 7455 | 996 | 235 | 6176 | 537 | 147 | 747 | 163 | 19.57% | |
| BAKER | 4074 | 2062 | 111 | 1889 | 2961 | 1407 | 64 | 1482 | 459 | 201 | 426 | 204 | 16.96% | |
| BALDWIN | 44700 | 19573 | 607 | 23920 | 34979 | 14341 | 430 | 19749 | 5170 | 2867 | 4607 | 2322 | 19.32% | Milledgeville, |
| BANKS | 14422 | 477 | 493 | 13256 | 10646 | 340 | 309 | 9856 | 4114 | 113 | 3075 | 82 | 31.78% | |
| BARROW | 46144 | 4675 | 1460 | 38543 | 33019 | 3115 | 961 | 28072 | 16423 | 1321 | 11612 | 873 | 38.94% | Atlanta-Sandy Spring |
| BARTOW | 76019 | 6829 | 2524 | 65644 | 54820 | 4541 | 1631 | 47917 | 20108 | 1803 | 14285 | 1042 | 29.78% | Atlanta-Sandy Spring |
| BEN HILL | 17484 | 5754 | 800 | 10818 | 12675 | 3742 | 565 | 8287 | 1239 | 666 | 1412 | 663 | 21.53% | Fitzgerald, |
| BERRIEN | 16235 | 1882 | 384 | 13761 | 11811 | 1198 | 220 | 10252 | 2082 | 234 | 1567 | 189 | 18.73% | |
| BIBB | 153887 | 73402 | 2023 | 76262 | 113007 | 48994 | 1392 | 60951 | 3920 | 10876 | 2903 | 7252 | 17.37% | Macon-Bibb County, |
| BLECKLEY | 11666 | 2891 | 107 | 8505 | 8565 | 1878 | 76 | 6503 | 1236 | 559 | 884 | 382 | 25.53% | |
| BRANTLEY | 14629 | 612 | 152 | 13712 | 10484 | 396 | 96 | 9879 | 3552 | 16 | 2772 | 17 | 4.49% | Brunswick, |
| BROOKS | 16450 | 6529 | 505 | 9303 | 12025 | 4267 | 360 | 7329 | 1052 | 139 | 1219 | 345 | 8.80% | Valdosta, |
| BRYAN | 23417 | 3431 | 465 | 19138 | 16128 | 2201 | 284 | 13367 | 7979 | 1138 | 5694 | 755 | 52.21% | Savannah, |
| BULLOCH | 55983 | 16271 | 1052 | 37998 | 43503 | 11800 | 816 | 30318 | 12858 | 5045 | 10215 | 4275 | 56.81% | Statesboro, |
| BURKE | 22243 | 11421 | 316 | 10336 | 15289 | 7227 | 196 | 7735 | 1664 | 665 | 1539 | 675 | 10.30% | Augusta-Richmond C |
| BUTTS | 19522 | 5705 | 277 | 13366 | 14823 | 4194 | 196 | 10298 | 4196 | 267 | 3444 | 308 | 7.93% | Atlanta-Sandy Spring |
| CALHOUN | 6320 | 3845 | 189 | 2368 | 4925 | 2908 | 155 | 1939 | 1307 | 892 | 1368 | 968 | 49.90% | |
| CAMDEN | 43664 | 9077 | 1585 | 31975 | 29832 | 5655 | 975 | 22486 | 13497 | 2998 | 8815 | 1592 | 39.18% | St. Marys, |
| CANDLER | 9577 | 2623 | 882 | 6028 | 7009 | 1796 | 594 | 4592 | 1833 | 218 | 1369 | 233 | 14.91% | |
| CARROLL | 87268 | 14647 | 2243 | 69258 | 64638 | 9952 | 1625 | 52256 | 15846 | 3416 | 12357 | 2350 | 30.91% | Atlanta-Sandy Spring |
| CATOOSA | 53282 | 767 | 621 | 51013 | 39526 | 455 | 392 | 38065 | 10818 | 410 | 8085 | 197 | 76.36% | Chattanoo, TN- |
| CHARLTON | 10282 | 3057 | 81 | 7014 | 7456 | 2157 | 48 | 5154 | 1786 | 702 | 1601 | 675 | 45.55% | |
| CHATHAM | 232048 | 95242 | 5403 | 125802 | 173965 | 64328 | 3822 | 101588 | 15113 | 12634 | 14316 | 9112 | 16.50% | Savannah, |
| CHATTAHOOCHEE | 14882 | 4701 | 1551 | 8181 | 10656 | 3068 | 1042 | 6209 | -2052 | -534 | -1548 | -502 | -14.06% | Columbus, -AL |
| CHATTOOGA | 25470 | 2960 | 537 | 21776 | 19636 | 2339 | 396 | 16741 | 3228 | 1019 | 3088 | 1002 | 74.94% | Summerville, |
| CHEROKEE | 141903 | 3851 | 7695 | 127618 | 101793 | 2482 | 5281 | 92111 | 51699 | 2158 | 36932 | 1277 | 105.98% | Atlanta-Sandy Spring |
| CLARKE | 101489 | 28165 | 6436 | 62895 | 83381 | 19433 | 4529 | 56121 | 13895 | 5230 | 13339 | 4138 | 27.05% | Athens-Clarke Count |
| CLAY | 3357 | 2044 | 32 | 1282 | 2493 | 1377 | 17 | 1096 | -7 | 0 | 112 | 46 | 3.46% | |
| CLAYTON | 236517 | 124550 | 17728 | 82637 | 165596 | 79831 | 11823 | 65444 | 54465 | 81147 | 34399 | 51042 | 177.30% | Atlanta-Sandy Spring |
| CLINCH | 6878 | 2057 | 54 | 4713 | 4962 | 1355 | 32 | 3537 | 718 | 375 | 646 | 317 | 30.54% | |
| COBB | 607751 | 118229 | 46964 | 417947 | 449345 | 79717 | 32367 | 319272 | 160006 | 74075 | 114844 | 48983 | 159.38% | Atlanta-Sandy Spring |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | Black 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| COFFEE | 37413 | 9806 | 2550 | 24701 | 26831 | 6499 | 1609 | 18475 | 7821 | 2302 | 6093 | 1820 | 38.90% | Douglas, |
| COLQUITT | 42053 | 9989 | 4554 | 27252 | 30510 | 6377 | 3037 | 20906 | 5408 | 1128 | 4242 | 986 | 18.29% | Moultrie, |
| COLUMBIA | 89288 | 10375 | 2313 | 72438 | 62858 | 6886 | 1463 | 51640 | 23257 | 3093 | 16971 | 1741 | 33.84% | Augusta-Richmond C |
| COOK | 15771 | 4645 | 485 | 10526 | 11318 | 2925 | 307 | 7987 | 2315 | 614 | 1723 | 405 | 16.07% | |
| **COWETA** | 89215 | 16286 | 2797 | 68867 | 63573 | 10644 | 2072 | 49992 | 35362 | 4092 | 25071 | 2676 | 33.58% | **Atlanta-Sandy Spring** |
| CRAWFORD | 12495 | 3019 | 301 | 9037 | 9047 | 2143 | 235 | 6572 | 3504 | 262 | 2597 | 239 | 12.55% | Macon-Bibb County, |
| CRISP | 21996 | 9624 | 382 | 11778 | 15618 | 5990 | 274 | 9193 | 1985 | 1471 | 1602 | 1072 | 21.80% | Cordele, |
| DADE | 15154 | 103 | 137 | 14685 | 11541 | 86 | 90 | 11198 | 2007 | 2 | 1816 | 8 | 10.26% | Chattanoo, TN- |
| **DAWSON** | 15999 | 73 | 254 | 15429 | 11991 | 39 | 180 | 11598 | 6570 | 69 | 5177 | 37 | 1850.00% | **Atlanta-Sandy Spring** |
| DECATUR | 28240 | 11353 | 905 | 15800 | 20178 | 7372 | 565 | 12097 | 2729 | 1283 | 2267 | 996 | 15.62% | Bainbridge, |
| **DEKALB** | 665865 | 368516 | 52542 | 214685 | 501887 | 253585 | 39251 | 185270 | 120028 | 138091 | 85603 | 96167 | 61.09% | **Atlanta-Sandy Spring** |
| DODGE | 19171 | 5670 | 248 | 13142 | 14192 | 3822 | 162 | 10126 | 1564 | 806 | 1145 | 485 | 14.53% | |
| DOOLY | 11525 | 5743 | 537 | 5161 | 8577 | 4032 | 339 | 4135 | 1624 | 891 | 1666 | 1013 | 33.55% | |
| DOUGHERTY | 96065 | 58154 | 1292 | 35794 | 69489 | 38854 | 874 | 29091 | -246 | 9767 | 2495 | 8532 | 28.14% | Albany, |
| **DOUGLAS** | 92174 | 17653 | 2640 | 69965 | 66739 | 11530 | 1679 | 52179 | 21054 | 12056 | 15768 | 7868 | 214.86% | **Atlanta-Sandy Spring** |
| EARLY | 12354 | 5996 | 152 | 6159 | 8813 | 3805 | 86 | 4877 | 500 | 770 | 523 | 591 | 18.39% | |
| ECHOLS | 3754 | 261 | 739 | 2688 | 2654 | 169 | 501 | 1936 | 1420 | -3 | 1017 | 18 | 11.92% | Valdosta, |
| EFFINGHAM | 37535 | 4985 | 531 | 31493 | 26301 | 3197 | 324 | 22422 | 11848 | 1365 | 8589 | 894 | 38.82% | Savannah, |
| ELBERT | 20511 | 6360 | 489 | 13505 | 15209 | 4324 | 372 | 10407 | 1562 | 642 | 1348 | 531 | 14.00% | |
| EMANUEL | 21837 | 7318 | 745 | 13663 | 15762 | 4662 | 562 | 10451 | 1291 | 637 | 1461 | 683 | 17.17% | |
| EVANS | 10495 | 3477 | 625 | 6333 | 7611 | 2294 | 435 | 4837 | 1771 | 514 | 1445 | 435 | 23.40% | |
| FANNIN | 19798 | 32 | 130 | 19312 | 15664 | 20 | 88 | 15314 | 3806 | 27 | 3369 | 16 | 400.00% | |
| **FAYETTE** | 91263 | 10832 | 2582 | 74820 | 64709 | 7086 | 1702 | 53926 | 28848 | 7452 | 20521 | 4849 | 216.76% | **Atlanta-Sandy Spring** |
| FLOYD | 90565 | 12345 | 4983 | 71674 | 68329 | 8333 | 3288 | 55597 | 9314 | 1239 | 6547 | 926 | 12.50% | Rome, |
| **FORSYTH** | 98407 | 770 | 5477 | 90820 | 70941 | 533 | 3787 | 65662 | 54324 | 756 | 38231 | 519 | 3707.14% | **Atlanta-Sandy Spring** |
| FRANKLIN | 20285 | 1837 | 187 | 18064 | 15431 | 1273 | 132 | 13880 | 3635 | 156 | 2734 | 156 | 13.97% | |
| FULTON | 816006 | 369014 | 48056 | 369997 | 616716 | 261196 | 35704 | 297707 | 167055 | 45006 | 124950 | 35953 | 15.96% | **Atlanta-Sandy Spring** |
| GILMER | 23456 | 76 | 1815 | 21287 | 17753 | 43 | 1200 | 16301 | 10088 | 39 | 7749 | 9 | 26.47% | |
| GLASCOCK | 2556 | 218 | 12 | 2309 | 1947 | 163 | 6 | 1761 | 199 | -80 | 145 | -63 | -27.88% | |
| GLYNN | 67568 | 18147 | 2019 | 46566 | 50460 | 11922 | 1380 | 36533 | 5072 | 2206 | 4207 | 1562 | 15.08% | Brunswick, |
| GORDON | 44104 | 1633 | 3268 | 38642 | 32606 | 1104 | 2318 | 28782 | 9032 | 312 | 7032 | 214 | 24.04% | Calhoun, |
| GRADY | 23659 | 7207 | 1222 | 14954 | 17206 | 4708 | 827 | 11473 | 3380 | 812 | 2653 | 572 | 13.83% | |
| GREENE | 14406 | 6434 | 420 | 7481 | 10792 | 4284 | 267 | 6181 | 2613 | 547 | 2609 | 626 | 17.11% | |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
| | | | | | | | | | Pop Change | Black Pop Change | Black 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GWINNETT** | 588448 | 81804 | 64137 | 394164 | 422455 | 54593 | 44167 | 289400 | 235538 | 63629 | 168259 | 41685 | 322.94% | Atlanta-Sandy Spring |
| HABERSHAM | 35902 | 1708 | 2750 | 30486 | 27471 | 1378 | 1707 | 23711 | 8281 | 154 | 6384 | 13 | 0.95% | Cornelia, |
| HALL | 139277 | 10486 | 27242 | 98942 | 101760 | 7092 | 17424 | 75382 | 43849 | 2291 | 30791 | 1607 | 29.30% | inesville, |
| HANCOCK | 10076 | 7855 | 54 | 2141 | 7651 | 5697 | 44 | 1885 | 1168 | 778 | 1536 | 1128 | 24.69% | Milledgeville, |
| **HARALSON** | 25690 | 1443 | 143 | 23799 | 18992 | 966 | 97 | 17691 | 3724 | 16 | 2848 | 7 | 0.73% | **Atlanta-Sandy Spring** |
| HARRIS | 23695 | 4662 | 260 | 18444 | 17630 | 3344 | 186 | 13853 | 5907 | 91 | 4342 | 82 | 2.51% | Columbus, -AL |
| HART | 22997 | 4517 | 196 | 18087 | 17595 | 3121 | 137 | 14205 | 3285 | 515 | 2774 | 529 | 20.41% | |
| **HEARD** | 11012 | 1221 | 116 | 9580 | 7848 | 856 | 65 | 6856 | 2384 | 58 | 1669 | 92 | 12.04% | **Atlanta-Sandy Spring** |
| **HENRY** | 119341 | 17976 | 2692 | 95550 | 84480 | 11865 | 1690 | 68770 | 60600 | 11908 | 41955 | 7570 | 176.25% | **Atlanta-Sandy Spring** |
| HOUSTON | 110765 | 28046 | 3363 | 76391 | 79549 | 18390 | 2252 | 56784 | 21557 | 8670 | 15523 | 6073 | 49.31% | Warner Robins, |
| IRWIN | 9931 | 2585 | 202 | 7102 | 7071 | 1610 | 126 | 5309 | 1282 | -45 | 904 | -14 | -0.86% | |
| JACKSON | 41589 | 3356 | 1249 | 36314 | 30518 | 2423 | 793 | 26894 | 11584 | 452 | 8464 | 372 | 18.14% | Jefferson, |
| **JASPER** | 11426 | 3145 | 236 | 7964 | 8317 | 2153 | 153 | 5959 | 2973 | 205 | 2249 | 190 | 9.68% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 12684 | 1932 | 651 | 9992 | 9230 | 1302 | 436 | 7407 | 652 | 98 | 575 | 89 | 7.34% | |
| JEFFERSON | 17266 | 9756 | 259 | 7215 | 12363 | 6553 | 185 | 5607 | -142 | 56 | 203 | 293 | 4.68% | |
| JENKINS | 8575 | 3496 | 287 | 4766 | 6132 | 2280 | 203 | 3634 | 328 | 84 | 320 | 126 | 5.85% | |
| JOHNSON | 8560 | 3168 | 78 | 5307 | 5981 | 1891 | 54 | 4034 | 231 | 329 | 91 | 167 | 9.69% | Dublin, |
| JONES | 23639 | 5569 | 169 | 17649 | 17228 | 4052 | 102 | 12888 | 2900 | 252 | 2277 | 344 | 9.28% | Macon-Bibb County, |
| **LAMAR** | 15912 | 4895 | 172 | 10683 | 12013 | 3496 | 128 | 8274 | 2874 | 453 | 2419 | 468 | 15.46% | **Atlanta-Sandy Spring** |
| LANIER | 7241 | 1878 | 126 | 5122 | 5258 | 1288 | 80 | 3811 | 1710 | 408 | 1343 | 341 | 36.01% | Valdosta, |
| LAURENS | 44874 | 15619 | 529 | 28199 | 32829 | 10443 | 334 | 21689 | 4886 | 2315 | 4099 | 1883 | 22.00% | Dublin, |
| LEE | 24757 | 3889 | 300 | 20203 | 17168 | 2722 | 178 | 14023 | 8507 | 754 | 6134 | 547 | 25.15% | Albany, |
| LIBERTY | 61610 | 27467 | 5022 | 27244 | 41916 | 17267 | 3181 | 20050 | 8865 | 6812 | 5214 | 3843 | 28.63% | Hinesville, |
| LINCOLN | 8348 | 2883 | 81 | 5321 | 6311 | 2061 | 54 | 4149 | 906 | 57 | 857 | 147 | 7.68% | Augusta-Richmond C |
| LONG | 10304 | 2576 | 870 | 6678 | 6893 | 1560 | 541 | 4687 | 4102 | 1234 | 2571 | 699 | 81.18% | Hinesville, |
| LOWNDES | 92115 | 31767 | 2447 | 55992 | 67981 | 21440 | 1655 | 43485 | 16134 | 7526 | 13241 | 5744 | 36.60% | Valdosta, |
| LUMPKIN | 21016 | 343 | 728 | 19381 | 15914 | 244 | 447 | 14812 | 6443 | 105 | 4889 | 68 | 38.64% | |
| MACON | 14074 | 8419 | 364 | 5184 | 10187 | 5857 | 233 | 4011 | 960 | 725 | 1215 | 900 | 18.16% | |
| MADISON | 25730 | 2216 | 507 | 22713 | 18966 | 1513 | 307 | 16936 | 4680 | 367 | 3532 | 233 | 18.20% | Athens-Clarke Count |
| MARION | 7144 | 2465 | 413 | 4182 | 5119 | 1636 | 294 | 3128 | 1554 | 159 | 1127 | 93 | 6.03% | |
| MCDUFFIE | 21231 | 8045 | 284 | 12795 | 15315 | 5314 | 167 | 9717 | 1112 | 725 | 1107 | 610 | 12.97% | Augusta-Richmond C |
| MCINTOSH | 10847 | 4042 | 99 | 6607 | 7805 | 2664 | 55 | 5007 | 5257 | 1736 | 3813 | 1121 | 72.65% | Brunswick, |
| **MERIWETHER** | 22534 | 9560 | 191 | 12579 | 16536 | 6503 | 134 | 9747 | 123 | -429 | 665 | 57 | 0.88% | **Atlanta-Sandy Spring** |

|  | | | | | | | | | 1990 -2000 Change | | | | |
| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latinc | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER | 6383 | 1848 | 44 | 4456 | 4705 | 1188 | 26 | 3465 | 103 | 122 | 155 | 96 | 8.79% | |
| MITCHELL | 23932 | 11524 | 491 | 11746 | 17392 | 7827 | 294 | 9137 | 3657 | 1877 | 3545 | 1929 | 32.71% | |
| MONROE | 21757 | 6127 | 281 | 15150 | 16044 | 4423 | 188 | 11288 | 4644 | 721 | 3557 | 574 | 14.91% | Macon-Bibb County, |
| MONTGOMERY | 8270 | 2262 | 271 | 5684 | 6199 | 1669 | 162 | 4325 | 1107 | 236 | 898 | 233 | 16.23% | Vidalia, |
| MORGAN | 15457 | 4481 | 248 | 10619 | 11351 | 3114 | 159 | 7996 | 2574 | 22 | 2030 | 17 | 0.55% | Atlanta-Sandy Spring |
| MURRAY | 36506 | 304 | 2006 | 33890 | 26302 | 169 | 1223 | 24692 | 10359 | 263 | 7573 | 145 | 604.17% | Dalton, |
| MUSCOGEE | 186291 | 83157 | 8372 | 90668 | 136289 | 55832 | 5772 | 71510 | 7013 | 14996 | 5452 | 10698 | 23.70% | Columbus, -AL |
| NEWTON | 62001 | 14008 | 1157 | 46007 | 44844 | 9228 | 741 | 34274 | 20193 | 4651 | 14712 | 2995 | 48.05% | Atlanta-Sandy Spring |
| OCONEE | 26225 | 1731 | 833 | 23112 | 18294 | 1164 | 520 | 16259 | 8607 | 416 | 5734 | 301 | 34.88% | Athens-Clarke Count |
| OGLETHORPE | 12635 | 2548 | 174 | 9817 | 9377 | 1790 | 115 | 7401 | 2872 | 129 | 2167 | 153 | 9.35% | Athens-Clarke Count |
| PAULDING | 81678 | 5952 | 1398 | 73188 | 56599 | 3739 | 845 | 51262 | 40067 | 4304 | 27099 | 2640 | 240.22% | Atlanta-Sandy Spring |
| PEACH | 23668 | 10816 | 998 | 11654 | 17505 | 7886 | 663 | 8812 | 2479 | 741 | 2081 | 809 | 11.43% | Warner Robins, |
| PICKENS | 22983 | 308 | 467 | 21897 | 17570 | 211 | 313 | 16827 | 8551 | 61 | 6754 | 32 | 17.88% | Atlanta-Sandy Spring |
| PIERCE | 15636 | 1746 | 357 | 13425 | 11467 | 1165 | 231 | 10009 | 2308 | 177 | 1892 | 135 | 13.11% | Waycross, |
| PIKE | 13688 | 2056 | 167 | 11350 | 9909 | 1510 | 99 | 8229 | 3464 | 3 | 2479 | 61 | 4.21% | Atlanta-Sandy Spring |
| POLK | 38127 | 5209 | 2921 | 29684 | 28190 | 3523 | 1862 | 22577 | 4312 | 418 | 3315 | 323 | 10.09% | Cedartown, |
| PULASKI | 9588 | 3313 | 270 | 5932 | 7372 | 2433 | 174 | 4713 | 1480 | 681 | 1448 | 713 | 41.45% | |
| PUTNAM | 18812 | 5703 | 407 | 12471 | 14444 | 3855 | 282 | 10163 | 4675 | 955 | 3945 | 699 | 22.15% | |
| QUITMAN | 2598 | 1227 | 13 | 1351 | 1975 | 815 | 8 | 1142 | 389 | 120 | 336 | 83 | 11.34% | Eufaula, AL- |
| RABUN | 15050 | 146 | 683 | 14023 | 11764 | 78 | 456 | 11086 | 3402 | 105 | 2674 | 40 | 105.26% | |
| RANDOLPH | 7791 | 4648 | 92 | 3016 | 5662 | 3147 | 58 | 2427 | -232 | 3 | -4 | 185 | 6.25% | |
| RICHMOND | 199775 | 101328 | 5545 | 88660 | 146167 | 67731 | 3794 | 71158 | 10056 | 21689 | 7921 | 15059 | 28.59% | Augusta-Richmond C |
| ROCKDALE | 70111 | 13092 | 4182 | 50967 | 50823 | 8381 | 2961 | 38183 | 16020 | 8737 | 12059 | 5524 | 193.35% | Atlanta-Sandy Spring |
| SCHLEY | 3766 | 1194 | 89 | 2462 | 2663 | 777 | 52 | 1825 | 178 | -28 | 91 | -35 | -4.31% | Americus, |
| SCREVEN | 15374 | 6995 | 147 | 8182 | 11083 | 4680 | 94 | 6268 | 1532 | 786 | 1294 | 732 | 18.54% | |
| SEMINOLE | 9369 | 3263 | 347 | 5734 | 6919 | 2062 | 225 | 4598 | 359 | 320 | 274 | 226 | 12.31% | |
| SPALDING | 58417 | 18341 | 947 | 38435 | 42485 | 11967 | 632 | 29386 | 3960 | 2556 | 3338 | 1839 | 18.16% | Atlanta-Sandy Spring |
| STEPHENS | 25435 | 3148 | 250 | 21673 | 19468 | 2165 | 165 | 16880 | 2178 | 361 | 1819 | 244 | 12.70% | Toccoa, |
| STEWART | 5252 | 3261 | 79 | 1926 | 3945 | 2336 | 45 | 1567 | -402 | -317 | -164 | -146 | -5.88% | Columbus, -AL |
| SUMTER | 33200 | 16359 | 891 | 15672 | 23968 | 10756 | 600 | 12389 | 2972 | 2314 | 2575 | 1879 | 21.17% | Americus, |
| TALBOT | 6498 | 4037 | 82 | 2354 | 4928 | 2942 | 62 | 1909 | -26 | -30 | 171 | 134 | 4.77% | Columbus, -AL |
| TALIAFERRO | 2077 | 1261 | 19 | 787 | 1577 | 913 | 13 | 649 | 162 | 94 | 192 | 114 | 14.27% | |
| TATTNALL | 22305 | 7084 | 1883 | 13218 | 17197 | 5510 | 1219 | 10380 | 4583 | 1907 | 3758 | 1723 | 45.50% | |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latinc | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| TAYLOR | 8815 | 3778 | 163 | 4847 | 6446 | 2549 | 125 | 3746 | 1173 | 478 | 940 | 375 | 17.25% | |
| TELFAIR | 11794 | 4568 | 215 | 6993 | 9141 | 3411 | 170 | 5542 | 794 | 795 | 1186 | 936 | 37.82% | |
| TERRELL | 10970 | 6693 | 136 | 4101 | 7856 | 4394 | 88 | 3341 | 317 | 316 | 367 | 359 | 8.90% | Albany, |
| THOMAS | 42737 | 16745 | 734 | 24875 | 31136 | 11242 | 471 | 19129 | 3751 | 1986 | 3309 | 1684 | 17.62% | Thomasville, |
| TIFT | 38407 | 10880 | 2944 | 24092 | 27948 | 7014 | 1923 | 18625 | 3409 | 1509 | 3008 | 1245 | 21.58% | Tifton, |
| TOOMBS | 26067 | 6358 | 2310 | 17226 | 18624 | 4019 | 1406 | 13069 | 1995 | 721 | 1648 | 530 | 15.19% | Vidalia, |
| TOWNS | 9319 | 17 | 67 | 9159 | 7802 | 16 | 57 | 7673 | 2565 | 17 | 2224 | 16 | #DIV/0! | |
| TREUTLEN | 6854 | 2283 | 79 | 4463 | 5073 | 1561 | 58 | 3433 | 860 | 299 | 782 | 283 | 22.14% | Dublin, |
| TROUP | 58779 | 18919 | 1004 | 38261 | 42406 | 12489 | 695 | 28827 | 3243 | 2225 | 2376 | 1564 | 14.32% | LaGrange, -AL |
| TURNER | 9504 | 3905 | 244 | 5315 | 6707 | 2456 | 180 | 4040 | 801 | 371 | 724 | 445 | 22.13% | |
| TWIGGS | 10590 | 4648 | 112 | 5784 | 7731 | 3204 | 83 | 4407 | 784 | 147 | 922 | 284 | 9.73% | Macon-Bibb County, |
| UNION | 17289 | 111 | 153 | 16837 | 13830 | 91 | 125 | 13474 | 5296 | 92 | 4510 | 76 | 506.67% | |
| UPSON | 27597 | 7757 | 327 | 19271 | 20565 | 5383 | 222 | 14788 | 1297 | 485 | 944 | 357 | 7.10% | Thomaston, |
| WALKER | 61053 | 2458 | 565 | 57336 | 45937 | 1692 | 364 | 43356 | 2713 | 212 | 2620 | 31 | 1.87% | Chattanoo, TN- |
| WALTON | 60687 | 8897 | 1163 | 49731 | 43464 | 5759 | 775 | 36362 | 22101 | 1792 | 15610 | 1032 | 21.83% | Atlanta-Sandy Spring |
| WARE | 35483 | 10032 | 688 | 24434 | 26679 | 6922 | 445 | 19098 | 12 | 794 | 708 | 821 | 13.46% | Waycross, |
| WARREN | 6336 | 3783 | 51 | 2483 | 4666 | 2570 | 27 | 2050 | 258 | 127 | 305 | 197 | 8.30% | |
| WASHINGTON | 21176 | 11325 | 134 | 9620 | 15472 | 7803 | 86 | 7511 | 2064 | 1451 | 1993 | 1288 | 19.77% | |
| WAYNE | 26565 | 5481 | 1013 | 19838 | 19674 | 3864 | 720 | 14922 | 4209 | 1123 | 3813 | 1154 | 42.58% | Jesup, |
| WEBSTER | 2390 | 1125 | 66 | 1186 | 1787 | 816 | 43 | 916 | 127 | -7 | 149 | 29 | 3.68% | |
| WHEELER | 6179 | 2069 | 219 | 3866 | 4796 | 1580 | 150 | 3046 | 1276 | 595 | 1301 | 655 | 70.81% | |
| WHITE | 19944 | 467 | 311 | 18804 | 15322 | 344 | 209 | 14516 | 6938 | 107 | 5307 | 87 | 33.85% | |
| WHITFIELD | 83525 | 3504 | 18419 | 60338 | 60691 | 2345 | 11396 | 46058 | 11063 | 603 | 7164 | 330 | 16.38% | Dalton, |
| WILCOX | 8577 | 3122 | 139 | 5299 | 6624 | 2336 | 92 | 4178 | 1569 | 897 | 1602 | 942 | 67.58% | |
| WILKES | 10687 | 4642 | 212 | 5758 | 8126 | 3416 | 164 | 4495 | 90 | -267 | 337 | 30 | 0.89% | |
| WILKINSON | 10220 | 4197 | 101 | 5893 | 7437 | 2839 | 74 | 4501 | -8 | -105 | 218 | 87 | 3.16% | |
| WORTH | 21967 | 6532 | 240 | 14999 | 15683 | 4129 | 140 | 11267 | 2222 | 481 | 1928 | 420 | 11.32% | Albany, |
| | | | | | | | | | | | | | | |
| Total | 8186453 | 2393425 | 435227 | 5128661 | 6017219 | 1623478 | 299258 | 3925585 | 1711281 | 648273 | 1268525 | 456307 | | |

# EXHIBIT G-4

| County | 2020 18+ Pop | 18+ AP Black | % 18+AP Black | 2010 18+ Pop | 18+ AP Black | % 18+AP Black | 2000 18+ Pop | 18+ AP Black | % 18+AP Black | 1990 18+ Pop | 18+ SR Black | % 18+ SR Black |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Appling | 13958 | 2540 | 18.20% | 13542 | 2419 | 17.86% | 12690 | 2259 | 17.80% | 11160 | 1960 | 17.56% |
| Atkinson | 6129 | 937 | 15.29% | 5945 | 1040 | 17.49% | 5301 | 1025 | 19.34% | 4351 | 1048 | 24.09% |
| Bacon | 8310 | 1245 | 14.98% | 8270 | 1214 | 14.68% | 7455 | 996 | 13.36% | 6708 | 833 | 12.42% |
| Baker | 2275 | 932 | 40.97% | 2650 | 1223 | 46.15% | 2961 | 1407 | 47.52% | 2535 | 1203 | 47.46% |
| Baldwin | 35732 | 14515 | 40.62% | 36369 | 14027 | 38.57% | 34979 | 14341 | 41.00% | 30372 | 12019 | 39.57% |
| Banks | 13900 | 365 | 2.63% | 13752 | 351 | 2.55% | 10646 | 340 | 3.19% | 7571 | 258 | 3.41% |
| Barrow | 62195 | 8222 | 13.22% | 49778 | 5669 | 11.39% | 33019 | 3115 | 9.43% | 21407 | 2242 | 10.47% |
| Bartow | 83570 | 9377 | 11.22% | 73357 | 7294 | 9.94% | 54820 | 4541 | 8.28% | 40535 | 3499 | 8.63% |
| Ben Hill | 13165 | 4745 | 36.04% | 12966 | 4247 | 32.75% | 12675 | 3742 | 29.52% | 11263 | 3079 | 27.34% |
| Berrien | 13690 | 1499 | 10.95% | 14347 | 1433 | 9.99% | 11811 | 1198 | 10.14% | 10244 | 1009 | 9.85% |
| Bibb | 120902 | 64270 | 53.16% | 115428 | 56527 | 48.97% | 113007 | 48994 | 43.35% | 110104 | 41742 | 37.91% |
| Bleckley | 9613 | 2036 | 21.18% | 10114 | 2708 | 26.77% | 8565 | 1878 | 21.93% | 7681 | 1496 | 19.48% |
| Brantley | 13692 | 470 | 3.43% | 13518 | 403 | 2.98% | 10484 | 396 | 3.78% | 7712 | 379 | 4.91% |
| Brooks | 12747 | 4357 | 34.18% | 12393 | 4145 | 33.45% | 12025 | 4267 | 35.48% | 10806 | 3922 | 36.29% |
| Bryan | 31828 | 5025 | 15.79% | 21376 | 2977 | 13.93% | 16128 | 2201 | 13.65% | 10434 | 1446 | 13.86% |
| Bulloch | 64494 | 18220 | 28.25% | 55824 | 14915 | 26.72% | 43503 | 11800 | 27.12% | 33288 | 7525 | 22.61% |
| Burke | 18778 | 8362 | 44.53% | 16731 | 7861 | 46.98% | 15289 | 7227 | 47.27% | 13750 | 6552 | 47.65% |
| Butts | 20360 | 5660 | 27.80% | 18330 | 5096 | 27.80% | 14823 | 4194 | 28.29% | 11379 | 3886 | 34.15% |
| Calhoun | 4687 | 2998 | 63.96% | 5374 | 3262 | 60.70% | 4925 | 2908 | 59.05% | 3557 | 1940 | 54.54% |
| Camden | 41808 | 7828 | 18.72% | 36861 | 7010 | 19.02% | 29832 | 5655 | 18.96% | 21017 | 4063 | 19.33% |
| Candler | 8241 | 2009 | 24.38% | 8179 | 1950 | 23.84% | 7009 | 1796 | 25.62% | 5640 | 1563 | 27.71% |
| Carroll | 90996 | 17827 | 19.59% | 82403 | 14911 | 18.10% | 64638 | 9952 | 15.40% | 52281 | 7602 | 14.54% |
| Catoosa | 52448 | 1684 | 3.21% | 48002 | 1042 | 2.17% | 39526 | 455 | 1.15% | 31441 | 258 | 0.82% |
| Charlton | 10135 | 2147 | 21.18% | 9529 | 2801 | 29.39% | 7456 | 2157 | 28.93% | 5855 | 1482 | 25.31% |
| Chatham | 234715 | 85178 | 36.29% | 205124 | 77343 | 37.71% | 173965 | 64328 | 36.98% | 159649 | 55216 | 34.59% |
| Chattahoochee | 7199 | 1287 | 17.88% | 8214 | 1571 | 19.13% | 10656 | 3068 | 28.79% | 12204 | 3570 | 29.25% |
| Chattooga | 19416 | 2235 | 11.51% | 20157 | 2541 | 12.61% | 19636 | 2339 | 11.91% | 16548 | 1337 | 8.08% |
| Cherokee | 202928 | 14976 | 7.38% | 155426 | 8754 | 5.63% | 101793 | 2482 | 2.44% | 64861 | 1205 | 1.86% |
| Clarke | 106830 | 24776 | 23.19% | 96291 | 23063 | 23.95% | 83381 | 19433 | 23.31% | 70042 | 15295 | 21.84% |
| Clay | 2246 | 1231 | 54.81% | 2466 | 1384 | 56.12% | 2493 | 1377 | 55.23% | 2381 | 1331 | 55.90% |
| Clayton | 220578 | 158854 | 72.02% | 184445 | 121379 | 65.81% | 165596 | 79831 | 48.21% | 131197 | 28789 | 21.94% |
| Clinch | 5034 | 1406 | 27.93% | 4955 | 1255 | 25.33% | 4962 | 1355 | 27.31% | 4316 | 1038 | 24.05% |
| Cobb | 591848 | 166141 | 28.07% | 511591 | 124711 | 24.38% | 449345 | 79717 | 17.74% | 334501 | 30734 | 9.19% |
| Coffee | 32419 | 9191 | 28.35% | 31255 | 8219 | 26.30% | 26831 | 6499 | 24.22% | 20738 | 4679 | 22.56% |

| County | 2020 18+ Pop | 2020 18+ AP Black | 2020 % 18+AP Black | 2010 18+ Pop | 2010 18+ AP Black | 2010 % 18+AP Black | 2000 18+ Pop | 2000 18+ AP Black | 2000 % 18+AP Black | 1990 18+ Pop | 1990 18+ SR Black | 1990 % 18+ SR Black |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colquitt | 34193 | 7461 | 21.82% | 32914 | 7021 | 21.33% | 30510 | 6377 | 20.90% | 26268 | 5391 | 20.52% |
| Columbia | 114823 | 22273 | 19.40% | 90243 | 13211 | 14.64% | 62858 | 6886 | 10.95% | 45887 | 5145 | 11.21% |
| Cook | 12938 | 3595 | 27.79% | 12530 | 3270 | 26.10% | 11318 | 2925 | 25.84% | 9595 | 2520 | 26.26% |
| Coweta | 111155 | 20196 | 18.17% | 92485 | 15695 | 16.97% | 63573 | 10644 | 16.74% | 38502 | 7968 | 20.70% |
| Crawford | 9606 | 1938 | 20.17% | 9762 | 2179 | 22.32% | 9047 | 2143 | 23.69% | 6450 | 1904 | 29.52% |
| Crisp | 15570 | 6603 | 42.41% | 17317 | 6817 | 39.37% | 15618 | 5990 | 38.35% | 14016 | 4918 | 35.09% |
| Dade | 12987 | 140 | 1.08% | 13047 | 136 | 1.04% | 11541 | 86 | 0.75% | 9725 | 78 | 0.80% |
| Dawson | 21441 | 249 | 1.16% | 17247 | 103 | 0.60% | 11991 | 39 | 0.33% | 6814 | 2 | 0.03% |
| Decatur | 22443 | 9189 | 40.94% | 20760 | 8077 | 38.91% | 20178 | 7372 | 36.53% | 17911 | 6376 | 35.60% |
| DeKalb | 595276 | 314230 | 52.79% | 526757 | 279900 | 53.14% | 501887 | 253585 | 50.53% | 416284 | 157418 | 37.82% |
| Dodge | 15709 | 4725 | 30.08% | 16719 | 4819 | 28.82% | 14192 | 3822 | 26.93% | 13047 | 3337 | 25.58% |
| Dooly | 9187 | 4526 | 49.27% | 11759 | 5694 | 48.42% | 8577 | 4032 | 47.01% | 6911 | 3019 | 43.68% |
| Dougherty | 66266 | 45631 | 68.86% | 70231 | 44983 | 64.05% | 69489 | 38854 | 55.91% | 66994 | 30322 | 45.26% |
| Douglas | 108428 | 53377 | 49.23% | 94870 | 35517 | 37.44% | 66739 | 11530 | 17.28% | 50971 | 3662 | 7.18% |
| Early | 8315 | 4075 | 49.01% | 8107 | 3791 | 46.76% | 8813 | 3805 | 43.17% | 8290 | 3214 | 38.77% |
| Echols | 2709 | 121 | 4.47% | 2851 | 139 | 4.88% | 2654 | 169 | 6.37% | 1637 | 151 | 9.22% |
| Effingham | 47295 | 6831 | 14.44% | 37344 | 4943 | 13.24% | 26301 | 3197 | 12.16% | 17712 | 2303 | 13.00% |
| Elbert | 15493 | 4122 | 26.61% | 15467 | 4332 | 28.01% | 15209 | 4324 | 28.43% | 13861 | 3793 | 27.36% |
| Emanuel | 17320 | 5404 | 31.20% | 16850 | 5269 | 31.27% | 15762 | 4662 | 29.58% | 14301 | 3979 | 27.82% |
| Evans | 8127 | 2410 | 29.65% | 8163 | 2320 | 28.42% | 7611 | 2294 | 30.14% | 6166 | 1859 | 30.15% |
| Fannin | 21188 | 133 | 0.63% | 19151 | 71 | 0.37% | 15654 | 20 | 0.13% | 12285 | 4 | 0.03% |
| Fayette | 91798 | 23728 | 25.85% | 78468 | 15355 | 19.57% | 64709 | 7086 | 10.95% | 44188 | 2237 | 5.06% |
| Floyd | 76295 | 11064 | 14.50% | 72872 | 9928 | 13.62% | 68329 | 8333 | 12.20% | 61782 | 7407 | 11.99% |
| Forsyth | 181193 | 8751 | 4.83% | 122106 | 3291 | 2.70% | 70941 | 533 | 0.75% | 32710 | 14 | 0.04% |
| Franklin | 18307 | 1523 | 8.32% | 17128 | 1428 | 8.34% | 15431 | 1273 | 8.25% | 12697 | 1117 | 8.80% |
| Fulton | 847182 | 368635 | 43.51% | 700895 | 306606 | 43.74% | 616716 | 261196 | 42.35% | 491766 | 225243 | 45.80% |
| Gilmer | 25417 | 161 | 0.63% | 22063 | 108 | 0.49% | 17753 | 43 | 0.24% | 10004 | 34 | 0.34% |
| Glascock | 2236 | 167 | 7.47% | 2269 | 185 | 8.15% | 1947 | 163 | 8.37% | 1802 | 226 | 12.54% |
| Glynn | 66468 | 15620 | 23.50% | 60395 | 14559 | 24.11% | 50460 | 11922 | 23.63% | 46253 | 10360 | 22.40% |
| Gordon | 43500 | 1939 | 4.46% | 40311 | 1616 | 4.01% | 32606 | 1104 | 3.39% | 25574 | 890 | 3.48% |
| Grady | 19962 | 5678 | 28.44% | 18584 | 5115 | 27.52% | 17206 | 4708 | 27.36% | 14553 | 4136 | 28.42% |
| Greene | 15358 | 4470 | 29.11% | 12697 | 4408 | 34.72% | 10792 | 4284 | 39.70% | 8183 | 3658 | 44.70% |
| Gwinnett | 709484 | 202762 | 28.58% | 570614 | 131017 | 22.96% | 422455 | 54593 | 12.92% | 254196 | 12908 | 5.08% |
| Habersham | 35878 | 1675 | 4.67% | 32737 | 1279 | 3.91% | 27471 | 1378 | 5.02% | 21087 | 1365 | 6.47% |

| County | 2020 18+ Pop | 2020 18+ AP Black | 2020 % 18+AP Black | 2010 18+ Pop | 2010 18+ AP Black | 2010 % 18+AP Black | 2000 18+ Pop | 2000 18+ AP Black | 2000 % 18+AP Black | 1990 18+ Pop | 1990 18+ SR Black | 1990 % 18+ SR Black |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hall | 153844 | 12094 | 7.86% | 129518 | 9762 | 7.54% | 101760 | 7092 | 6.97% | 70969 | 5485 | 7.73% |
| Hancock | 7487 | 5108 | 68.22% | 7710 | 5529 | 71.71% | 7651 | 5697 | 74.46% | 6115 | 4569 | 74.72% |
| Haralson | 22854 | 1106 | 4.84% | 21547 | 1062 | 4.93% | 18992 | 966 | 5.09% | 16144 | 959 | 5.94% |
| Harris | 26799 | 4431 | 16.53% | 24406 | 4243 | 17.39% | 17630 | 3344 | 18.97% | 13288 | 3262 | 24.55% |
| Hart | 20436 | 3447 | 16.87% | 19602 | 3496 | 17.83% | 17595 | 3121 | 17.74% | 14821 | 2592 | 17.49% |
| Heard | 8698 | 832 | 9.57% | 8786 | 892 | 10.15% | 7848 | 856 | 10.91% | 6179 | 764 | 12.36% |
| Henry | 179973 | 89657 | 49.82% | 144265 | 51432 | 35.65% | 84480 | 11865 | 14.04% | 42525 | 4295 | 10.10% |
| Houston | 122118 | 39605 | 32.43% | 102409 | 28169 | 27.51% | 79549 | 18390 | 23.12% | 64026 | 12317 | 19.24% |
| Irwin | 7547 | 1720 | 22.79% | 7223 | 1830 | 25.34% | 7071 | 1610 | 22.77% | 6167 | 1624 | 26.33% |
| Jackson | 56451 | 4268 | 7.56% | 44440 | 3128 | 7.04% | 30518 | 2423 | 7.94% | 22054 | 2051 | 9.30% |
| Jasper | 11118 | 1966 | 17.68% | 10425 | 2272 | 21.79% | 8317 | 2153 | 25.89% | 6068 | 1963 | 32.35% |
| Jeff Davis | 10856 | 1752 | 16.14% | 10902 | 1569 | 14.39% | 9230 | 1302 | 14.11% | 8655 | 1213 | 14.02% |
| Jefferson | 12301 | 6324 | 51.41% | 12659 | 6696 | 52.90% | 12363 | 6553 | 53.00% | 12160 | 6260 | 51.48% |
| Jenkins | 7005 | 2843 | 40.59% | 6104 | 2282 | 37.39% | 6132 | 2280 | 37.18% | 5812 | 2154 | 37.06% |
| Johnson | 7474 | 2513 | 33.62% | 7890 | 2688 | 34.07% | 5981 | 1891 | 31.62% | 5890 | 1724 | 29.27% |
| Jones | 21575 | 5341 | 24.76% | 21196 | 5211 | 24.58% | 17228 | 4052 | 23.52% | 14951 | 3708 | 24.80% |
| Lamar | 14541 | 4017 | 27.63% | 14448 | 4594 | 31.80% | 12013 | 3496 | 29.10% | 9594 | 3028 | 31.56% |
| Lanier | 7326 | 1683 | 22.97% | 7310 | 1710 | 23.39% | 5258 | 1288 | 24.50% | 3915 | 947 | 24.19% |
| Laurens | 37734 | 13695 | 36.29% | 35959 | 12217 | 33.97% | 32829 | 10443 | 31.81% | 28730 | 8560 | 29.79% |
| Lee | 24676 | 5503 | 22.30% | 20363 | 3770 | 18.51% | 17168 | 2722 | 15.86% | 11034 | 2175 | 19.71% |
| Liberty | 48014 | 21700 | 45.20% | 44262 | 19024 | 42.98% | 41916 | 17267 | 41.19% | 36702 | 13424 | 36.58% |
| Lincoln | 6270 | 1728 | 27.56% | 6345 | 1969 | 31.03% | 6311 | 2061 | 32.66% | 5454 | 1914 | 35.09% |
| Long | 11234 | 3107 | 27.66% | 10045 | 2577 | 25.65% | 6893 | 1560 | 22.63% | 4322 | 861 | 19.92% |
| Lowndes | 89031 | 33302 | 37.40% | 82263 | 28396 | 34.52% | 67981 | 21440 | 31.54% | 54740 | 15696 | 28.67% |
| Lumpkin | 27689 | 507 | 1.83% | 23725 | 338 | 1.42% | 15914 | 244 | 1.53% | 11025 | 176 | 1.60% |
| McDuffie | 16615 | 6425 | 38.67% | 16177 | 6058 | 37.45% | 15315 | 5314 | 34.70% | 14208 | 4704 | 33.11% |
| McIntosh | 9040 | 2641 | 29.21% | 11255 | 3933 | 34.94% | 7805 | 2664 | 34.13% | 6211 | 2514 | 40.48% |
| Macon | 9938 | 6021 | 60.59% | 11487 | 6931 | 60.34% | 10187 | 5857 | 57.49% | 8972 | 4957 | 55.25% |
| Madison | 23112 | 2225 | 9.63% | 21246 | 1788 | 8.42% | 18966 | 1513 | 7.98% | 15434 | 1280 | 8.29% |
| Marion | 5854 | 1687 | 28.82% | 6646 | 2113 | 31.79% | 5119 | 1636 | 31.96% | 3992 | 1543 | 38.65% |
| Meriwether | 16526 | 5845 | 35.37% | 16782 | 6238 | 37.17% | 16536 | 6503 | 39.33% | 15871 | 6446 | 40.61% |
| Miller | 4749 | 1358 | 28.60% | 4689 | 1246 | 26.57% | 4705 | 1188 | 25.25% | 4550 | 1092 | 24.00% |
| Mitchell | 17065 | 7917 | 46.39% | 17662 | 8174 | 46.28% | 17392 | 7827 | 45.00% | 13847 | 5898 | 42.59% |
| Monroe | 21913 | 5068 | 23.13% | 20471 | 4853 | 23.71% | 16044 | 4423 | 27.57% | 12487 | 3849 | 30.82% |

| County | 2020 | | | 2010 | | | 2000 | | | 1990 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18+ Pop | 18+ AP Black | % 18+AP Black | 18+ Pop | 18+ AP Black | % 18+AP Black | 18+ Pop | 18+ AP Black | % 18+AP Black | 18+ Pop | 18+ SR Black | % 18+ SR Black |
| Montgomery | 6792 | 1781 | 26.22% | 7039 | 1891 | 26.86% | 6199 | 1669 | 26.92% | 5301 | 1436 | 27.09% |
| Morgan | 15574 | 3280 | 21.06% | 13429 | 3120 | 23.23% | 11351 | 3114 | 27.43% | 9321 | 3097 | 33.23% |
| Murray | 30210 | 321 | 1.06% | 28980 | 220 | 0.76% | 26302 | 169 | 0.64% | 18729 | 24 | 0.13% |
| Muscogee | 157052 | 74301 | 47.31% | 141282 | 62974 | 44.57% | 136824 | 55832 | 40.97% | 130837 | 45134 | 34.50% |
| Newton | 84748 | 40433 | 47.71% | 71085 | 27685 | 38.95% | 44844 | 9228 | 20.58% | 30132 | 6233 | 20.69% |
| Oconee | 30221 | 1660 | 5.49% | 23505 | 1251 | 5.32% | 18294 | 1164 | 6.36% | 12560 | 863 | 6.87% |
| Oglethorpe | 11639 | 1853 | 15.92% | 11344 | 2015 | 17.76% | 9377 | 1790 | 19.09% | 7210 | 1637 | 22.70% |
| Paulding | 123998 | 28164 | 22.71% | 99230 | 16397 | 16.52% | 56599 | 3739 | 6.61% | 29500 | 1099 | 3.73% |
| Peach | 22111 | 9720 | 43.96% | 21375 | 9943 | 46.52% | 17505 | 7886 | 45.05% | 15424 | 7077 | 45.88% |
| Pickens | 26799 | 319 | 1.19% | 22794 | 238 | 1.04% | 17570 | 211 | 1.20% | 10816 | 179 | 1.65% |
| Pierce | 14899 | 1262 | 8.47% | 13862 | 1212 | 8.74% | 11467 | 1165 | 10.16% | 9575 | 1030 | 10.76% |
| Pike | 14337 | 1254 | 8.75% | 13031 | 1464 | 11.23% | 9909 | 1510 | 15.24% | 7430 | 1449 | 19.50% |
| Polk | 32238 | 3991 | 12.38% | 30429 | 3717 | 12.22% | 28190 | 3523 | 12.50% | 24875 | 3200 | 12.86% |
| Pulaski | 8012 | 2564 | 32.00% | 9432 | 2951 | 31.29% | 7372 | 2433 | 33.00% | 5924 | 1720 | 29.03% |
| Putnam | 17847 | 4229 | 23.70% | 16617 | 3984 | 23.98% | 14444 | 3855 | 26.69% | 10499 | 3156 | 30.06% |
| Quitman | 1870 | 765 | 40.91% | 1999 | 906 | 45.32% | 1975 | 815 | 41.27% | 1639 | 732 | 44.66% |
| Rabun | 13767 | 129 | 0.94% | 12847 | 104 | 0.81% | 11764 | 78 | 0.66% | 9090 | 38 | 0.42% |
| Randolph | 4977 | 2913 | 58.53% | 5991 | 3532 | 58.96% | 5662 | 3147 | 55.58% | 5666 | 2962 | 52.28% |
| Richmond | 160899 | 87930 | 54.65% | 151244 | 78601 | 51.97% | 146167 | 67731 | 46.34% | 138246 | 52672 | 38.10% |
| Rockdale | 71503 | 41935 | 58.65% | 62301 | 27292 | 43.81% | 50823 | 8381 | 16.49% | 38764 | 2857 | 7.37% |
| Schley | 3328 | 644 | 19.35% | 3507 | 810 | 23.10% | 2663 | 777 | 29.18% | 2572 | 812 | 31.57% |
| Screven | 10893 | 4144 | 38.04% | 10903 | 4470 | 41.00% | 11083 | 4680 | 42.23% | 9789 | 3948 | 40.33% |
| Seminole | 7277 | 2275 | 31.26% | 6725 | 2066 | 30.72% | 6919 | 2062 | 29.80% | 6645 | 1836 | 27.63% |
| Spalding | 52123 | 17511 | 33.60% | 47862 | 14759 | 30.84% | 42485 | 11967 | 28.17% | 39147 | 10128 | 25.87% |
| Stephens | 21163 | 2467 | 11.66% | 20223 | 2153 | 10.65% | 19468 | 2165 | 11.12% | 17649 | 1921 | 10.88% |
| Stewart | 4617 | 2048 | 44.36% | 5109 | 2204 | 43.14% | 3945 | 2336 | 59.21% | 4109 | 2482 | 60.40% |
| Sumter | 23036 | 11479 | 49.83% | 24518 | 11874 | 48.43% | 23968 | 10756 | 44.88% | 21393 | 8877 | 41.49% |
| Talbot | 4783 | 2537 | 53.04% | 5401 | 3081 | 57.04% | 4928 | 2942 | 59.70% | 4757 | 2808 | 59.03% |
| Taliaferro | 1289 | 722 | 56.01% | 1394 | 831 | 59.61% | 1577 | 913 | 57.89% | 1385 | 799 | 57.69% |
| Tattnall | 17654 | 4886 | 27.68% | 20114 | 6234 | 30.99% | 17197 | 5510 | 32.04% | 13439 | 3787 | 28.18% |
| Taylor | 6120 | 2235 | 36.52% | 6728 | 2615 | 38.87% | 6446 | 2549 | 39.54% | 5506 | 2174 | 39.48% |
| Telfair | 10190 | 3806 | 37.35% | 13184 | 4730 | 35.88% | 9141 | 3411 | 37.32% | 7955 | 2475 | 31.11% |
| Terrell | 7204 | 4274 | 59.33% | 7011 | 4033 | 57.52% | 7856 | 4394 | 55.93% | 7489 | 4035 | 53.88% |
| Thomas | 35037 | 12332 | 35.20% | 33583 | 11915 | 35.48% | 31136 | 11242 | 36.11% | 27827 | 9558 | 34.35% |

| County | 2020 18+ Pop | 18+ AP Black | % 18+AP Black | 2010 18+ Pop | 18+ AP Black | % 18+AP Black | 2000 18+ Pop | 18+ AP Black | % 18+AP Black | 1990 18+ Pop | 18+ SR Black | % 18+ SR Black |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tift | 31224 | 8963 | 28.71% | 29758 | 8160 | 27.42% | 27948 | 7014 | 25.10% | 24940 | 5769 | 23.13% |
| Toombs | 20261 | 5036 | 24.86% | 19608 | 4484 | 22.87% | 18624 | 4019 | 21.58% | 16976 | 3489 | 20.55% |
| Towns | 10923 | 137 | 1.25% | 8830 | 43 | 0.49% | 7802 | 16 | 0.21% | 5578 | 0 | 0.00% |
| Treutlen | 4934 | 1514 | 30.69% | 5172 | 1583 | 30.61% | 5073 | 1561 | 30.77% | 4291 | 1278 | 29.78% |
| Troup | 52581 | 18202 | 34.62% | 49242 | 15769 | 32.02% | 42406 | 12489 | 29.45% | 40030 | 10925 | 27.29% |
| Turner | 6960 | 2752 | 39.54% | 6727 | 2612 | 38.83% | 6707 | 2456 | 36.62% | 5983 | 2011 | 33.61% |
| Twiggs | 6589 | 2627 | 39.87% | 7167 | 2898 | 40.44% | 7731 | 3204 | 41.44% | 6809 | 2920 | 42.88% |
| Union | 20808 | 147 | 0.71% | 17563 | 81 | 0.46% | 13830 | 91 | 0.66% | 9320 | 15 | 0.16% |
| Upson | 21711 | 6202 | 28.57% | 20736 | 5575 | 26.89% | 20565 | 5383 | 26.18% | 19621 | 5026 | 25.62% |
| Walker | 52794 | 2454 | 4.65% | 52500 | 2215 | 4.22% | 45937 | 1692 | 3.68% | 43317 | 1661 | 3.83% |
| Walton | 73098 | 13165 | 18.01% | 61180 | 9097 | 14.87% | 43464 | 5759 | 13.25% | 27854 | 4727 | 16.97% |
| Ware | 27788 | 8226 | 29.60% | 27755 | 7849 | 28.28% | 26679 | 6922 | 25.95% | 25971 | 6101 | 23.49% |
| Warren | 4159 | 2360 | 56.74% | 4461 | 2589 | 58.04% | 4666 | 2570 | 55.08% | 4361 | 2373 | 54.41% |
| Washington | 15709 | 8333 | 53.05% | 16141 | 8286 | 51.34% | 15472 | 7803 | 50.43% | 13479 | 6515 | 48.33% |
| Wayne | 23105 | 4662 | 20.18% | 22638 | 4543 | 19.64% | 19674 | 3864 | 19.64% | 15861 | 2710 | 17.09% |
| Webster | 1847 | 844 | 45.70% | 2089 | 861 | 41.22% | 1787 | 816 | 45.66% | 1638 | 787 | 48.05% |
| Wheeler | 6217 | 2561 | 41.19% | 6022 | 2219 | 36.85% | 4796 | 1580 | 32.94% | 3495 | 925 | 26.47% |
| White | 22482 | 484 | 2.15% | 20944 | 380 | 1.81% | 15322 | 344 | 2.25% | 10015 | 257 | 2.57% |
| Whitfield | 76262 | 3349 | 4.39% | 73316 | 3063 | 4.18% | 60691 | 2345 | 3.86% | 53527 | 2015 | 3.76% |
| Wilcox | 7218 | 2693 | 37.31% | 7468 | 2694 | 36.07% | 6624 | 2336 | 35.27% | 5022 | 1394 | 27.76% |
| Wilkes | 7651 | 3071 | 40.14% | 8237 | 3457 | 41.97% | 8126 | 3416 | 42.04% | 7789 | 3386 | 43.47% |
| Wilkinson | 7026 | 2549 | 36.28% | 7239 | 2693 | 37.20% | 7437 | 2839 | 38.17% | 7219 | 2752 | 38.12% |
| Worth | 16444 | 4108 | 24.98% | 16336 | 4249 | 26.01% | 15683 | 4129 | 26.33% | 13755 | 3709 | 26.96% |

# EXHIBIT H



# EXHIBIT I-1

# Georgia Senate Districts- effective for 2014 election





# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate

## Metro Atlanta Area



### Map layers

Districts
Census Place
VTD2012
County

0    5    10    15
Miles

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate



**Savannah**

Map layers
Districts
Census Place
ALL MAJOR ROADS
VTD2012
County

0    2.5    5    7.5
Miles



**Augusta-Richmond**

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate





Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 171,350 | -1,644 | -0.95% | 37,852 | 22.09% | 2,493 | 40,345 | 23.55% | 10,252 | 5.98% |
| | VAP | 127,614 | | | 26,202 | 20.53% | 878 | 27,080 | 21.22% | 6,353 | 4.98% |
| 002 | | 172,067 | -927 | -0.54% | 92,824 | 53.95% | 2,226 | 95,050 | 55.24% | 9,860 | 5.73% |
| | VAP | 132,543 | | | 66,470 | 50.15% | 1,050 | 67,520 | 50.94% | 6,981 | 5.27% |
| 003 | | 171,952 | -1,042 | -0.60% | 39,606 | 23.03% | 1,755 | 41,361 | 24.05% | 8,534 | 4.96% |
| | VAP | 129,192 | | | 28,065 | 21.72% | 585 | 28,650 | 22.18% | 5,463 | 4.23% |
| 004 | | 173,075 | 81 | 0.05% | 41,571 | 24.02% | 1,245 | 42,816 | 24.74% | 8,958 | 5.18% |
| | VAP | 131,149 | | | 30,454 | 23.22% | 468 | 30,922 | 23.58% | 5,691 | 4.34% |
| 005 | | 172,513 | -481 | -0.28% | 49,881 | 28.91% | 2,901 | 52,782 | 30.60% | 71,815 | 41.63% |
| | VAP | 119,904 | | | 33,732 | 28.13% | 1,292 | 35,024 | 29.21% | 45,746 | 38.15% |
| 006 | | 173,708 | 714 | 0.41% | 39,863 | 22.95% | 2,400 | 42,263 | 24.33% | 24,754 | 14.25% |
| | VAP | 137,161 | | | 30,590 | 22.30% | 1,349 | 31,939 | 23.29% | 16,160 | 11.78% |
| 007 | | 171,498 | -1,496 | -0.86% | 39,294 | 22.91% | 1,115 | 40,409 | 23.56% | 11,685 | 6.81% |
| | VAP | 128,245 | | | 28,401 | 22.15% | 309 | 28,710 | 22.39% | 6,972 | 5.44% |
| 008 | | 171,383 | -1,611 | -0.93% | 56,380 | 32.90% | 1,515 | 57,895 | 33.78% | 9,198 | 5.37% |
| | VAP | 128,253 | | | 40,080 | 31.25% | 592 | 40,672 | 31.71% | 5,852 | 4.56% |
| 009 | | 173,867 | 873 | 0.50% | 34,699 | 19.96% | 2,110 | 36,809 | 21.17% | 18,207 | 10.47% |
| | VAP | 125,254 | | | 22,663 | 18.09% | 832 | 23,495 | 18.76% | 11,604 | 9.26% |
| 010 | | 172,386 | -608 | -0.35% | 118,775 | 68.90% | 2,614 | 121,389 | 70.42% | 7,140 | 4.14% |
| | VAP | 125,304 | | | 84,709 | 67.60% | 1,289 | 85,998 | 68.63% | 4,386 | 3.50% |
| 011 | | 172,584 | -410 | -0.24% | 57,123 | 33.10% | 959 | 58,082 | 33.65% | 13,703 | 7.94% |
| | VAP | 127,856 | | | 39,947 | 31.24% | 352 | 40,299 | 31.52% | 8,305 | 6.50% |
| 012 | | 173,031 | 37 | 0.02% | 107,565 | 62.17% | 1,262 | 108,827 | 62.89% | 6,147 | 3.55% |
| | VAP | 130,495 | | | 76,605 | 58.70% | 556 | 77,161 | 59.13% | 4,550 | 3.49% |
| 013 | | 171,539 | -1,455 | -0.84% | 55,521 | 32.37% | 951 | 56,472 | 32.92% | 8,156 | 4.75% |
| | VAP | 128,351 | | | 39,341 | 30.65% | 314 | 39,655 | 30.90% | 5,009 | 3.90% |
| 014 | | 173,151 | 157 | 0.09% | 15,505 | 8.95% | 1,636 | 17,141 | 9.90% | 18,976 | 10.96% |
| | VAP | 126,557 | | | 10,603 | 8.38% | 465 | 11,068 | 8.75% | 11,707 | 9.25% |
| 015 | | 173,280 | 286 | 0.17% | 96,128 | 55.48% | 2,958 | 99,086 | 57.18% | 10,633 | 6.14% |
| | VAP | 128,462 | | | 69,203 | 53.87% | 1,220 | 70,423 | 54.82% | 6,935 | 5.40% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                          1

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 172,012 | -982 | -0.57% | 35,797 | 20.81% | 1,478 | 37,275 | 21.67% | 7,128 | 4.14% |
| | VAP | 127,450 | | | 25,465 | 19.98% | 519 | 25,984 | 20.39% | 4,552 | 3.57% |
| 017 | | 171,822 | -1,172 | -0.68% | 51,053 | 29.71% | 2,106 | 53,159 | 30.94% | 7,980 | 4.64% |
| | VAP | 121,373 | | | 33,663 | 27.74% | 747 | 34,410 | 28.35% | 4,852 | 4.00% |
| 018 | | 172,982 | -12 | -0.01% | 48,323 | 27.94% | 1,242 | 49,565 | 28.65% | 6,126 | 3.54% |
| | VAP | 132,567 | | | 35,668 | 26.91% | 447 | 36,115 | 27.24% | 3,906 | 2.95% |
| 019 | | 173,261 | 267 | 0.15% | 45,980 | 26.54% | 1,751 | 47,731 | 27.55% | 15,524 | 8.96% |
| | VAP | 128,915 | | | 33,460 | 25.96% | 529 | 33,989 | 26.37% | 10,084 | 7.82% |
| 020 | | 173,859 | 865 | 0.50% | 50,174 | 28.86% | 1,700 | 51,874 | 29.84% | 7,596 | 4.37% |
| | VAP | 128,979 | | | 35,317 | 27.38% | 567 | 35,884 | 27.82% | 4,759 | 3.69% |
| 021 | | 174,508 | 1,514 | 0.88% | 11,300 | 6.48% | 1,358 | 12,658 | 7.25% | 11,742 | 6.73% |
| | VAP | 125,212 | | | 7,721 | 6.17% | 489 | 8,210 | 6.56% | 7,457 | 5.96% |
| 022 | | 171,645 | -1,349 | -0.78% | 101,076 | 58.89% | 2,998 | 104,074 | 60.63% | 7,217 | 4.20% |
| | VAP | 129,039 | | | 71,660 | 55.53% | 1,337 | 72,997 | 56.57% | 4,982 | 3.86% |
| 023 | | 171,559 | -1,435 | -0.83% | 62,136 | 36.22% | 1,544 | 63,680 | 37.12% | 5,511 | 3.21% |
| | VAP | 128,048 | | | 43,718 | 34.14% | 496 | 44,214 | 34.53% | 3,559 | 2.78% |
| 024 | | 172,595 | -399 | -0.23% | 33,638 | 19.49% | 1,599 | 35,237 | 20.42% | 6,943 | 4.02% |
| | VAP | 129,147 | | | 24,539 | 19.00% | 470 | 25,009 | 19.36% | 4,236 | 3.28% |
| 025 | | 174,016 | 1,022 | 0.59% | 52,329 | 30.07% | 1,171 | 53,500 | 30.74% | 5,684 | 3.27% |
| | VAP | 134,483 | | | 38,282 | 28.47% | 378 | 38,660 | 28.75% | 3,698 | 2.75% |
| 026 | | 171,351 | -1,643 | -0.95% | 103,229 | 60.24% | 1,561 | 104,790 | 61.16% | 5,003 | 2.92% |
| | VAP | 126,588 | | | 72,782 | 57.50% | 626 | 73,408 | 57.99% | 3,298 | 2.61% |
| 027 | | 172,726 | -268 | -0.15% | 4,490 | 2.60% | 778 | 5,268 | 3.05% | 16,179 | 9.37% |
| | VAP | 120,121 | | | 2,998 | 2.50% | 277 | 3,275 | 2.73% | 10,177 | 8.47% |
| 028 | | 172,358 | -636 | -0.37% | 28,697 | 16.65% | 1,436 | 30,133 | 17.48% | 9,562 | 5.55% |
| | VAP | 126,140 | | | 20,138 | 15.96% | 414 | 20,552 | 16.29% | 6,218 | 4.93% |
| 029 | | 173,911 | 917 | 0.53% | 45,511 | 26.17% | 1,733 | 47,244 | 27.17% | 7,317 | 4.21% |
| | VAP | 131,011 | | | 32,576 | 24.87% | 552 | 33,128 | 25.29% | 4,795 | 3.66% |
| 030 | | 172,531 | -463 | -0.27% | 33,612 | 19.48% | 2,207 | 35,819 | 20.76% | 10,302 | 5.97% |
| | VAP | 125,663 | | | 23,275 | 18.52% | 700 | 23,975 | 19.08% | 6,291 | 5.01% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                        2

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 174,298 | 1,304 | 0.75% | 23,616 | 13.55% | 1,798 | 25,414 | 14.58% | 10,762 | 6.17% |
| | VAP | 124,828 | | | 15,799 | 12.66% | 511 | 16,310 | 13.07% | 6,220 | 4.98% |
| 032 | | 174,271 | 1,277 | 0.74% | 14,817 | 8.50% | 1,334 | 16,151 | 9.27% | 9,811 | 5.63% |
| | VAP | 130,854 | | | 10,791 | 8.25% | 542 | 11,333 | 8.66% | 6,539 | 5.00% |
| 033 | | 174,114 | 1,120 | 0.65% | 62,936 | 36.15% | 3,058 | 65,994 | 37.90% | 33,571 | 19.28% |
| | VAP | 128,718 | | | 43,422 | 33.73% | 1,379 | 44,801 | 34.81% | 20,775 | 16.14% |
| 034 | | 173,063 | 69 | 0.04% | 108,169 | 62.50% | 2,853 | 111,022 | 64.15% | 24,642 | 14.24% |
| | VAP | 123,516 | | | 75,265 | 60.94% | 1,375 | 76,640 | 62.05% | 15,146 | 12.26% |
| 035 | | 173,728 | 734 | 0.42% | 107,338 | 61.79% | 3,013 | 110,351 | 63.52% | 13,774 | 7.93% |
| | VAP | 122,650 | | | 72,472 | 59.09% | 1,309 | 73,781 | 60.16% | 8,213 | 6.70% |
| 036 | | 172,083 | -911 | -0.53% | 103,348 | 60.06% | 2,338 | 105,686 | 61.42% | 12,232 | 7.11% |
| | VAP | 137,631 | | | 78,481 | 57.02% | 1,630 | 80,111 | 58.21% | 8,800 | 6.39% |
| 037 | | 172,832 | -162 | -0.09% | 30,548 | 17.67% | 1,919 | 32,467 | 18.79% | 13,258 | 7.67% |
| | VAP | 126,053 | | | 20,606 | 16.35% | 802 | 21,408 | 16.98% | 8,429 | 6.69% |
| 038 | | 174,530 | 1,536 | 0.89% | 110,537 | 63.33% | 2,421 | 112,958 | 64.72% | 17,411 | 9.98% |
| | VAP | 129,186 | | | 80,556 | 62.36% | 1,289 | 81,845 | 63.35% | 10,835 | 8.39% |
| 039 | | 173,809 | 815 | 0.47% | 110,761 | 63.73% | 2,303 | 113,064 | 65.05% | 9,651 | 5.55% |
| | VAP | 139,465 | | | 83,562 | 59.92% | 1,557 | 85,119 | 61.03% | 6,962 | 4.99% |
| 040 | | 173,539 | 545 | 0.32% | 26,747 | 15.41% | 1,754 | 28,501 | 16.42% | 36,807 | 21.21% |
| | VAP | 133,946 | | | 20,482 | 15.29% | 1,010 | 21,492 | 16.05% | 25,354 | 18.93% |
| 041 | | 173,452 | 458 | 0.26% | 90,037 | 51.91% | 2,732 | 92,769 | 53.48% | 23,281 | 13.42% |
| | VAP | 127,577 | | | 64,136 | 50.27% | 1,444 | 65,580 | 51.40% | 14,850 | 11.64% |
| 042 | | 172,447 | -547 | -0.32% | 42,913 | 24.88% | 1,779 | 44,692 | 25.92% | 24,229 | 14.05% |
| | VAP | 138,757 | | | 33,570 | 24.19% | 1,094 | 34,664 | 24.98% | 16,922 | 12.20% |
| 043 | | 172,105 | -889 | -0.51% | 105,035 | 61.03% | 2,631 | 107,666 | 62.56% | 12,251 | 7.12% |
| | VAP | 123,175 | | | 71,792 | 58.28% | 1,213 | 73,005 | 59.27% | 7,461 | 6.06% |
| 044 | | 174,464 | 1,470 | 0.85% | 122,966 | 70.48% | 2,787 | 125,753 | 72.08% | 14,561 | 8.35% |
| | VAP | 127,853 | | | 87,966 | 68.80% | 1,378 | 89,344 | 69.88% | 9,051 | 7.08% |
| 045 | | 173,558 | 564 | 0.33% | 24,226 | 13.96% | 1,927 | 26,153 | 15.07% | 22,225 | 12.81% |
| | VAP | 120,526 | | | 15,902 | 13.19% | 691 | 16,593 | 13.77% | 13,760 | 11.42% |

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 174,230 | 1,236 | 0.71% | 30,244 | 17.36% | 1,313 | 31,557 | 18.11% | 8,606 | 4.94% |
| | VAP | 135,912 | | | 21,845 | 16.07% | 563 | 22,408 | 16.49% | 5,673 | 4.17% |
| 047 | | 174,417 | 1,423 | 0.82% | 25,803 | 14.79% | 1,534 | 27,337 | 15.67% | 16,455 | 9.43% |
| | VAP | 129,264 | | | 18,117 | 14.02% | 489 | 18,606 | 14.39% | 9,911 | 7.67% |
| 048 | | 171,240 | -1,754 | -1.01% | 25,398 | 14.83% | 1,929 | 27,327 | 15.96% | 21,232 | 12.40% |
| | VAP | 122,833 | | | 17,133 | 13.95% | 794 | 17,927 | 14.59% | 13,645 | 11.11% |
| 049 | | 173,823 | 829 | 0.48% | 12,877 | 7.41% | 1,070 | 13,947 | 8.02% | 44,504 | 25.60% |
| | VAP | 125,571 | | | 9,143 | 7.28% | 322 | 9,465 | 7.54% | 25,911 | 20.63% |
| 050 | | 171,792 | -1,202 | -0.69% | 9,219 | 5.37% | 1,099 | 10,318 | 6.01% | 13,621 | 7.93% |
| | VAP | 131,117 | | | 6,960 | 5.31% | 256 | 7,216 | 5.50% | 7,940 | 6.06% |
| 051 | | 173,593 | 599 | 0.35% | 1,471 | 0.85% | 498 | 1,969 | 1.13% | 7,454 | 4.29% |
| | VAP | 136,858 | | | 1,128 | 0.82% | 148 | 1,276 | 0.93% | 4,570 | 3.34% |
| 052 | | 172,494 | -500 | -0.29% | 19,604 | 11.37% | 1,418 | 21,022 | 12.19% | 18,234 | 10.57% |
| | VAP | 128,253 | | | 13,936 | 10.87% | 368 | 14,304 | 11.15% | 10,849 | 8.46% |
| 053 | | 173,151 | 157 | 0.09% | 7,102 | 4.10% | 1,091 | 8,193 | 4.73% | 3,905 | 2.26% |
| | VAP | 132,044 | | | 5,563 | 4.21% | 239 | 5,802 | 4.39% | 2,345 | 1.78% |
| 054 | | 173,417 | 423 | 0.24% | 4,520 | 2.61% | 968 | 5,488 | 3.16% | 38,990 | 22.48% |
| | VAP | 125,379 | | | 3,377 | 2.69% | 250 | 3,627 | 2.89% | 22,395 | 17.86% |
| 055 | | 174,196 | 1,202 | 0.69% | 114,253 | 65.59% | 3,254 | 117,507 | 67.46% | 11,564 | 6.64% |
| | VAP | 123,203 | | | 78,012 | 63.32% | 1,571 | 79,583 | 64.60% | 6,951 | 5.64% |
| 056 | | 174,487 | 1,493 | 0.86% | 26,018 | 14.91% | 2,040 | 28,058 | 16.08% | 22,826 | 13.08% |
| | VAP | 129,856 | | | 19,127 | 14.73% | 996 | 20,123 | 15.50% | 14,917 | 11.49% |

Total Population:      9,687,653
Ideal Value:      172,994

**Summary Statistics**

Population Range:      171,240   to   174,530

Absolute Overall Range:      3,290

Relative Range:      -1.01%   to   0.89%

Relative Overall Range:      1.90%

# EXHIBIT I-2

# Proposed Georgia Senate Districts

Client: S028
Plan: senprop1
Type: Senate



# EXHIBIT I-3



# Georgia Senate Districts 2006



# EXHIBIT J-1

# Population Summary Report

## Georgia State  Senate --2014 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 198887 | 3.97% | 152297 | 35451 | 23.28% | 96772 | 63.54% | 22.69% | 5.60% | 2.50% | 30.79% | 68.07% |
| 002 | 189492 | -0.94% | 150134 | 70693 | 47.09% | 60178 | 40.08% | 53.43% | 4.30% | 1.46% | 59.18% | 40.00% |
| 003 | 177449 | -7.23% | 138541 | 28640 | 20.67% | 95762 | 69.12% | 22.80% | 3.18% | 1.40% | 27.39% | 71.81% |
| 004 | 193292 | 1.05% | 147437 | 35090 | 23.80% | 99258 | 67.32% | 24.14% | 2.82% | 0.76% | 27.72% | 71.45% |
| 005 | 196143 | 2.54% | 142732 | 43538 | 30.50% | 23318 | 16.34% | 39.22% | 19.37% | 13.57% | 72.16% | 26.68% |
| 006 | 210532 | 10.06% | 172356 | 43196 | 25.06% | 92734 | 53.80% | 25.05% | 5.73% | 4.64% | 35.42% | 64.09% |
| 007 | 171471 | -10.36% | 130540 | 30505 | 23.37% | 88112 | 67.50% | 24.31% | 3.43% | 0.47% | 28.21% | 71.23% |
| 008 | 179719 | -6.05% | 135732 | 46162 | 34.01% | 77098 | 56.80% | 33.19% | 4.02% | 1.18% | 38.39% | 60.73% |
| 009 | 208385 | 8.94% | 154183 | 44080 | 28.57% | 70409 | 45.67% | 25.32% | 8.13% | 8.70% | 42.15% | 56.96% |
| 010 | 189350 | -1.01% | 146159 | 109589 | 74.98% | 24225 | 16.57% | 73.45% | 3.29% | 2.66% | 79.39% | 19.99% |
| 011 | 176167 | -7.90% | 134129 | 43418 | 32.37% | 77682 | 57.92% | 34.09% | 3.11% | 0.59% | 37.78% | 61.39% |
| 012 | 156514 | -18.18% | 122414 | 76043 | 62.12% | 39684 | 32.42% | 63.31% | 1.39% | 0.68% | 65.38% | 34.05% |
| 013 | 166659 | -12.87% | 128573 | 40500 | 31.50% | 78559 | 61.10% | 32.60% | 2.73% | 0.91% | 36.23% | 63.09% |
| 014 | 201621 | 5.40% | 153905 | 16759 | 10.89% | 111171 | 72.23% | 10.68% | 6.08% | 1.75% | 18.52% | 80.36% |
| 015 | 167658 | -12.35% | 127245 | 72150 | 56.70% | 43673 | 34.32% | 55.52% | 5.54% | 1.20% | 62.26% | 36.50% |
| 016 | 185112 | -3.23% | 142191 | 31282 | 22.00% | 96558 | 67.91% | 21.58% | 3.25% | 1.96% | 26.79% | 72.18% |
| 017 | 203628 | 6.45% | 151694 | 63292 | 41.72% | 74437 | 49.07% | 35.83% | 3.75% | 1.13% | 40.71% | 58.47% |
| 018 | 181317 | -5.21% | 142464 | 43919 | 30.83% | 87228 | 61.23% | 30.31% | 2.09% | 1.11% | 33.52% | 65.66% |
| 019 | 171580 | -10.30% | 130086 | 35842 | 27.55% | 80326 | 61.75% | 28.65% | 4.82% | 0.49% | 33.95% | 65.24% |
| 020 | 194874 | 1.88% | 146865 | 44728 | 30.46% | 88596 | 60.32% | 30.31% | 3.34% | 1.99% | 35.64% | 63.45% |
| 021 | 213660 | 11.70% | 161932 | 12410 | 7.66% | 120173 | 74.21% | 7.30% | 4.78% | 3.41% | 15.49% | 83.83% |
| 022 | 177079 | -7.43% | 137131 | 80572 | 58.76% | 44194 | 32.23% | 60.81% | 4.00% | 1.50% | 66.31% | 32.82% |
| 023 | 172283 | -9.93% | 133828 | 47670 | 35.62% | 76738 | 57.49% | 34.71% | 2.44% | 1.16% | 38.31% | 60.89% |
| 024 | 201121 | 5.14% | 152283 | 31388 | 20.61% | 104217 | 68.44% | 20.74% | 3.65% | 2.67% | 27.06% | 72.23% |
| 025 | 184090 | -3.76% | 146057 | 41632 | 28.50% | 94913 | 64.98% | 30.11% | 2.17% | 0.99% | 33.27% | 66.32% |
| 026 | 162113 | -15.25% | 123874 | 74504 | 60.14% | 42998 | 34.71% | 60.87% | 1.71% | 0.71% | 63.28% | 36.27% |
| 027 | 247844 | 29.57% | 178599 | 8702 | 4.87% | 119868 | 67.12% | 3.95% | 5.33% | 7.35% | 16.63% | 82.62% |
| 028 | 193759 | 1.29% | 148139 | 25846 | 17.45% | 106941 | 72.19% | 17.43% | 4.00% | 1.42% | 22.85% | 76.32% |
| 029 | 190152 | -0.59% | 146692 | 41511 | 28.30% | 89648 | 61.11% | 28.79% | 3.92% | 2.16% | 34.87% | 64.43% |
| 030 | 185628 | -2.96% | 140487 | 32442 | 23.09% | 92957 | 66.17% | 22.57% | 3.58% | 1.07% | 27.23% | 71.80% |
| 031 | 200874 | 5.01% | 148856 | 26030 | 17.49% | 107611 | 72.29% | 14.69% | 4.17% | 0.65% | 19.51% | 79.72% |
| 032 | 191820 | 0.28% | 146090 | 15068 | 10.31% | 100623 | 68.88% | 9.43% | 4.72% | 6.29% | 20.45% | 78.78% |
| 033 | 194620 | 1.74% | 149098 | 57946 | 38.86% | 54199 | 36.35% | 42.38% | 9.42% | 2.68% | 54.48% | 44.66% |
| 034 | 193843 | 1.34% | 143989 | 98409 | 68.34% | 20582 | 14.29% | 71.98% | 5.24% | 3.44% | 80.65% | 18.33% |
| 035 | 207451 | 8.45% | 155438 | 110949 | 71.38% | 29749 | 19.14% | 68.38% | 4.15% | 0.96% | 73.49% | 25.68% |
| 036 | 194797 | 1.84% | 160571 | 86374 | 53.79% | 55677 | 34.67% | 55.27% | 3.64% | 2.85% | 61.76% | 37.72% |
| 037 | 192450 | 0.61% | 149015 | 32301 | 21.68% | 93201 | 62.54% | 20.68% | 5.28% | 3.58% | 29.54% | 69.66% |
| 038 | 194347 | 1.60% | 149483 | 95641 | 63.98% | 35249 | 23.58% | 68.29% | 4.41% | 1.98% | 74.69% | 24.80% |
| 039 | 205632 | 7.50% | 170381 | 98999 | 58.10% | 50264 | 29.50% | 62.02% | 2.97% | 3.59% | 68.58% | 30.69% |
| 040 | 195569 | 2.24% | 151062 | 27069 | 17.92% | 76038 | 50.34% | 19.37% | 6.80% | 8.03% | 34.21% | 65.14% |
| 041 | 196140 | 2.54% | 146663 | 72979 | 49.76% | 31519 | 21.49% | 57.22% | 6.08% | 7.27% | 70.57% | 28.32% |
| 042 | 188406 | -1.50% | 151516 | 36776 | 24.27% | 82267 | 54.30% | 27.82% | 3.82% | 5.74% | 37.38% | 61.71% |
| 043 | 196565 | 2.76% | 148422 | 102018 | 68.74% | 33974 | 22.89% | 66.24% | 3.75% | 1.45% | 71.44% | 27.81% |
| 044 | 198371 | 3.70% | 151932 | 110050 | 72.43% | 22257 | 14.65% | 74.99% | 4.65% | 3.54% | 83.17% | 15.89% |
| 045 | 214703 | 12.24% | 158272 | 29023 | 18.34% | 80234 | 50.69% | 17.75% | 7.78% | 10.08% | 35.62% | 63.70% |
| 046 | 203757 | 6.52% | 160011 | 27059 | 16.91% | 113961 | 71.22% | 18.37% | 3.08% | 2.76% | 24.21% | 75.11% |
| 047 | 202081 | 5.64% | 154098 | 23646 | 15.34% | 105856 | 68.69% | 15.67% | 5.12% | 2.23% | 23.02% | 76.30% |
| 048 | 197406 | 3.20% | 151281 | 28527 | 18.86% | 57510 | 38.02% | 20.30% | 7.68% | 20.19% | 48.17% | 50.90% |
| 049 | 196756 | 2.86% | 149277 | 11752 | 7.87% | 96626 | 64.73% | 8.65% | 11.42% | 2.05% | 22.11% | 77.08% |
| 050 | 186077 | -2.72% | 145138 | 8642 | 5.95% | 119197 | 82.13% | 6.33% | 4.30% | 1.03% | 11.66% | 87.35% |
| 051 | 193626 | 1.22% | 158512 | 1962 | 1.24% | 142807 | 90.09% | 1.37% | 2.34% | 0.49% | 4.20% | 94.12% |
| 052 | 179411 | -6.21% | 137797 | 16207 | 11.76% | 101967 | 74.00% | 11.79% | 4.98% | 0.90% | 17.67% | 81.60% |
| 053 | 174643 | -8.70% | 135994 | 6402 | 4.71% | 120228 | 88.41% | 4.66% | 1.45% | 0.74% | 6.86% | 92.13% |
| 054 | 176410 | -7.78% | 132248 | 4100 | 3.10% | 95114 | 71.92% | 3.35% | 11.02% | 0.79% | 15.16% | 83.25% |
| 055 | 199509 | 4.30% | 149542 | 104737 | 70.04% | 26486 | 17.71% | 72.06% | 3.70% | 1.73% | 77.50% | 21.77% |
| 056 | 189065 | -1.16% | 146889 | 23796 | 16.20% | 90510 | 61.62% | 17.68% | 5.90% | 6.17% | 29.75% | 69.41% |
| **Total 2020 Pop.** | **10,711,908** | **47.75%** | **8,220,274** | **2,607,986** | **31.73%** | **4,342,333** | **52.82%** | | | | | |

| | | | | | | | | | | | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Majority Districts** | | | | | **13** | | | **15** | | | **17** | **39** |

**CVAP Source:**

* 2015-19 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT J-2

## Population Summary Report
## Georgia State  Senate -2011 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 171350 | -0.95% | 127614 | 27080 | 21.2% | 89831 | 70.39% | 20.07% | 3.90% | 2.00% | 25.97% |
| 002 | 172067 | -0.54% | 132543 | 67520 | 50.9% | 54497 | 41.12% | 53.36% | 2.44% | 1.13% | 56.93% |
| 003 | 171952 | -0.60% | 129192 | 28650 | 22.2% | 92672 | 71.73% | 22.46% | 2.43% | 0.74% | 25.63% |
| 004 | 173075 | 0.05% | 131149 | 30922 | 23.6% | 92265 | 70.35% | 23.57% | 1.64% | 0.62% | 25.83% |
| 005 | 172323 | -0.39% | 119823 | 34545 | 28.8% | 27743 | 23.15% | 37.43% | 12.69% | 9.70% | 59.82% |
| 006 | 173708 | 0.41% | 137161 | 31939 | 23.3% | 81413 | 59.36% | 21.15% | 3.24% | 2.60% | 26.99% |
| 007 | 171777 | -0.70% | 128025 | 27351 | 21.4% | 92252 | 72.06% | 22.07% | 2.05% | 0.06% | 24.18% |
| 008 | 171383 | -0.93% | 128253 | 40672 | 31.7% | 79220 | 61.77% | 31.99% | 1.87% | 0.67% | 34.53% |
| 009 | 173867 | 0.50% | 125254 | 23495 | 18.8% | 79744 | 63.67% | 15.89% | 3.88% | 6.64% | 26.41% |
| 010 | 172386 | -0.35% | 125304 | 85998 | 68.6% | 31542 | 25.17% | 67.49% | 2.23% | 2.05% | 71.77% |
| 011 | 172584 | -0.24% | 127856 | 40299 | 31.5% | 77812 | 60.86% | 33.06% | 1.98% | 0.29% | 35.33% |
| 012 | 172926 | -0.04% | 130407 | 77155 | 59.2% | 47349 | 36.31% | 59.83% | 1.10% | 0.36% | 61.29% |
| 013 | 171365 | -0.94% | 128659 | 41020 | 31.9% | 80830 | 62.82% | 32.27% | 1.88% | 0.44% | 34.59% |
| 014 | 173151 | 0.09% | 126557 | 11068 | 8.7% | 100580 | 79.47% | 8.76% | 3.51% | 1.03% | 13.30% |
| 015 | 173280 | 0.17% | 128462 | 70423 | 54.8% | 49110 | 38.23% | 52.78% | 3.55% | 0.80% | 57.13% |
| 016 | 172012 | -0.57% | 127450 | 25984 | 20.4% | 93645 | 73.48% | 19.93% | 1.99% | 0.92% | 22.84% |
| 017 | 171822 | -0.68% | 121373 | 34410 | 28.4% | 79927 | 65.85% | 24.92% | 2.66% | 1.07% | 28.65% |
| 018 | 172982 | -0.01% | 132567 | 36115 | 27.2% | 89587 | 67.58% | 27.40% | 1.65% | 0.79% | 29.84% |
| 019 | 173261 | 0.15% | 128915 | 33989 | 26.4% | 83563 | 64.82% | 27.37% | 3.49% | 0.33% | 31.19% |
| 020 | 173859 | 0.50% | 128979 | 35884 | 27.8% | 84987 | 65.89% | 27.68% | 2.00% | 1.32% | 31.00% |
| 021 | 174508 | 0.88% | 125212 | 8210 | 6.6% | 101929 | 81.41% | 5.89% | 3.15% | 2.14% | 11.18% |
| 022 | 171645 | -0.78% | 129039 | 72997 | 56.6% | 48103 | 37.28% | 55.66% | 3.10% | 1.26% | 60.02% |
| 023 | 172187 | -0.47% | 128540 | 44335 | 34.5% | 78094 | 60.75% | 34.57% | 1.03% | 0.65% | 36.25% |
| 024 | 171967 | -0.59% | 128655 | 24888 | 19.3% | 95312 | 74.08% | 19.50% | 2.09% | 1.85% | 23.44% |
| 025 | 174016 | 0.59% | 134483 | 38660 | 28.8% | 89944 | 66.88% | 29.18% | 1.35% | 0.51% | 31.04% |
| 026 | 171351 | -0.95% | 126588 | 73408 | 58.0% | 48667 | 38.45% | 57.89% | 1.11% | 0.58% | 59.58% |
| 027 | 172726 | -0.15% | 120121 | 3275 | 2.7% | 98446 | 81.96% | 2.12% | 3.37% | 2.78% | 8.27% |
| 028 | 172658 | -0.37% | 126140 | 20552 | 16.3% | 96736 | 76.69% | 16.18% | 2.45% | 0.73% | 19.36% |
| 029 | 173911 | 0.53% | 131011 | 33128 | 25.3% | 89031 | 67.96% | 26.03% | 2.47% | 1.41% | 29.91% |
| 030 | 172531 | -0.27% | 125663 | 23975 | 19.1% | 93513 | 74.42% | 18.06% | 2.19% | 0.56% | 20.81% |
| 031 | 174298 | 0.75% | 124828 | 16310 | 13.1% | 100359 | 80.40% | 11.74% | 2.53% | 0.61% | 14.88% |
| 032 | 174271 | 0.74% | 130854 | 11333 | 8.7% | 102432 | 78.28% | 8.75% | 2.90% | 4.29% | 15.94% |
| 033 | 174114 | 0.65% | 128718 | 44801 | 34.8% | 59010 | 45.84% | 36.47% | 5.14% | 1.63% | 43.24% |
| 034 | 173063 | 0.04% | 123516 | 76640 | 62.1% | 26225 | 21.23% | 64.69% | 4.28% | 3.71% | 72.68% |
| 035 | 173728 | 0.42% | 122650 | 73781 | 60.2% | 39009 | 31.81% | 58.56% | 2.88% | 1.01% | 62.45% |
| 036 | 172083 | -0.53% | 137631 | 80111 | 58.2% | 45549 | 33.10% | 58.93% | 2.84% | 2.36% | 64.13% |
| 037 | 172832 | -0.09% | 126053 | 21408 | 17.0% | 90383 | 71.70% | 14.74% | 3.86% | 3.06% | 21.66% |
| 038 | 174530 | 0.89% | 129186 | 81845 | 63.4% | 33635 | 26.04% | 68.01% | 2.82% | 1.36% | 72.19% |
| 039 | 173809 | 0.47% | 139465 | 85119 | 61.0% | 40407 | 28.97% | 62.14% | 2.33% | 1.89% | 66.36% |
| 040 | 173539 | 0.32% | 133946 | 21492 | 16.1% | 74299 | 55.47% | 16.17% | 4.92% | 6.06% | 27.15% |
| 041 | 173452 | 0.26% | 127577 | 65580 | 51.4% | 34734 | 27.23% | 55.70% | 4.08% | 5.28% | 65.06% |
| 042 | 172447 | -0.32% | 138757 | 34664 | 25.0% | 76721 | 55.29% | 26.54% | 3.61% | 3.44% | 33.59% |
| 043 | 172105 | -0.51% | 123175 | 73005 | 59.3% | 41279 | 33.51% | 55.95% | 2.19% | 1.05% | 59.19% |
| 044 | 174464 | 0.85% | 127853 | 89344 | 69.9% | 24598 | 19.24% | 71.85% | 3.07% | 2.30% | 77.22% |
| 045 | 173558 | 0.33% | 120526 | 16593 | 13.8% | 77283 | 64.12% | 13.44% | 5.74% | 6.32% | 25.50% |
| 046 | 174230 | 0.71% | 135912 | 22408 | 16.5% | 102352 | 75.31% | 16.77% | 1.86% | 1.95% | 20.58% |
| 047 | 174417 | 0.82% | 129264 | 18606 | 14.4% | 96620 | 74.75% | 14.27% | 3.16% | 1.60% | 19.03% |
| 048 | 171430 | -0.90% | 122914 | 18406 | 15.0% | 60176 | 48.96% | 16.51% | 4.70% | 14.45% | 35.66% |
| 049 | 173823 | 0.48% | 125571 | 9465 | 7.5% | 87303 | 69.52% | 8.32% | 6.14% | 1.36% | 15.82% |
| 050 | 171792 | -0.19% | 131117 | 7216 | 5.5% | 113429 | 86.51% | 5.27% | 1.85% | 0.73% | 7.85% |
| 051 | 173593 | 0.35% | 136858 | 1276 | 0.9% | 128844 | 94.14% | 0.80% | 1.41% | 0.23% | 2.44% |
| 052 | 172494 | -0.29% | 128253 | 14304 | 11.2% | 100866 | 78.65% | 10.80% | 2.49% | 0.77% | 14.06% |
| 053 | 173151 | 0.09% | 132044 | 5802 | 4.4% | 121629 | 92.11% | 4.32% | 1.21% | 0.43% | 5.96% |
| 054 | 173417 | 0.24% | 125379 | 3627 | 2.9% | 97436 | 77.71% | 3.20% | 6.52% | 0.47% | 10.19% |
| 055 | 174196 | 0.69% | 123203 | 79583 | 64.6% | 33740 | 27.39% | 63.88% | 2.40% | 1.91% | 68.19% |
| 056 | 174,487 | 0.86% | 129,856 | 20123 | 15.5% | 85,852 | 66.11% | 0.14 | 3.46% | 3.47% | 20.93% |

CVAP Source:
* 2006-10 ACS Special Tabulation
Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT J-3

# Population Summary Report -- 2010 Census
# Georgia State Senate -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 184711 | 6.77% | 138727 | 28211 | 20.34% | 99045 | 71.40% | 19.04% | 3.71% | 1.92% | 24.67% |
| 002 | 145784 | -15.73% | 112658 | 61726 | 54.79% | 42284 | 37.53% | 57.54% | 2.07% | 1.03% | 60.64% |
| 003 | 175054 | 1.19% | 131558 | 28706 | 21.82% | 94902 | 72.14% | 22.04% | 2.40% | 0.73% | 25.17% |
| 004 | 182797 | 5.67% | 138452 | 33267 | 24.03% | 97083 | 70.12% | 24.09% | 1.57% | 0.58% | 26.24% |
| 005 | 165465 | -4.35% | 116283 | 33067 | 28.44% | 21463 | 18.46% | 40.07% | 13.89% | 10.37% | 64.33% |
| 006 | 166643 | -3.67% | 126854 | 47911 | 37.77% | 54761 | 43.17% | 39.41% | 4.53% | 2.56% | 46.50% |
| 007 | 162770 | -5.91% | 120774 | 24525 | 20.31% | 87389 | 72.36% | 21.43% | 2.19% | 0.14% | 23.76% |
| 008 | 165743 | -4.19% | 124564 | 44682 | 35.87% | 72509 | 58.21% | 35.97% | 1.94% | 0.68% | 38.59% |
| 009 | 203621 | 17.70% | 145121 | 38197 | 26.32% | 75722 | 52.18% | 23.89% | 5.40% | 6.37% | 35.66% |
| 010 | 173450 | 0.26% | 127296 | 85751 | 67.36% | 35990 | 28.27% | 66.52% | 1.92% | 0.92% | 69.36% |
| 011 | 149726 | -13.45% | 110742 | 32490 | 29.34% | 69166 | 62.46% | 30.87% | 2.01% | 0.24% | 33.12% |
| 012 | 141413 | -18.26% | 106402 | 64913 | 61.01% | 38212 | 35.91% | 60.86% | 1.04% | 0.31% | 62.21% |
| 013 | 150866 | -12.79% | 111625 | 31860 | 28.54% | 73782 | 66.10% | 28.86% | 1.67% | 0.45% | 30.98% |
| 014 | 158067 | -8.63% | 121156 | 52475 | 43.31% | 61431 | 50.70% | 44.67% | 1.42% | 0.40% | 46.49% |
| 015 | 133879 | -22.61% | 98798 | 54594 | 55.26% | 36113 | 36.55% | 52.77% | 4.36% | 1.03% | 58.16% |
| 016 | 165379 | -4.40% | 122446 | 27345 | 22.34% | 87358 | 71.36% | 22.30% | 2.11% | 0.96% | 25.37% |
| 017 | 238272 | 37.73% | 169706 | 48961 | 28.85% | 111309 | 65.59% | 25.89% | 2.34% | 1.09% | 29.32% |
| 018 | 181223 | 4.76% | 135340 | 30636 | 22.64% | 95435 | 70.51% | 22.18% | 2.17% | 1.19% | 25.54% |
| 019 | 161882 | -6.42% | 118661 | 32286 | 27.21% | 75769 | 63.85% | 28.34% | 3.90% | 0.55% | 32.79% |
| 020 | 176026 | 1.75% | 134154 | 40285 | 30.03% | 87131 | 64.95% | 30.48% | 1.52% | 0.89% | 32.89% |
| 021 | 171113 | -1.09% | 125264 | 8607 | 6.87% | 102102 | 81.51% | 6.68% | 3.51% | 2.19% | 12.38% |
| 022 | 138542 | -19.92% | 103278 | 62421 | 60.44% | 35770 | 34.63% | 59.52% | 2.77% | 1.07% | 63.36% |
| 023 | 153242 | -11.42% | 115804 | 46613 | 40.25% | 62952 | 54.36% | 39.61% | 1.57% | 0.74% | 41.92% |
| 024 | 182334 | 5.40% | 134569 | 28263 | 21.00% | 96242 | 71.52% | 21.01% | 2.35% | 2.09% | 25.45% |
| 025 | 160177 | -7.41% | 125344 | 42949 | 34.33% | 77377 | 61.84% | 35.94% | 1.21% | 0.39% | 37.54% |
| 026 | 135905 | -21.44% | 99895 | 59270 | 59.33% | 36366 | 36.40% | 58.03% | 1.45% | 0.79% | 60.27% |
| 027 | 264822 | 53.08% | 186205 | 6478 | 3.48% | 154737 | 83.10% | 2.82% | 3.59% | 2.09% | 8.50% |
| 028 | 191899 | 10.93% | 140568 | 21340 | 15.18% | 109867 | 78.16% | 15.31% | 2.26% | 0.67% | 18.24% |
| 029 | 173136 | 0.08% | 130030 | 33994 | 26.14% | 87586 | 67.36% | 26.29% | 2.42% | 1.31% | 30.02% |
| 030 | 212492 | 22.83% | 153122 | 35660 | 23.29% | 106598 | 69.62% | 21.82% | 2.75% | 0.82% | 25.39% |
| 031 | 204694 | 18.32% | 148103 | 17314 | 11.69% | 119626 | 80.77% | 10.37% | 2.36% | 0.55% | 13.28% |
| 032 | 151598 | -12.37% | 116759 | 11522 | 9.86% | 88178 | 75.46% | 8.99% | 2.88% | 3.97% | 15.84% |
| 033 | 158587 | -8.33% | 116259 | 42842 | 36.85% | 51012 | 43.88% | 38.30% | 5.26% | 1.53% | 45.09% |
| 034 | 160881 | -7.00% | 115085 | 75542 | 65.64% | 27419 | 23.82% | 65.89% | 3.20% | 2.29% | 71.38% |
| 035 | 214483 | 23.98% | 152659 | 110519 | 72.40% | 31056 | 20.34% | 72.82% | 2.21% | 0.87% | 75.90% |
| 036 | 145158 | -16.09% | 117776 | 60646 | 51.49% | 45548 | 38.67% | 51.99% | 2.57% | 2.41% | 56.97% |
| 037 | 192546 | 11.30% | 140657 | 23916 | 17.00% | 100422 | 71.39% | 15.00% | 3.75% | 3.05% | 21.80% |
| 038 | 145163 | -16.09% | 108443 | 63546 | 58.60% | 36308 | 33.48% | 61.94% | 1.27% | 0.83% | 64.04% |
| 039 | 146037 | -15.58% | 122766 | 60282 | 49.10% | 48988 | 39.90% | 50.12% | 3.27% | 2.75% | 56.14% |
| 040 | 153070 | -11.52% | 119014 | 15664 | 13.16% | 69656 | 58.53% | 12.70% | 4.00% | 6.52% | 23.22% |
| 041 | 150651 | -12.92% | 112808 | 41216 | 36.54% | 46499 | 41.22% | 38.29% | 4.15% | 6.40% | 48.84% |
| 042 | 147006 | -15.02% | 118734 | 33805 | 28.47% | 64015 | 53.91% | 31.12% | 3.20% | 3.15% | 37.47% |
| 043 | 177093 | 2.37% | 127999 | 95437 | 74.56% | 25236 | 19.72% | 73.24% | 1.56% | 0.83% | 75.63% |
| 044 | 170216 | -1.61% | 118547 | 67541 | 55.31% | 29482 | 24.14% | 57.21% | 5.31% | 5.21% | 67.73% |
| 045 | 256939 | 48.52% | 178613 | 27938 | 15.64% | 112602 | 63.04% | 14.98% | 5.30% | 6.28% | 26.56% |
| 046 | 181993 | 5.20% | 141820 | 27119 | 19.12% | 100341 | 70.75% | 20.14% | 2.21% | 1.92% | 24.27% |
| 047 | 193917 | 12.09% | 143996 | 17787 | 12.35% | 114361 | 79.42% | 11.59% | 2.34% | 1.44% | 15.37% |
| 048 | 198933 | 14.99% | 141413 | 17034 | 12.05% | 81921 | 57.93% | 13.00% | 3.98% | 11.47% | 28.45% |
| 049 | 190699 | 10.23% | 137589 | 10015 | 7.28% | 96620 | 70.22% | 7.91% | 6.34% | 1.34% | 15.59% |
| 050 | 164656 | -4.82% | 127509 | 8870 | 6.96% | 110345 | 86.54% | 7.06% | 1.44% | 0.59% | 9.09% |
| 051 | 190842 | 10.32% | 149612 | 1387 | 0.93% | 140803 | 94.11% | 0.76% | 1.39% | 0.23% | 2.38% |
| 052 | 168885 | -2.38% | 125503 | 12854 | 10.24% | 100230 | 79.86% | 10.45% | 2.42% | 0.85% | 13.72% |
| 053 | 164710 | -4.79% | 125890 | 5810 | 4.62% | 115710 | 91.91% | 4.47% | 1.11% | 0.39% | 5.97% |
| 054 | 173407 | 0.24% | 125160 | 3705 | 2.96% | 97125 | 77.60% | 3.28% | 6.62% | 0.53% | 10.43% |
| 055 | 158179 | -8.56% | 113993 | 81541 | 71.53% | 22515 | 19.75% | 71.4% | 2.27% | 2.21% | 75.91% |
| 056 | 160877 | -7.00% | 120,580 | 19454 | 16.13% | 80,045 | 66.38% | 14.04% | 3.40% | 3.23% | 20.67% |

**CVAP Source:**
\* 2006-10 ACS Special Tabulation
Note: Citizen Voting Age Population (CVAP) percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT K



# EXHIBIT L

Client: State
Plan: Senate-prop1-2021
Type: Senate

# Georgia Senate Districts- 2022



Legislative and Congressional
Reapportionment Office

Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

Map layers
Districts
County

0        20        40
Miles

# Georgia Senate Districts- 2022

Client: State
Plan: Senate-prop1-2021
Type: Senate



**Metro Atlanta Area**

©2021 CALIPER

State of Georgia Seal

**Legislative and Congressional Reapportionment Office**
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

Map layers
Districts
CITIES2020
VTD2020
County

0        5        10
Miles

# Georgia Senate Districts- 2022

Client: State
Plan: Senate-prop1-2021
Type: Senate





# Georgia Senate Districts- 2022

Client: State
Plan: Senate-prop1-2021
Type: Senate





User: **State**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 58.9% | 23.66% | 8.78% | 2.64% | 0.25% | 0.3% | 0.48% | 4.99% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 36.4% | 47.51% | 8.36% | 3.4% | 0.21% | 0.15% | 0.46% | 3.49% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 66.23% | 20.92% | 6.82% | 1.22% | 0.26% | 0.09% | 0.42% | 4.04% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 64.48% | 22.6% | 6.49% | 1.86% | 0.23% | 0.07% | 0.38% | 3.9% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 13.35% | 26.84% | 45.47% | 10.98% | 0.15% | 0.04% | 0.64% | 2.52% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 56.41% | 21.47% | 9.18% | 7.21% | 0.16% | 0.03% | 1.11% | 4.42% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 35.09% | 20.08% | 18.57% | 21.67% | 0.16% | 0.04% | 0.66% | 3.72% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 57.39% | 30.03% | 7.28% | 1.21% | 0.28% | 0.07% | 0.35% | 3.4% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 32.04% | 28.46% | 21.09% | 13.98% | 0.18% | 0.03% | 0.72% | 3.48% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 17.71% | 68.95% | 6.03% | 3.1% | 0.18% | 0.03% | 0.66% | 3.34% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 55.75% | 31.13% | 9.36% | 0.69% | 0.23% | 0.03% | 0.26% | 2.54% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 33.83% | 58.82% | 3.89% | 0.86% | 0.16% | 0.02% | 0.21% | 2.2% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 61.25% | 27.08% | 7.2% | 1.2% | 0.17% | 0.02% | 0.26% | 2.81% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 54.63% | 16.79% | 13.97% | 9.46% | 0.13% | 0.04% | 0.79% | 4.19% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 34.07% | 52.31% | 7.57% | 1.31% | 0.23% | 0.27% | 0.44% | 3.79% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 64.19% | 22.31% | 5.95% | 3.04% | 0.17% | 0.03% | 0.51% | 3.79% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 56.69% | 31.21% | 6.08% | 1.41% | 0.16% | 0.05% | 0.59% | 3.81% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 58.41% | 30.01% | 5.18% | 2.42% | 0.22% | 0.03% | 0.4% | 3.33% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 61.67% | 24.76% | 9.72% | 0.58% | 0.17% | 0.06% | 0.27% | 2.77% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 59.74% | 30.65% | 4.21% | 1.73% | 0.15% | 0.05% | 0.31% | 3.16% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 71.13% | 6.52% | 10.13% | 7.38% | 0.19% | 0.04% | 0.53% | 4.08% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 31.1% | 56.58% | 5.63% | 1.97% | 0.24% | 0.18% | 0.44% | 3.86% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.3% | 54.27% | 34.66% | 5.46% | 1.16% | 0.24% | 0.1% | 0.34% | 3.78% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 67.45% | 18.98% | 5.4% | 3.31% | 0.18% | 0.09% | 0.43% | 4.15% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 57.45% | 33.4% | 4.27% | 1.08% | 0.16% | 0.05% | 0.43% | 3.16% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 33.26% | 57.37% | 4.85% | 0.83% | 0.21% | 0.04% | 0.31% | 3.14% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 68% | 4.31% | 11.61% | 11.41% | 0.18% | 0.04% | 0.52% | 3.94% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 67.06% | 18.79% | 7.4% | 1.96% | 0.22% | 0.04% | 0.48% | 4.06% |
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 60.71% | 26.22% | 5.34% | 3.02% | 0.23% | 0.1% | 0.42% | 3.97% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 66.97% | 19.83% | 7.27% | 0.95% | 0.23% | 0.03% | 0.49% | 4.24% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 65.2% | 19.83% | 8.85% | 1.07% | 0.23% | 0.06% | 0.58% | 4.19% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 63.13% | 13.22% | 12.09% | 5.49% | 0.2% | 0.04% | 0.91% | 4.91% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 26% | 40.48% | 26.72% | 2.13% | 0.19% | 0.05% | 0.86% | 3.56% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 11.11% | 66.6% | 14.82% | 3.9% | 0.23% | 0.04% | 0.6% | 2.7% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 16.46% | 69.77% | 8.68% | 1.13% | 0.17% | 0.06% | 0.64% | 3.08% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 33.1% | 51.35% | 7.56% | 3.58% | 0.17% | 0.04% | 0.53% | 3.68% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 62.38% | 18.04% | 9.99% | 3.85% | 0.16% | 0.03% | 0.78% | 4.76% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 20.03% | 62.74% | 9.72% | 3.42% | 0.18% | 0.04% | 0.58% | 3.29% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 25.32% | 60.33% | 6.1% | 4.25% | 0.16% | 0.04% | 0.57% | 3.22% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 43.69% | 16.42% | 24.81% | 10.84% | 0.12% | 0.04% | 0.65% | 3.43% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 18.86% | 60.28% | 7.32% | 9.19% | 0.22% | 0.02% | 0.64% | 3.48% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 49.91% | 28.14% | 10.13% | 6.81% | 0.13% | 0.03% | 0.61% | 4.24% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 23.45% | 62.77% | 8.13% | 1.24% | 0.17% | 0.09% | 0.67% | 3.49% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 13.02% | 66.6% | 9.96% | 4.15% | 0.16% | 0.04% | 0.62% | 2.91% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 52.74% | 17.12% | 14.66% | 10.69% | 0.13% | 0.03% | 0.62% | 4.01% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 67.24% | 16.64% | 7.99% | 3.77% | 0.2% | 0.03% | 0.58% | 3.56% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 64.67% | 16.96% | 11.22% | 2.66% | 0.16% | 0.04% | 0.58% | 3.71% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 49.01% | 8.35% | 7.58% | 30.59% | 0.13% | 0.04% | 0.55% | 3.75% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 60.85% | 7.13% | 26.24% | 2.15% | 0.15% | 0.04% | 0.35% | 3.08% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 78.61% | 5.05% | 11.08% | 1.22% | 0.22% | 0.04% | 0.26% | 3.52% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 88.75% | 0.84% | 5.43% | 0.59% | 0.31% | 0.02% | 0.3% | 3.77% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 71.8% | 12.39% | 10.11% | 1.08% | 0.21% | 0.03% | 0.35% | 4.02% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 85.78% | 4.46% | 3.98% | 1% | 0.24% | 0.06% | 0.3% | 4.18% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 65.71% | 2.97% | 26.66% | 1.14% | 0.19% | 0.02% | 0.25% | 3.07% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 18.09% | 62.96% | 10.14% | 4.19% | 0.17% | 0.04% | 0.73% | 3.67% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 73.9% | 6.36% | 8.63% | 5.67% | 0.11% | 0.03% | 0.75% | 4.56% |

**Total:** 10,711,908

**Ideal District:** 191,284