





















# EXHIBIT N



# EXHIBIT O-1

**Population Summary Report**

## Georgia State Senate -- Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 LCVAP* | 2016-2020 NH ACVAP* | NH B+L+NH ACVAP | 2016-20 White NH CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191452 | 0.09% | 145461 | 36492 | 25.09% | 90,157 | 61.98% | 23.35% | 6.89% | 2.42% | 32.66% | 64.57% | 24.22% |
| 002 | 193142 | 0.97% | 153153 | 70956 | 46.33% | 62,323 | 40.69% | 51.30% | 4.24% | 1.28% | 56.81% | 41.21% | 52.01% |
| 003 | 191212 | -0.04% | 148915 | 31545 | 21.18% | 102,574 | 68.88% | 22.52% | 3.12% | 1.07% | 26.72% | 71.66% | 22.75% |
| 004 | 191400 | 0.06% | 146752 | 36060 | 24.57% | 97,270 | 66.28% | 24.53% | 2.44% | 0.66% | 27.64% | 70.36% | 25.14% |
| 005 | 193203 | 1.00% | 145348 | 43143 | 29.68% | 42,016 | 28.91% | 32.39% | 14.37% | 12.39% | 59.15% | 38.00% | 33.12% |
| 006 | 191401 | 0.06% | 155781 | 37231 | 23.90% | 90,024 | 57.79% | 21.84% | 4.81% | 4.33% | 30.99% | 66.49% | 22.68% |
| 007 | 190077 | -0.63% | 142736 | 30092 | 21.08% | 38,350 | 26.87% | 25.96% | 15.49% | 16.51% | 57.96% | 39.79% | 26.69% |
| 008 | 192396 | 0.58% | 145144 | 44098 | 30.38% | 87,232 | 60.10% | 29.62% | 4.62% | 0.63% | 34.86% | 63.30% | 29.87% |
| 009 | 192517 | 0.64% | 141460 | 41834 | 29.57% | 50,943 | 36.01% | 31.13% | 10.34% | 10.52% | 51.99% | 46.19% | 31.67% |
| 010 | 192564 | 0.67% | 150543 | 105014 | 69.76% | 33,702 | 22.39% | 68.28% | 2.96% | 1.68% | 72.93% | 24.80% | 69.46% |
| 011 | 189976 | -0.68% | 144597 | 44887 | 31.04% | 85,275 | 58.97% | 32.29% | 3.60% | 0.53% | 36.42% | 62.50% | 32.39% |
| 012 | 190819 | -0.24% | 149154 | 86465 | 57.97% | 54,752 | 36.71% | 58.80% | 1.58% | 0.51% | 60.89% | 37.77% | 59.26% |
| 013 | 189419 | -0.97% | 145681 | 43112 | 29.59% | 91,184 | 62.59% | 30.55% | 2.96% | 0.66% | 34.17% | 64.79% | 30.78% |
| 014 | 192533 | 0.65% | 155340 | 29470 | 18.97% | 88,706 | 57.10% | 18.74% | 6.79% | 5.99% | 31.52% | 66.36% | 19.52% |
| 015 | 189446 | -0.96% | 144506 | 78040 | 54.00% | 52,771 | 36.52% | 53.80% | 4.84% | 1.13% | 59.76% | 38.23% | 54.34% |
| 016 | 190092 | -0.62% | 143135 | 80897 | 56.52% | 41,141 | 28.74% | 53.43% | 6.12% | 4.06% | 63.61% | 34.66% | 53.92% |
| 017 | 191319 | 0.02% | 144778 | 90556 | 62.55% | 44,041 | 30.42% | 58.26% | 3.21% | 1.75% | 63.23% | 34.85% | 59.13% |
| 018 | 192415 | 0.59% | 149741 | 42007 | 28.05% | 95,357 | 63.68% | 27.72% | 2.31% | 1.66% | 31.69% | 66.82% | 27.90% |
| 019 | 192249 | 0.50% | 144589 | 34200 | 23.65% | 94,744 | 65.53% | 24.70% | 5.42% | 0.26% | 30.38% | 68.36% | 25.02% |
| 020 | 190739 | -0.28% | 143177 | 86543 | 60.44% | 40,051 | 27.97% | 57.34% | 5.09% | 1.13% | 63.55% | 34.68% | 57.90% |
| 021 | 192572 | 0.67% | 145120 | 10823 | 7.46% | 107,202 | 73.87% | 7.97% | 4.93% | 3.57% | 16.46% | 82.05% | 8.20% |
| 022 | 189518 | -0.92% | 148909 | 74990 | 50.36% | 60,500 | 40.63% | 50.14% | 4.14% | 1.61% | 55.89% | 41.99% | 50.69% |
| 023 | 190081 | -0.63% | 149454 | 75048 | 50.21% | 67,539 | 45.19% | 50.87% | 1.52% | 0.57% | 52.96% | 45.66% | 51.50% |
| 024 | 189600 | -0.88% | 141699 | 29421 | 20.76% | 94,225 | 66.50% | 19.83% | 4.75% | 2.62% | 27.20% | 70.64% | 20.49% |
| 025 | 192197 | 0.48% | 148021 | 45940 | 31.04% | 92,084 | 62.21% | 32.64% | 2.86% | 0.58% | 36.08% | 63.09% | 32.85% |
| 026 | 193164 | 0.98% | 145554 | 76868 | 52.81% | 55,602 | 38.20% | 51.43% | 3.24% | 1.28% | 55.94% | 41.97% | 52.25% |
| 027 | 190676 | -0.32% | 139196 | 6961 | 5.00% | 99,531 | 71.50% | 3.91% | 5.70% | 4.39% | 14.00% | 83.77% | 4.52% |
| 028 | 189892 | -0.73% | 145076 | 74454 | 51.32% | 54,976 | 37.89% | 49.65% | 4.55% | 2.35% | 56.55% | 41.52% | 50.19% |
| 029 | 189424 | -0.97% | 145674 | 39150 | 26.88% | 92,102 | 63.22% | 26.94% | 4.06% | 1.61% | 32.61% | 65.57% | 27.18% |
| 030 | 192238 | 0.50% | 146282 | 24275 | 16.59% | 108,953 | 74.48% | 16.63% | 2.69% | 0.65% | 19.97% | 78.59% | 16.98% |
| 031 | 192560 | 0.67% | 142251 | 29440 | 20.70% | 97,094 | 68.26% | 17.61% | 4.90% | 0.66% | 23.16% | 74.68% | 18.20% |
| 032 | 192448 | 0.61% | 149879 | 22274 | 14.86% | 98,589 | 65.78% | 13.83% | 5.81% | 3.85% | 23.50% | 74.61% | 14.28% |
| 033 | 189366 | -1.00% | 142275 | 74833 | 52.60% | 34,672 | 24.37% | 57.30% | 9.56% | 1.55% | 68.41% | 29.93% | 58.27% |
| 034 | 192420 | 0.59% | 141555 | 110784 | 77.84% | 9,895 | 6.99% | 81.65% | 4.44% | 3.14% | 89.24% | 8.92% | 82.68% |
| 035 | 191120 | -0.09% | 156232 | 94985 | 60.80% | 43,695 | 27.97% | 63.52% | 3.21% | 2.78% | 69.51% | 28.67% | 63.99% |
| 036 | 192282 | 0.52% | 161385 | 82859 | 51.34% | 58,394 | 36.18% | 51.43% | 4.15% | 3.28% | 58.87% | 38.63% | 52.36% |
| 037 | 192671 | 0.73% | 147779 | 28484 | 19.27% | 96,596 | 65.37% | 17.91% | 6.55% | 3.39% | 27.86% | 70.93% | 18.12% |
| 038 | 189676 | -0.84% | 147155 | 79836 | 54.25% | 41,957 | 28.51% | 57.67% | 5.62% | 2.89% | 66.18% | 31.35% | 58.53% |
| 039 | 190610 | -0.35% | 144608 | 23105 | 15.98% | 102,900 | 71.16% | 14.30% | 5.07% | 1.61% | 20.98% | 76.91% | 14.86% |
| 040 | 190544 | -0.39% | 147000 | 28277 | 19.24% | 68,121 | 46.34% | 22.44% | 8.17% | 7.48% | 38.09% | 60.06% | 22.85% |
| 041 | 190488 | -0.42% | 145841 | 94164 | 64.57% | 27,108 | 18.59% | 70.45% | 2.70% | 4.15% | 77.29% | 20.93% | 71.17% |
| 042 | 190522 | -0.40% | 151327 | 40946 | 27.06% | 79,710 | 52.67% | 26.49% | 4.18% | 5.15% | 35.82% | 61.11% | 27.41% |
| 043 | 192227 | 0.49% | 144858 | 83796 | 57.97% | 48,210 | 33.35% | 56.01% | 3.92% | 0.65% | 60.57% | 37.68% | 56.33% |
| 044 | 191728 | 0.23% | 148891 | 34043 | 22.86% | 106,209 | 71.33% | 23.65% | 1.93% | 0.42% | 26.00% | 72.82% | 23.95% |
| 045 | 193010 | 0.90% | 144394 | 29784 | 21.06% | 74,402 | 52.62% | 19.61% | 9.19% | 6.84% | 35.64% | 63.06% | 20.00% |
| 046 | 189385 | -0.99% | 152409 | 30906 | 20.28% | 99,148 | 65.05% | 23.18% | 4.22% | 2.34% | 29.73% | 68.73% | 23.55% |
| 047 | 190120 | -0.61% | 142471 | 15791 | 11.08% | 107,483 | 75.44% | 10.59% | 5.05% | 1.82% | 17.46% | 81.00% | 11.12% |
| 048 | 190123 | -0.61% | 136995 | 12968 | 9.47% | 71,575 | 52.25% | 8.08% | 5.45% | 16.74% | 30.28% | 68.11% | 8.34% |
| 049 | 192420 | 0.59% | 146234 | 11610 | 7.94% | 95,226 | 65.12% | 8.26% | 12.10% | 1.70% | 22.06% | 76.48% | 8.65% |
| 050 | 192836 | 0.81% | 152237 | 10351 | 6.80% | 124,435 | 81.74% | 6.99% | 4.37% | 0.79% | 12.15% | 86.51% | 7.22% |
| 051 | 190167 | -0.58% | 155571 | 1876 | 1.21% | 140,394 | 90.24% | 1.11% | 2.82% | 0.40% | 4.33% | 92.93% | 1.35% |
| 052 | 190799 | -0.25% | 166620 | 19120 | 13.04% | 109,583 | 74.74% | 12.10% | 4.85% | 0.69% | 17.64% | 80.53% | 12.89% |
| 053 | 190236 | -0.55% | 148201 | 7558 | 5.10% | 129,390 | 87.31% | 4.51% | 1.91% | 0.71% | 7.12% | 91.33% | 4.96% |
| 054 | 192443 | 0.61% | 143843 | 5450 | 3.79% | 100,668 | 69.98% | 3.73% | 12.79% | 0.64% | 17.17% | 81.43% | 4.14% |
| 055 | 192748 | 0.77% | 144139 | 73834 | 51.22% | 51,521 | 35.74% | 50.78% | 4.91% | 2.36% | 58.05% | 40.12% | 51.27% |
| 056 | 191226 | -0.03% | 144448 | 10940 | 7.57% | 110,031 | 76.17% | 6.60% | 5.24% | 3.84% | 15.68% | 82.68% | 7.18% |
| **Total** | 10,711,908 | 2.00% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | | 18 | | | 18 | | | 22 | 34 | 19 |

**CVAP Source:**

\* 2016-20 ACS Special Tabulation    https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-block-level-2020/
Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (survey midpoint of July 2018)
\* Single race NH Black CVAP, Single Race NH Asian CVAP,    \*\*NH DOJ Black= SR NH Black CVAP+SR NH Black/White CVAP

# EXHIBIT O-2

User:
Plan Name: **Illustrative_Senate**
Plan Type: **Senate**

# Plan Components with Population Detail

Tuesday, November 29, 2022                                      2:43 PM

| | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |
|---|---|---|---|---|
| **District 001** | | | | |
| **County: Bryan GA** | | | | |
| Total: | 44,738 | 31,321 | 7,463 | 3,269 |
| | | 70.01% | 16.68% | 7.31% |
| Voting Age | 31,828 | 23,033 | 5,025 | 1,919 |
| | | 72.37% | 15.79% | 6.03% |
| **County: Chatham GA** | | | | |
| Total: | 81,458 | 57,430 | 13,203 | 5,759 |
| | | 70.50% | 16.21% | 7.07% |
| Voting Age | 65,619 | 48,059 | 9,767 | 3,823 |
| | | 73.24% | 14.88% | 5.83% |
| **County: Liberty GA** | | | | |
| Total: | 65,256 | 24,004 | 31,146 | 7,786 |
| | | 36.78% | 47.73% | 11.93% |
| Voting Age | 48,014 | 19,065 | 21,700 | 5,231 |
| | | 39.71% | 45.20% | 10.89% |
| **District 001 Total** | | | | |
| Total: | 191,452 | 112,755 | 51,812 | 16,814 |
| | | 58.89% | 27.06% | 8.78% |
| Voting Age | 145,461 | 90,157 | 36,492 | 10,973 |
| | | 61.98% | 25.09% | 7.54% |
| **District 002** | | | | |
| **County: Chatham GA** | | | | |
| Total: | 193,142 | 71,265 | 96,044 | 16,052 |
| | | 36.90% | 49.73% | 8.31% |
| Voting Age | 153,153 | 62,323 | 70,956 | 11,380 |
| | | 40.69% | 46.33% | 7.43% |
| **District 002 Total** | | | | |
| Total: | 193,142 | 71,265 | 96,044 | 16,052 |
| | | 36.90% | 49.73% | 8.31% |
| Voting Age | 153,153 | 62,323 | 70,956 | 11,380 |
| | | 40.69% | 46.33% | 7.43% |
| **District 003** | | | | |
| **County: Brantley GA** | | | | |
| Total: | 18,021 | 16,317 | 733 | 326 |
| | | 90.54% | 4.07% | 1.81% |
| Voting Age | 13,692 | 12,522 | 470 | 212 |
| | | 91.45% | 3.43% | 1.55% |
| **County: Camden GA** | | | | |
| Total: | 54,768 | 37,203 | 11,072 | 3,658 |
| | | 67.93% | 20.22% | 6.68% |
| Voting Age | 41,808 | 29,410 | 7,828 | 2,457 |
| | | 70.35% | 18.72% | 5.88% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 003** | | | | |
| **County: Charlton GA** | | | | |
| Total: | 12,518 | 7,532 | 2,798 | 2,036 |
| | | 60.17% | 22.35% | 16.26% |
| Voting Age | 10,135 | 5,929 | 2,147 | 1,971 |
| | | 58.50% | 21.18% | 19.45% |
| **County: Glynn GA** | | | | |
| Total: | 84,499 | 52,987 | 22,098 | 6,336 |
| | | 62.71% | 26.15% | 7.50% |
| Voting Age | 66,468 | 44,302 | 15,620 | 4,116 |
| | | 66.65% | 23.50% | 6.19% |
| **County: McIntosh GA** | | | | |
| Total: | 10,975 | 7,060 | 3,400 | 231 |
| | | 64.33% | 30.98% | 2.10% |
| Voting Age | 9,040 | 5,998 | 2,641 | 166 |
| | | 66.35% | 29.21% | 1.84% |
| **County: Ware GA** | | | | |
| Total: | 10,431 | 5,546 | 4,137 | 446 |
| | | 53.17% | 39.66% | 4.28% |
| Voting Age | 7,772 | 4,413 | 2,839 | 264 |
| | | 56.78% | 36.53% | 3.40% |
| **District 003 Total** | | | | |
| Total: | 191,212 | 126,645 | 44,238 | 13,033 |
| | | 66.23% | 23.14% | 6.82% |
| Voting Age | 148,915 | 102,574 | 31,545 | 9,186 |
| | | 68.88% | 21.18% | 6.17% |
| **District 004** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 81,099 | 49,712 | 24,375 | 4,180 |
| | | 61.30% | 30.06% | 5.15% |
| Voting Age | 64,494 | 41,041 | 18,220 | 3,021 |
| | | 63.64% | 28.25% | 4.68% |
| **County: Chatham GA** | | | | |
| Total: | 20,691 | 10,738 | 6,211 | 1,979 |
| | | 51.90% | 30.02% | 9.56% |
| Voting Age | 15,943 | 8,779 | 4,455 | 1,348 |
| | | 55.06% | 27.94% | 8.46% |
| **County: Effingham GA** | | | | |
| Total: | 64,769 | 48,204 | 10,035 | 3,492 |
| | | 74.42% | 15.49% | 5.39% |
| Voting Age | 47,295 | 36,237 | 6,831 | 2,054 |
| | | 76.62% | 14.44% | 4.34% |
| **County: Evans GA** | | | | |
| Total: | 10,774 | 6,038 | 3,273 | 1,237 |
| | | 56.04% | 30.38% | 11.48% |
| Voting Age | 8,127 | 4,826 | 2,410 | 731 |
| | | 59.38% | 29.65% | 8.99% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 004** | | | | |
| **County: Screven GA** | | | | |
| Total: | 14,067 | 8,018 | 5,527 | 287 |
| | | 57.00% | 39.29% | 2.04% |
| Voting Age | 10,893 | 6,387 | 4,144 | 188 |
| | | 58.63% | 38.04% | 1.73% |
| **District 004 Total** | | | | |
| Total: | 191,400 | 122,710 | 49,421 | 11,175 |
| | | 64.11% | 25.82% | 5.84% |
| Voting Age | 146,752 | 97,270 | 36,060 | 7,342 |
| | | 66.28% | 24.57% | 5.00% |
| **District 005** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 193,203 | 49,780 | 60,613 | 53,260 |
| | | 25.77% | 31.37% | 27.57% |
| Voting Age | 145,348 | 42,016 | 43,143 | 36,310 |
| | | 28.91% | 29.68% | 24.98% |
| **District 005 Total** | | | | |
| Total: | 193,203 | 49,780 | 60,613 | 53,260 |
| | | 25.77% | 31.37% | 27.57% |
| Voting Age | 145,348 | 42,016 | 43,143 | 36,310 |
| | | 28.91% | 29.68% | 24.98% |
| **District 006** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 92,249 | 47,515 | 24,074 | 7,843 |
| | | 51.51% | 26.10% | 8.50% |
| Voting Age | 75,423 | 40,514 | 19,059 | 5,897 |
| | | 53.72% | 25.27% | 7.82% |
| **County: Fulton GA** | | | | |
| Total: | 99,152 | 60,447 | 21,872 | 9,733 |
| | | 60.96% | 22.06% | 9.82% |
| Voting Age | 80,358 | 49,510 | 18,172 | 6,939 |
| | | 61.61% | 22.61% | 8.64% |
| **District 006 Total** | | | | |
| Total: | 191,401 | 107,962 | 45,946 | 17,576 |
| | | 56.41% | 24.01% | 9.18% |
| Voting Age | 155,781 | 90,024 | 37,231 | 12,836 |
| | | 57.79% | 23.90% | 8.24% |
| **District 007** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 190,077 | 45,573 | 41,057 | 66,394 |
| | | 23.98% | 21.60% | 34.93% |
| Voting Age | 142,736 | 38,350 | 30,092 | 44,170 |
| | | 26.87% | 21.08% | 30.95% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 007** | | | | |
| **District 007 Total** | | | | |
| Total: | 190,077 | 45,573 | 41,057 | 66,394 |
| | | 23.98% | 21.60% | 34.93% |
| Voting Age | 142,736 | 38,350 | 30,092 | 44,170 |
| | | 26.87% | 21.08% | 30.95% |
| **District 008** | | | | |
| **County: Atkinson GA** | | | | |
| Total: | 8,286 | 4,801 | 1,284 | 2,048 |
| | | 57.94% | 15.50% | 24.72% |
| Voting Age | 6,129 | 3,787 | 937 | 1,282 |
| | | 61.79% | 15.29% | 20.92% |
| **County: Clinch GA** | | | | |
| Total: | 6,749 | 4,256 | 2,096 | 253 |
| | | 63.06% | 31.06% | 3.75% |
| Voting Age | 5,034 | 3,372 | 1,406 | 156 |
| | | 66.98% | 27.93% | 3.10% |
| **County: Echols GA** | | | | |
| Total: | 3,697 | 2,328 | 193 | 1,091 |
| | | 62.97% | 5.22% | 29.51% |
| Voting Age | 2,709 | 1,856 | 121 | 667 |
| | | 68.51% | 4.47% | 24.62% |
| **County: Lanier GA** | | | | |
| Total: | 9,877 | 6,595 | 2,369 | 572 |
| | | 66.77% | 23.99% | 5.79% |
| Voting Age | 7,326 | 5,010 | 1,683 | 370 |
| | | 68.39% | 22.97% | 5.05% |
| **County: Lowndes GA** | | | | |
| Total: | 118,251 | 59,306 | 46,758 | 7,872 |
| | | 50.15% | 39.54% | 6.66% |
| Voting Age | 89,031 | 47,140 | 33,302 | 5,201 |
| | | 52.95% | 37.40% | 5.84% |
| **County: Pierce GA** | | | | |
| Total: | 19,716 | 16,403 | 1,801 | 998 |
| | | 83.20% | 9.13% | 5.06% |
| Voting Age | 14,899 | 12,662 | 1,262 | 595 |
| | | 84.99% | 8.47% | 3.99% |
| **County: Ware GA** | | | | |
| Total: | 25,820 | 16,729 | 7,284 | 1,166 |
| | | 64.79% | 28.21% | 4.52% |
| Voting Age | 20,016 | 13,405 | 5,387 | 748 |
| | | 66.97% | 26.91% | 3.74% |
| **District 008 Total** | | | | |
| Total: | 192,396 | 110,418 | 61,785 | 14,000 |
| | | 57.39% | 32.11% | 7.28% |
| Voting Age | 145,144 | 87,232 | 44,098 | 9,019 |
| | | 60.10% | 30.38% | 6.21% |
| **District 009** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 009** | | | | |
| **County: Gwinnett GA** | | | | |
| Total: | 192,517 | 62,245 | 60,670 | 41,676 |
| | | 32.33% | 31.51% | 21.65% |
| Voting Age | 141,460 | 50,943 | 41,834 | 27,433 |
| | | 36.01% | 29.57% | 19.39% |
| **District 009 Total** | | | | |
| Total: | 192,517 | 62,245 | 60,670 | 41,676 |
| | | 32.33% | 31.51% | 21.65% |
| Voting Age | 141,460 | 50,943 | 41,834 | 27,433 |
| | | 36.01% | 29.57% | 19.39% |
| **District 010** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 116,405 | 17,515 | 93,229 | 4,047 |
| | | 15.05% | 80.09% | 3.48% |
| Voting Age | 92,261 | 15,111 | 72,801 | 2,878 |
| | | 16.38% | 78.91% | 3.12% |
| **County: Henry GA** | | | | |
| Total: | 76,159 | 21,748 | 43,934 | 6,681 |
| | | 28.56% | 57.69% | 8.77% |
| Voting Age | 58,282 | 18,591 | 32,213 | 4,372 |
| | | 31.90% | 55.27% | 7.50% |
| **District 010 Total** | | | | |
| Total: | 192,564 | 39,263 | 137,163 | 10,728 |
| | | 20.39% | 71.23% | 5.57% |
| Voting Age | 150,543 | 33,702 | 105,014 | 7,250 |
| | | 22.39% | 69.76% | 4.82% |
| **District 011** | | | | |
| **County: Brooks GA** | | | | |
| Total: | 16,301 | 9,066 | 5,958 | 955 |
| | | 55.62% | 36.55% | 5.86% |
| Voting Age | 12,747 | 7,483 | 4,357 | 635 |
| | | 58.70% | 34.18% | 4.98% |
| **County: Colquitt GA** | | | | |
| Total: | 45,898 | 25,588 | 10,648 | 8,709 |
| | | 55.75% | 23.20% | 18.97% |
| Voting Age | 34,193 | 20,507 | 7,461 | 5,467 |
| | | 59.97% | 21.82% | 15.99% |
| **County: Cook GA** | | | | |
| Total: | 17,229 | 10,658 | 5,014 | 1,134 |
| | | 61.86% | 29.10% | 6.58% |
| Voting Age | 12,938 | 8,310 | 3,595 | 704 |
| | | 64.23% | 27.79% | 5.44% |
| **County: Decatur GA** | | | | |
| Total: | 29,367 | 14,280 | 12,583 | 1,911 |
| | | 48.63% | 42.85% | 6.51% |
| Voting Age | 22,443 | 11,586 | 9,189 | 1,196 |
| | | 51.62% | 40.94% | 5.33% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 011** | | | | |
| **County: Grady GA** | | | | |
| Total: | 26,236 | 14,715 | 7,693 | 3,273 |
| | | 56.09% | 29.32% | 12.48% |
| Voting Age | 19,962 | 11,968 | 5,678 | 1,857 |
| | | 59.95% | 28.44% | 9.30% |
| **County: Seminole GA** | | | | |
| Total: | 9,147 | 5,617 | 3,093 | 228 |
| | | 61.41% | 33.81% | 2.49% |
| Voting Age | 7,277 | 4,681 | 2,275 | 160 |
| | | 64.33% | 31.26% | 2.20% |
| **County: Thomas GA** | | | | |
| Total: | 45,798 | 25,994 | 16,975 | 1,577 |
| | | 56.76% | 37.06% | 3.44% |
| Voting Age | 35,037 | 20,740 | 12,332 | 970 |
| | | 59.19% | 35.20% | 2.77% |
| **District 011 Total** | | | | |
| Total: | 189,976 | 105,918 | 61,964 | 17,787 |
| | | 55.75% | 32.62% | 9.36% |
| Voting Age | 144,597 | 85,275 | 44,887 | 10,989 |
| | | 58.97% | 31.04% | 7.60% |
| **District 012** | | | | |
| **County: Baker GA** | | | | |
| Total: | 2,876 | 1,514 | 1,178 | 143 |
| | | 52.64% | 40.96% | 4.97% |
| Voting Age | 2,275 | 1,235 | 932 | 77 |
| | | 54.29% | 40.97% | 3.38% |
| **County: Calhoun GA** | | | | |
| Total: | 5,573 | 1,766 | 3,629 | 149 |
| | | 31.69% | 65.12% | 2.67% |
| Voting Age | 4,687 | 1,567 | 2,998 | 90 |
| | | 33.43% | 63.96% | 1.92% |
| **County: Clay GA** | | | | |
| Total: | 2,848 | 1,143 | 1,634 | 41 |
| | | 40.13% | 57.37% | 1.44% |
| Voting Age | 2,246 | 973 | 1,231 | 19 |
| | | 43.32% | 54.81% | 0.85% |
| **County: Dougherty GA** | | | | |
| Total: | 85,790 | 20,631 | 61,457 | 2,413 |
| | | 24.05% | 71.64% | 2.81% |
| Voting Age | 66,266 | 17,909 | 45,631 | 1,591 |
| | | 27.03% | 68.86% | 2.40% |
| **County: Early GA** | | | | |
| Total: | 10,854 | 4,813 | 5,688 | 186 |
| | | 44.34% | 52.40% | 1.71% |
| Voting Age | 8,315 | 3,985 | 4,075 | 113 |
| | | 47.93% | 49.01% | 1.36% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 012** | | | | |
| **County: Miller GA** | | | | |
| Total: | 6,000 | 3,949 | 1,831 | 136 |
| | | 65.82% | 30.52% | 2.27% |
| Voting Age | 4,749 | 3,239 | 1,358 | 92 |
| | | 68.20% | 28.60% | 1.94% |
| **County: Mitchell GA** | | | | |
| Total: | 21,755 | 10,106 | 10,394 | 964 |
| | | 46.45% | 47.78% | 4.43% |
| Voting Age | 17,065 | 8,284 | 7,917 | 615 |
| | | 48.54% | 46.39% | 3.60% |
| **County: Quitman GA** | | | | |
| Total: | 2,235 | 1,190 | 965 | 31 |
| | | 53.24% | 43.18% | 1.39% |
| Voting Age | 1,870 | 1,037 | 765 | 18 |
| | | 55.45% | 40.91% | 0.96% |
| **County: Randolph GA** | | | | |
| Total: | 6,425 | 2,250 | 3,947 | 143 |
| | | 35.02% | 61.43% | 2.23% |
| Voting Age | 4,977 | 1,922 | 2,913 | 82 |
| | | 38.62% | 58.53% | 1.65% |
| **County: Stewart GA** | | | | |
| Total: | 5,314 | 1,338 | 2,538 | 1,217 |
| | | 25.18% | 47.76% | 22.90% |
| Voting Age | 4,617 | 1,161 | 2,048 | 1,196 |
| | | 25.15% | 44.36% | 25.90% |
| **County: Sumter GA** | | | | |
| Total: | 29,616 | 11,528 | 15,546 | 1,770 |
| | | 38.92% | 52.49% | 5.98% |
| Voting Age | 23,036 | 9,800 | 11,479 | 1,147 |
| | | 42.54% | 49.83% | 4.98% |
| **County: Terrell GA** | | | | |
| Total: | 9,185 | 3,189 | 5,707 | 177 |
| | | 34.72% | 62.13% | 1.93% |
| Voting Age | 7,204 | 2,709 | 4,274 | 121 |
| | | 37.60% | 59.33% | 1.68% |
| **County: Webster GA** | | | | |
| Total: | 2,348 | 1,136 | 1,107 | 59 |
| | | 48.38% | 47.15% | 2.51% |
| Voting Age | 1,847 | 931 | 844 | 36 |
| | | 50.41% | 45.70% | 1.95% |
| **District 012 Total** | | | | |
| Total: | 190,819 | 64,553 | 115,621 | 7,429 |
| | | 33.83% | 60.59% | 3.89% |
| Voting Age | 149,154 | 54,752 | 86,465 | 5,197 |
| | | 36.71% | 57.97% | 3.48% |
| **District 013** | | | | |

# Plan Components with Population Detail

Illustrative_Senate

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 013** | | | | |
| **County: Ben Hill GA** | | | | |
| Total: | 17,194 | 9,219 | 6,537 | 1,054 |
| | | 53.62% | 38.02% | 6.13% |
| Voting Age | 13,165 | 7,459 | 4,745 | 653 |
| | | 56.66% | 36.04% | 4.96% |
| **County: Berrien GA** | | | | |
| Total: | 18,160 | 14,396 | 2,198 | 1,045 |
| | | 79.27% | 12.10% | 5.75% |
| Voting Age | 13,690 | 11,181 | 1,499 | 622 |
| | | 81.67% | 10.95% | 4.54% |
| **County: Crisp GA** | | | | |
| Total: | 20,128 | 9,892 | 9,194 | 634 |
| | | 49.15% | 45.68% | 3.15% |
| Voting Age | 15,570 | 8,248 | 6,603 | 414 |
| | | 52.97% | 42.41% | 2.66% |
| **County: Dooly GA** | | | | |
| Total: | 11,208 | 4,611 | 5,652 | 797 |
| | | 41.14% | 50.43% | 7.11% |
| Voting Age | 9,187 | 4,029 | 4,526 | 493 |
| | | 43.86% | 49.27% | 5.37% |
| **County: Irwin GA** | | | | |
| Total: | 9,666 | 6,402 | 2,333 | 663 |
| | | 66.23% | 24.14% | 6.86% |
| Voting Age | 7,547 | 5,047 | 1,720 | 545 |
| | | 66.87% | 22.79% | 7.22% |
| **County: Lee GA** | | | | |
| Total: | 33,163 | 22,758 | 7,755 | 953 |
| | | 68.62% | 23.38% | 2.87% |
| Voting Age | 24,676 | 17,356 | 5,503 | 603 |
| | | 70.34% | 22.30% | 2.44% |
| **County: Tift GA** | | | | |
| Total: | 41,344 | 22,189 | 12,734 | 5,219 |
| | | 53.67% | 30.80% | 12.62% |
| Voting Age | 31,224 | 18,011 | 8,963 | 3,295 |
| | | 57.68% | 28.71% | 10.55% |
| **County: Turner GA** | | | | |
| Total: | 9,006 | 4,700 | 3,813 | 372 |
| | | 52.19% | 42.34% | 4.13% |
| Voting Age | 6,960 | 3,891 | 2,752 | 256 |
| | | 55.91% | 39.54% | 3.68% |
| **County: Wilcox GA** | | | | |
| Total: | 8,766 | 5,185 | 3,161 | 272 |
| | | 59.15% | 36.06% | 3.10% |
| Voting Age | 7,218 | 4,215 | 2,693 | 209 |
| | | 58.40% | 37.31% | 2.90% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 013** | | | | |
| **County: Worth GA** | | | | |
| Total: | 20,784 | 14,427 | 5,517 | 381 |
| | | 69.41% | 26.54% | 1.83% |
| Voting Age | 16,444 | 11,747 | 4,108 | 244 |
| | | 71.44% | 24.98% | 1.48% |
| **District 013 Total** | | | | |
| Total: | 189,419 | 113,779 | 58,894 | 11,390 |
| | | 60.07% | 31.09% | 6.01% |
| Voting Age | 145,681 | 91,184 | 43,112 | 7,334 |
| | | 62.59% | 29.59% | 5.03% |
| **District 014** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 192,533 | 105,178 | 37,409 | 26,906 |
| | | 54.63% | 19.43% | 13.97% |
| Voting Age | 155,340 | 88,706 | 29,470 | 18,844 |
| | | 57.10% | 18.97% | 12.13% |
| **District 014 Total** | | | | |
| Total: | 192,533 | 105,178 | 37,409 | 26,906 |
| | | 54.63% | 19.43% | 13.97% |
| Voting Age | 155,340 | 88,706 | 29,470 | 18,844 |
| | | 57.10% | 18.97% | 12.13% |
| **District 015** | | | | |
| **County: Chattahoochee GA** | | | | |
| Total: | 9,565 | 5,403 | 1,825 | 1,610 |
| | | 56.49% | 19.08% | 16.83% |
| Voting Age | 7,199 | 4,212 | 1,287 | 1,160 |
| | | 58.51% | 17.88% | 16.11% |
| **County: Macon GA** | | | | |
| Total: | 12,082 | 4,078 | 7,296 | 472 |
| | | 33.75% | 60.39% | 3.91% |
| Voting Age | 9,938 | 3,379 | 6,021 | 322 |
| | | 34.00% | 60.59% | 3.24% |
| **County: Marion GA** | | | | |
| Total: | 7,498 | 4,486 | 2,223 | 560 |
| | | 59.83% | 29.65% | 7.47% |
| Voting Age | 5,854 | 3,643 | 1,687 | 337 |
| | | 62.23% | 28.82% | 5.76% |
| **County: Muscogee GA** | | | | |
| Total: | 142,205 | 40,201 | 87,188 | 11,247 |
| | | 28.27% | 61.31% | 7.91% |
| Voting Age | 107,284 | 33,202 | 63,629 | 7,440 |
| | | 30.95% | 59.31% | 6.93% |
| **County: Schley GA** | | | | |
| Total: | 4,547 | 3,357 | 933 | 175 |
| | | 73.83% | 20.52% | 3.85% |
| Voting Age | 3,328 | 2,520 | 644 | 103 |
| | | 75.72% | 19.35% | 3.09% |

# Plan Components with Population Detail

Illustrative_Senate

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 015** | | | | |
| **County: Talbot GA** | | | | |
| Total: | 5,733 | 2,427 | 3,145 | 112 |
| | | 42.33% | 54.86% | 1.95% |
| Voting Age | 4,783 | 2,129 | 2,537 | 56 |
| | | 44.51% | 53.04% | 1.17% |
| **County: Taylor GA** | | | | |
| Total: | 7,816 | 4,584 | 2,946 | 168 |
| | | 58.65% | 37.69% | 2.15% |
| Voting Age | 6,120 | 3,686 | 2,235 | 107 |
| | | 60.23% | 36.52% | 1.75% |
| **District 015 Total** | | | | |
| Total: | 189,446 | 64,536 | 105,556 | 14,344 |
| | | 34.07% | 55.72% | 7.57% |
| Voting Age | 144,506 | 52,771 | 78,040 | 9,525 |
| | | 36.52% | 54.00% | 6.59% |
| **District 016** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 84,393 | 8,481 | 58,581 | 12,145 |
| | | 10.05% | 69.41% | 14.39% |
| Voting Age | 63,302 | 7,654 | 43,544 | 7,777 |
| | | 12.09% | 68.79% | 12.29% |
| **County: Henry GA** | | | | |
| Total: | 79,973 | 24,906 | 44,877 | 5,995 |
| | | 31.14% | 56.12% | 7.50% |
| Voting Age | 59,467 | 20,324 | 31,887 | 3,935 |
| | | 34.18% | 53.62% | 6.62% |
| **County: Spalding GA** | | | | |
| Total: | 25,726 | 15,772 | 7,534 | 1,627 |
| | | 61.31% | 29.29% | 6.32% |
| Voting Age | 20,366 | 13,163 | 5,466 | 1,069 |
| | | 64.63% | 26.84% | 5.25% |
| **District 016 Total** | | | | |
| Total: | 190,092 | 49,159 | 110,992 | 19,767 |
| | | 25.86% | 58.39% | 10.40% |
| Voting Age | 143,135 | 41,141 | 80,897 | 12,781 |
| | | 28.74% | 56.52% | 8.93% |
| **District 017** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 57,301 | 1,419 | 54,512 | 1,420 |
| | | 2.48% | 95.13% | 2.48% |
| Voting Age | 44,108 | 1,257 | 41,875 | 998 |
| | | 2.85% | 94.94% | 2.26% |
| **County: Henry GA** | | | | |
| Total: | 84,580 | 39,643 | 36,400 | 5,761 |
| | | 46.87% | 43.04% | 6.81% |
| Voting Age | 62,224 | 30,829 | 25,557 | 3,723 |
| | | 49.55% | 41.07% | 5.98% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 017** | | | | |
| **County: Rockdale GA** | | | | |
| Total: | 49,438 | 13,639 | 31,215 | 3,021 |
| | | 27.59% | 63.14% | 6.11% |
| Voting Age | 38,446 | 11,955 | 23,124 | 1,987 |
| | | 31.10% | 60.15% | 5.17% |
| **District 017 Total** | | | | |
| Total: | 191,319 | 54,701 | 122,127 | 10,202 |
| | | 28.59% | 63.83% | 5.33% |
| Voting Age | 144,778 | 44,041 | 90,556 | 6,708 |
| | | 30.42% | 62.55% | 4.63% |
| **District 018** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 52,960 | 30,326 | 17,241 | 2,301 |
| | | 57.26% | 32.55% | 4.34% |
| Voting Age | 42,073 | 25,237 | 12,870 | 1,626 |
| | | 59.98% | 30.59% | 3.86% |
| **County: Crawford GA** | | | | |
| Total: | 12,130 | 8,866 | 2,455 | 415 |
| | | 73.09% | 20.24% | 3.42% |
| Voting Age | 9,606 | 7,079 | 1,938 | 287 |
| | | 73.69% | 20.17% | 2.99% |
| **County: Houston GA** | | | | |
| Total: | 43,883 | 26,391 | 12,338 | 2,065 |
| | | 60.14% | 28.12% | 4.71% |
| Voting Age | 32,816 | 20,246 | 9,024 | 1,296 |
| | | 61.70% | 27.50% | 3.95% |
| **County: Monroe GA** | | | | |
| Total: | 8,872 | 7,178 | 1,203 | 180 |
| | | 80.91% | 13.56% | 2.03% |
| Voting Age | 7,087 | 5,754 | 999 | 111 |
| | | 81.19% | 14.10% | 1.57% |
| **County: Peach GA** | | | | |
| Total: | 27,981 | 12,119 | 12,645 | 2,547 |
| | | 43.31% | 45.19% | 9.10% |
| Voting Age | 22,111 | 10,071 | 9,720 | 1,788 |
| | | 45.55% | 43.96% | 8.09% |
| **County: Pike GA** | | | | |
| Total: | 18,889 | 16,313 | 1,613 | 348 |
| | | 86.36% | 8.54% | 1.84% |
| Voting Age | 14,337 | 12,422 | 1,254 | 207 |
| | | 86.64% | 8.75% | 1.44% |
| **County: Upson GA** | | | | |
| Total: | 27,700 | 18,009 | 8,324 | 633 |
| | | 65.01% | 30.05% | 2.29% |
| Voting Age | 21,711 | 14,548 | 6,202 | 411 |
| | | 67.01% | 28.57% | 1.89% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 018** | | | | |
| **District 018 Total** | | | | |
| Total: | 192,415 | 119,202 | 55,819 | 8,489 |
| | | 61.95% | 29.01% | 4.41% |
| Voting Age | 149,741 | 95,357 | 42,007 | 5,726 |
| | | 63.68% | 28.05% | 3.82% |
| **District 019** | | | | |
| **County: Appling GA** | | | | |
| Total: | 18,444 | 12,674 | 3,647 | 1,825 |
| | | 68.72% | 19.77% | 9.89% |
| Voting Age | 13,958 | 10,048 | 2,540 | 1,118 |
| | | 71.99% | 18.20% | 8.01% |
| **County: Bacon GA** | | | | |
| Total: | 11,140 | 8,103 | 1,970 | 875 |
| | | 72.74% | 17.68% | 7.85% |
| Voting Age | 8,310 | 6,374 | 1,245 | 547 |
| | | 76.70% | 14.98% | 6.58% |
| **County: Coffee GA** | | | | |
| Total: | 43,092 | 24,158 | 12,575 | 5,430 |
| | | 56.06% | 29.18% | 12.60% |
| Voting Age | 32,419 | 19,146 | 9,191 | 3,324 |
| | | 59.06% | 28.35% | 10.25% |
| **County: Jeff Davis GA** | | | | |
| Total: | 14,779 | 9,950 | 2,493 | 2,047 |
| | | 67.33% | 16.87% | 13.85% |
| Voting Age | 10,856 | 7,643 | 1,752 | 1,233 |
| | | 70.40% | 16.14% | 11.36% |
| **County: Long GA** | | | | |
| Total: | 16,168 | 8,774 | 4,734 | 1,979 |
| | | 54.27% | 29.28% | 12.24% |
| Voting Age | 11,234 | 6,422 | 3,107 | 1,227 |
| | | 57.17% | 27.66% | 10.92% |
| **County: Montgomery GA** | | | | |
| Total: | 8,610 | 5,665 | 2,224 | 571 |
| | | 65.80% | 25.83% | 6.63% |
| Voting Age | 6,792 | 4,527 | 1,781 | 377 |
| | | 66.65% | 26.22% | 5.55% |
| **County: Tattnall GA** | | | | |
| Total: | 22,842 | 13,825 | 6,331 | 2,303 |
| | | 60.52% | 27.72% | 10.08% |
| Voting Age | 17,654 | 11,020 | 4,886 | 1,419 |
| | | 62.42% | 27.68% | 8.04% |
| **County: Toombs GA** | | | | |
| Total: | 27,030 | 16,007 | 7,402 | 3,044 |
| | | 59.22% | 27.38% | 11.26% |
| Voting Age | 20,261 | 12,810 | 5,036 | 1,978 |
| | | 63.22% | 24.86% | 9.76% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 019** | | | | |
| **County: Wayne GA** | | | | |
| Total: | 30,144 | 21,301 | 6,390 | 1,732 |
| | | 70.66% | 21.20% | 5.75% |
| Voting Age | 23,105 | 16,754 | 4,662 | 1,116 |
| | | 72.51% | 20.18% | 4.83% |
| **District 019 Total** | | | | |
| Total: | 192,249 | 120,457 | 47,766 | 19,806 |
| | | 62.66% | 24.85% | 10.30% |
| Voting Age | 144,589 | 94,744 | 34,200 | 12,339 |
| | | 65.53% | 23.65% | 8.53% |
| **District 020** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 131,432 | 40,822 | 71,755 | 15,348 |
| | | 31.06% | 54.59% | 11.68% |
| Voting Age | 98,679 | 34,311 | 51,582 | 9,791 |
| | | 34.77% | 52.27% | 9.92% |
| **County: Fulton GA** | | | | |
| Total: | 59,307 | 6,519 | 47,483 | 4,835 |
| | | 10.99% | 80.06% | 8.15% |
| Voting Age | 44,498 | 5,740 | 34,961 | 3,257 |
| | | 12.90% | 78.57% | 7.32% |
| **District 020 Total** | | | | |
| Total: | 190,739 | 47,341 | 119,238 | 20,183 |
| | | 24.82% | 62.51% | 10.58% |
| Voting Age | 143,177 | 40,051 | 86,543 | 13,048 |
| | | 27.97% | 60.44% | 9.11% |
| **District 021** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 109,034 | 84,927 | 6,259 | 12,939 |
| | | 77.89% | 5.74% | 11.87% |
| Voting Age | 82,623 | 66,763 | 4,208 | 8,139 |
| | | 80.80% | 5.09% | 9.85% |
| **County: Fulton GA** | | | | |
| Total: | 83,538 | 52,054 | 9,233 | 6,566 |
| | | 62.31% | 11.05% | 7.86% |
| Voting Age | 62,497 | 40,439 | 6,615 | 4,582 |
| | | 64.71% | 10.58% | 7.33% |
| **District 021 Total** | | | | |
| Total: | 192,572 | 136,981 | 15,492 | 19,505 |
| | | 71.13% | 8.04% | 10.13% |
| Voting Age | 145,120 | 107,202 | 10,823 | 12,721 |
| | | 73.87% | 7.46% | 8.77% |
| **District 022** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 022** | | | | |
| **County: Glascock GA** | | | | |
| Total: | 2,884 | 2,573 | 226 | 52 |
| | | 89.22% | 7.84% | 1.80% |
| Voting Age | 2,236 | 2,003 | 167 | 31 |
| | | 89.58% | 7.47% | 1.39% |
| **County: McDuffie GA** | | | | |
| Total: | 21,632 | 11,417 | 9,045 | 790 |
| | | 52.78% | 41.81% | 3.65% |
| Voting Age | 16,615 | 9,359 | 6,425 | 536 |
| | | 56.33% | 38.67% | 3.23% |
| **County: Richmond GA** | | | | |
| Total: | 159,787 | 55,105 | 89,222 | 9,695 |
| | | 34.49% | 55.84% | 6.07% |
| Voting Age | 125,899 | 47,422 | 66,038 | 7,258 |
| | | 37.67% | 52.45% | 5.76% |
| **County: Warren GA** | | | | |
| Total: | 5,215 | 1,974 | 3,128 | 53 |
| | | 37.85% | 59.98% | 1.02% |
| Voting Age | 4,159 | 1,716 | 2,360 | 46 |
| | | 41.26% | 56.74% | 1.11% |
| **District 022 Total** | | | | |
| Total: | 189,518 | 71,069 | 101,621 | 10,590 |
| | | 37.50% | 53.62% | 5.59% |
| Voting Age | 148,909 | 60,500 | 74,990 | 7,871 |
| | | 40.63% | 50.36% | 5.29% |
| **District 023** | | | | |
| **County: Baldwin GA** | | | | |
| Total: | 43,799 | 22,432 | 18,985 | 1,139 |
| | | 51.22% | 43.35% | 2.60% |
| Voting Age | 35,732 | 19,377 | 14,515 | 835 |
| | | 54.23% | 40.62% | 2.34% |
| **County: Burke GA** | | | | |
| Total: | 24,596 | 11,941 | 11,430 | 777 |
| | | 48.55% | 46.47% | 3.16% |
| Voting Age | 18,778 | 9,566 | 8,362 | 494 |
| | | 50.94% | 44.53% | 2.63% |
| **County: Hancock GA** | | | | |
| Total: | 8,735 | 2,413 | 6,131 | 63 |
| | | 27.62% | 70.19% | 0.72% |
| Voting Age | 7,487 | 2,220 | 5,108 | 47 |
| | | 29.65% | 68.22% | 0.63% |
| **County: Jefferson GA** | | | | |
| Total: | 15,709 | 6,834 | 8,208 | 462 |
| | | 43.50% | 52.25% | 2.94% |
| Voting Age | 12,301 | 5,536 | 6,324 | 280 |
| | | 45.00% | 51.41% | 2.28% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 023** | | | | |
| **County: Jenkins GA** | | | | |
| Total: | 8,674 | 4,611 | 3,638 | 303 |
| | | 53.16% | 41.94% | 3.49% |
| Voting Age | 7,005 | 3,874 | 2,843 | 194 |
| | | 55.30% | 40.59% | 2.77% |
| **County: Richmond GA** | | | | |
| Total: | 46,820 | 13,292 | 30,748 | 1,754 |
| | | 28.39% | 65.67% | 3.75% |
| Voting Age | 35,000 | 10,981 | 21,892 | 1,187 |
| | | 31.37% | 62.55% | 3.39% |
| **County: Taliaferro GA** | | | | |
| Total: | 1,559 | 591 | 876 | 69 |
| | | 37.91% | 56.19% | 4.43% |
| Voting Age | 1,289 | 506 | 722 | 46 |
| | | 39.26% | 56.01% | 3.57% |
| **County: Twiggs GA** | | | | |
| Total: | 8,022 | 4,487 | 3,226 | 124 |
| | | 55.93% | 40.21% | 1.55% |
| Voting Age | 6,589 | 3,733 | 2,627 | 79 |
| | | 56.66% | 39.87% | 1.20% |
| **County: Washington GA** | | | | |
| Total: | 19,988 | 8,412 | 10,969 | 334 |
| | | 42.09% | 54.88% | 1.67% |
| Voting Age | 15,709 | 6,944 | 8,333 | 235 |
| | | 44.20% | 53.05% | 1.50% |
| **County: Wilkes GA** | | | | |
| Total: | 3,302 | 757 | 2,356 | 142 |
| | | 22.93% | 71.35% | 4.30% |
| Voting Age | 2,538 | 637 | 1,773 | 91 |
| | | 25.10% | 69.86% | 3.59% |
| **County: Wilkinson GA** | | | | |
| Total: | 8,877 | 5,110 | 3,330 | 239 |
| | | 57.56% | 37.51% | 2.69% |
| Voting Age | 7,026 | 4,165 | 2,549 | 152 |
| | | 59.28% | 36.28% | 2.16% |
| **District 023 Total** | | | | |
| Total: | 190,081 | 80,880 | 99,897 | 5,406 |
| | | 42.55% | 52.55% | 2.84% |
| Voting Age | 149,454 | 67,539 | 75,048 | 3,640 |
| | | 45.19% | 50.21% | 2.44% |
| **District 024** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 156,010 | 99,111 | 32,516 | 11,858 |
| | | 63.53% | 20.84% | 7.60% |
| Voting Age | 114,823 | 76,070 | 22,273 | 7,355 |
| | | 66.25% | 19.40% | 6.41% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 024** | | | | |
| **County: Elbert GA** | | | | |
| Total: | 19,637 | 12,610 | 5,520 | 996 |
| | | 64.22% | 28.11% | 5.07% |
| Voting Age | 15,493 | 10,322 | 4,122 | 660 |
| | | 66.62% | 26.61% | 4.26% |
| **County: Lincoln GA** | | | | |
| Total: | 7,690 | 5,196 | 2,212 | 92 |
| | | 67.57% | 28.76% | 1.20% |
| Voting Age | 6,270 | 4,316 | 1,728 | 54 |
| | | 68.84% | 27.56% | 0.86% |
| **County: Wilkes GA** | | | | |
| Total: | 6,263 | 4,195 | 1,633 | 257 |
| | | 66.98% | 26.07% | 4.10% |
| Voting Age | 5,113 | 3,517 | 1,298 | 152 |
| | | 68.79% | 25.39% | 2.97% |
| **District 024 Total** | | | | |
| Total: | 189,600 | 121,112 | 41,881 | 13,203 |
| | | 63.88% | 22.09% | 6.96% |
| Voting Age | 141,699 | 94,225 | 29,421 | 8,221 |
| | | 66.50% | 20.76% | 5.80% |
| **District 025** | | | | |
| **County: Bleckley GA** | | | | |
| Total: | 12,583 | 8,867 | 2,951 | 469 |
| | | 70.47% | 23.45% | 3.73% |
| Voting Age | 9,613 | 7,032 | 2,036 | 311 |
| | | 73.15% | 21.18% | 3.24% |
| **County: Candler GA** | | | | |
| Total: | 10,981 | 6,567 | 2,807 | 1,378 |
| | | 59.80% | 25.56% | 12.55% |
| Voting Age | 8,241 | 5,229 | 2,009 | 835 |
| | | 63.45% | 24.38% | 10.13% |
| **County: Dodge GA** | | | | |
| Total: | 19,925 | 12,865 | 6,148 | 620 |
| | | 64.57% | 30.86% | 3.11% |
| Voting Age | 15,709 | 10,360 | 4,725 | 406 |
| | | 65.95% | 30.08% | 2.58% |
| **County: Emanuel GA** | | | | |
| Total: | 22,768 | 13,815 | 7,556 | 993 |
| | | 60.68% | 33.19% | 4.36% |
| Voting Age | 17,320 | 11,013 | 5,404 | 589 |
| | | 63.59% | 31.20% | 3.40% |
| **County: Houston GA** | | | | |
| Total: | 30,972 | 19,859 | 7,386 | 1,916 |
| | | 64.12% | 23.85% | 6.19% |
| Voting Age | 22,577 | 14,912 | 5,113 | 1,178 |
| | | 66.05% | 22.65% | 5.22% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 025** | | | | |
| **County: Johnson GA** | | | | |
| Total: | 9,189 | 5,800 | 3,124 | 117 |
| | | 63.12% | 34.00% | 1.27% |
| Voting Age | 7,474 | 4,790 | 2,513 | 82 |
| | | 64.09% | 33.62% | 1.10% |
| **County: Laurens GA** | | | | |
| Total: | 49,570 | 27,881 | 19,132 | 1,424 |
| | | 56.25% | 38.60% | 2.87% |
| Voting Age | 37,734 | 22,229 | 13,695 | 923 |
| | | 58.91% | 36.29% | 2.45% |
| **County: Pulaski GA** | | | | |
| Total: | 9,855 | 6,022 | 3,250 | 327 |
| | | 61.11% | 32.98% | 3.32% |
| Voting Age | 8,012 | 5,027 | 2,564 | 224 |
| | | 62.74% | 32.00% | 2.80% |
| **County: Telfair GA** | | | | |
| Total: | 12,477 | 5,970 | 4,754 | 1,928 |
| | | 47.85% | 38.10% | 15.45% |
| Voting Age | 10,190 | 4,802 | 3,806 | 1,757 |
| | | 47.12% | 37.35% | 17.24% |
| **County: Treutlen GA** | | | | |
| Total: | 6,406 | 4,065 | 2,114 | 170 |
| | | 63.46% | 33.00% | 2.65% |
| Voting Age | 4,934 | 3,272 | 1,514 | 98 |
| | | 66.32% | 30.69% | 1.99% |
| **County: Wheeler GA** | | | | |
| Total: | 7,471 | 4,157 | 2,949 | 272 |
| | | 55.64% | 39.47% | 3.64% |
| Voting Age | 6,217 | 3,418 | 2,561 | 174 |
| | | 54.98% | 41.19% | 2.80% |
| **District 025 Total** | | | | |
| Total: | 192,197 | 115,868 | 62,171 | 9,614 |
| | | 60.29% | 32.35% | 5.00% |
| Voting Age | 148,021 | 92,084 | 45,940 | 6,577 |
| | | 62.21% | 31.04% | 4.44% |
| **District 026** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 104,386 | 26,461 | 71,624 | 4,436 |
| | | 25.35% | 68.61% | 4.25% |
| Voting Age | 78,829 | 22,742 | 51,400 | 3,108 |
| | | 28.85% | 65.20% | 3.94% |
| **County: Houston GA** | | | | |
| Total: | 88,778 | 39,961 | 36,796 | 7,826 |
| | | 45.01% | 41.45% | 8.82% |
| Voting Age | 66,725 | 32,860 | 25,468 | 5,056 |
| | | 49.25% | 38.17% | 7.58% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 026** | | | | |
| **District 026 Total** | | | | |
| Total: | 193,164 | 66,422 | 108,420 | 12,262 |
| | | 34.39% | 56.13% | 6.35% |
| Voting Age | 145,554 | 55,602 | 76,868 | 8,164 |
| | | 38.20% | 52.81% | 5.61% |
| **District 027** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 190,676 | 129,651 | 10,506 | 22,131 |
| | | 68.00% | 5.51% | 11.61% |
| Voting Age | 139,196 | 99,531 | 6,961 | 14,200 |
| | | 71.50% | 5.00% | 10.20% |
| **District 027 Total** | | | | |
| Total: | 190,676 | 129,651 | 10,506 | 22,131 |
| | | 68.00% | 5.51% | 11.61% |
| Voting Age | 139,196 | 99,531 | 6,961 | 14,200 |
| | | 71.50% | 5.00% | 10.20% |
| **District 028** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 73,570 | 8,051 | 56,865 | 7,401 |
| | | 10.94% | 77.29% | 10.06% |
| Voting Age | 54,974 | 7,252 | 41,590 | 4,898 |
| | | 13.19% | 75.65% | 8.91% |
| **County: Fayette GA** | | | | |
| Total: | 74,742 | 36,393 | 27,910 | 5,899 |
| | | 48.69% | 37.34% | 7.89% |
| Voting Age | 58,345 | 30,275 | 20,819 | 3,801 |
| | | 51.89% | 35.68% | 6.51% |
| **County: Spalding GA** | | | | |
| Total: | 41,580 | 21,333 | 16,988 | 2,039 |
| | | 51.31% | 40.86% | 4.90% |
| Voting Age | 31,757 | 17,449 | 12,045 | 1,308 |
| | | 54.95% | 37.93% | 4.12% |
| **District 028 Total** | | | | |
| Total: | 189,892 | 65,777 | 101,763 | 15,339 |
| | | 34.64% | 53.59% | 8.08% |
| Voting Age | 145,076 | 54,976 | 74,454 | 10,007 |
| | | 37.89% | 51.32% | 6.90% |
| **District 029** | | | | |
| **County: Harris GA** | | | | |
| Total: | 34,668 | 25,925 | 5,742 | 1,417 |
| | | 74.78% | 16.56% | 4.09% |
| Voting Age | 26,799 | 20,298 | 4,431 | 908 |
| | | 75.74% | 16.53% | 3.39% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 029** | | | | |
| **County: Meriwether GA** | | | | |
| Total: | 20,613 | 12,084 | 7,547 | 475 |
| | | 58.62% | 36.61% | 2.30% |
| Voting Age | 16,526 | 9,994 | 5,845 | 299 |
| | | 60.47% | 35.37% | 1.81% |
| **County: Muscogee GA** | | | | |
| Total: | 64,717 | 38,882 | 15,024 | 5,266 |
| | | 60.08% | 23.21% | 8.14% |
| Voting Age | 49,768 | 31,433 | 10,672 | 3,454 |
| | | 63.16% | 21.44% | 6.94% |
| **County: Troup GA** | | | | |
| Total: | 69,426 | 38,099 | 25,473 | 2,956 |
| | | 54.88% | 36.69% | 4.26% |
| Voting Age | 52,581 | 30,377 | 18,202 | 1,822 |
| | | 57.77% | 34.62% | 3.47% |
| **District 029 Total** | | | | |
| Total: | 189,424 | 114,990 | 53,786 | 10,114 |
| | | 60.71% | 28.39% | 5.34% |
| Voting Age | 145,674 | 92,102 | 39,150 | 6,483 |
| | | 63.22% | 26.88% | 4.45% |
| **District 030** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 119,148 | 80,725 | 24,618 | 9,586 |
| | | 67.75% | 20.66% | 8.05% |
| Voting Age | 90,996 | 63,803 | 17,827 | 6,129 |
| | | 70.12% | 19.59% | 6.74% |
| **County: Douglas GA** | | | | |
| Total: | 12,805 | 9,055 | 2,505 | 687 |
| | | 70.71% | 19.56% | 5.37% |
| Voting Age | 9,749 | 7,105 | 1,795 | 421 |
| | | 72.88% | 18.41% | 4.32% |
| **County: Haralson GA** | | | | |
| Total: | 29,919 | 26,825 | 1,541 | 497 |
| | | 89.66% | 5.15% | 1.66% |
| Voting Age | 22,854 | 20,617 | 1,106 | 323 |
| | | 90.21% | 4.84% | 1.41% |
| **County: Heard GA** | | | | |
| Total: | 11,412 | 9,589 | 1,142 | 253 |
| | | 84.03% | 10.01% | 2.22% |
| Voting Age | 8,698 | 7,407 | 832 | 153 |
| | | 85.16% | 9.57% | 1.76% |
| **County: Paulding GA** | | | | |
| Total: | 18,954 | 13,062 | 4,048 | 1,106 |
| | | 68.91% | 21.36% | 5.84% |
| Voting Age | 13,985 | 10,021 | 2,715 | 675 |
| | | 71.66% | 19.41% | 4.83% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 030** | | | | |
| **District 030 Total** | | | | |
| Total: | 192,238 | 139,256 | 33,854 | 12,129 |
| | | 72.44% | 17.61% | 6.31% |
| Voting Age | 146,282 | 108,953 | 24,275 | 7,701 |
| | | 74.48% | 16.59% | 5.26% |
| **District 031** | | | | |
| **County: Paulding GA** | | | | |
| Total: | 149,707 | 95,382 | 37,248 | 11,458 |
| | | 63.71% | 24.88% | 7.65% |
| Voting Age | 110,013 | 73,045 | 25,449 | 7,299 |
| | | 66.40% | 23.13% | 6.63% |
| **County: Polk GA** | | | | |
| Total: | 42,853 | 30,161 | 5,816 | 5,585 |
| | | 70.38% | 13.57% | 13.03% |
| Voting Age | 32,238 | 24,049 | 3,991 | 3,252 |
| | | 74.60% | 12.38% | 10.09% |
| **District 031 Total** | | | | |
| Total: | 192,560 | 125,543 | 43,064 | 17,043 |
| | | 65.20% | 22.36% | 8.85% |
| Voting Age | 142,251 | 97,094 | 29,440 | 10,551 |
| | | 68.26% | 20.70% | 7.42% |
| **District 032** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 90,981 | 64,930 | 9,461 | 11,002 |
| | | 71.37% | 10.40% | 12.09% |
| Voting Age | 69,190 | 51,294 | 6,571 | 7,233 |
| | | 74.13% | 9.50% | 10.45% |
| **County: Cobb GA** | | | | |
| Total: | 101,467 | 56,571 | 20,578 | 12,274 |
| | | 55.75% | 20.28% | 12.10% |
| Voting Age | 80,689 | 47,295 | 15,703 | 8,575 |
| | | 58.61% | 19.46% | 10.63% |
| **District 032 Total** | | | | |
| Total: | 192,448 | 121,501 | 30,039 | 23,276 |
| | | 63.13% | 15.61% | 12.09% |
| Voting Age | 149,879 | 98,589 | 22,274 | 15,808 |
| | | 65.78% | 14.86% | 10.55% |
| **District 033** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 176,205 | 39,355 | 88,499 | 43,928 |
| | | 22.33% | 50.23% | 24.93% |
| Voting Age | 132,060 | 34,523 | 65,097 | 28,243 |
| | | 26.14% | 49.29% | 21.39% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 033** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 13,161 | 172 | 12,524 | 449 |
| | | 1.31% | 95.16% | 3.41% |
| Voting Age | 10,215 | 149 | 9,736 | 292 |
| | | 1.46% | 95.31% | 2.86% |
| **District 033 Total** | | | | |
| Total: | 189,366 | 39,527 | 101,023 | 44,377 |
| | | 20.87% | 53.35% | 23.43% |
| Voting Age | 142,275 | 34,672 | 74,833 | 28,535 |
| | | 24.37% | 52.60% | 20.06% |
| **District 034** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 139,632 | 9,370 | 100,905 | 23,000 |
| | | 6.71% | 72.26% | 16.47% |
| Voting Age | 102,302 | 8,490 | 73,720 | 14,703 |
| | | 8.30% | 72.06% | 14.37% |
| **County: Fulton GA** | | | | |
| Total: | 52,788 | 1,553 | 49,181 | 1,906 |
| | | 2.94% | 93.17% | 3.61% |
| Voting Age | 39,253 | 1,405 | 36,464 | 1,228 |
| | | 3.58% | 92.89% | 3.13% |
| **District 034 Total** | | | | |
| Total: | 192,420 | 10,923 | 150,086 | 24,906 |
| | | 5.68% | 78.00% | 12.94% |
| Voting Age | 141,555 | 9,895 | 110,184 | 15,931 |
| | | 6.99% | 77.84% | 11.25% |
| **District 035** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 191,120 | 48,692 | 121,353 | 11,312 |
| | | 25.48% | 63.50% | 5.92% |
| Voting Age | 156,232 | 43,695 | 94,985 | 8,626 |
| | | 27.97% | 60.80% | 5.52% |
| **District 035 Total** | | | | |
| Total: | 191,120 | 48,692 | 121,353 | 11,312 |
| | | 25.48% | 63.50% | 5.92% |
| Voting Age | 156,232 | 43,695 | 94,985 | 8,626 |
| | | 27.97% | 60.80% | 5.52% |
| **District 036** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 192,282 | 63,642 | 104,523 | 14,534 |
| | | 33.10% | 54.36% | 7.56% |
| Voting Age | 161,385 | 58,394 | 82,859 | 11,394 |
| | | 36.18% | 51.34% | 7.06% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 036** | | | | |
| **District 036 Total** | | | | |
| Total: | 192,282 | 63,642 | 104,523 | 14,534 |
| | | 33.10% | 54.36% | 7.56% |
| Voting Age | 161,385 | 58,394 | 82,859 | 11,394 |
| | | 36.18% | 51.34% | 7.06% |
| **District 037** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 11,130 | 8,430 | 646 | 1,528 |
| | | 75.74% | 5.80% | 13.73% |
| Voting Age | 8,818 | 6,997 | 435 | 936 |
| | | 79.35% | 4.93% | 10.61% |
| **County: Cobb GA** | | | | |
| Total: | 181,541 | 111,749 | 39,545 | 17,714 |
| | | 61.56% | 21.78% | 9.76% |
| Voting Age | 138,961 | 89,599 | 28,049 | 11,900 |
| | | 64.48% | 20.18% | 8.56% |
| **District 037 Total** | | | | |
| Total: | 192,671 | 120,179 | 40,191 | 19,242 |
| | | 62.38% | 20.86% | 9.99% |
| Voting Age | 147,779 | 96,596 | 28,484 | 12,836 |
| | | 65.37% | 19.27% | 8.69% |
| **District 038** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 124,794 | 47,841 | 43,724 | 23,486 |
| | | 38.34% | 35.04% | 18.82% |
| Voting Age | 98,162 | 40,797 | 33,536 | 15,984 |
| | | 41.56% | 34.16% | 16.28% |
| **County: Fulton GA** | | | | |
| Total: | 64,882 | 1,309 | 61,294 | 2,252 |
| | | 2.02% | 94.47% | 3.47% |
| Voting Age | 48,993 | 1,160 | 46,300 | 1,447 |
| | | 2.37% | 94.50% | 2.95% |
| **District 038 Total** | | | | |
| Total: | 189,676 | 49,150 | 105,018 | 25,738 |
| | | 25.91% | 55.37% | 13.57% |
| Voting Age | 147,155 | 41,957 | 79,836 | 17,431 |
| | | 28.51% | 54.25% | 11.85% |
| **District 039** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 146,158 | 99,421 | 28,289 | 11,053 |
| | | 68.02% | 19.36% | 7.56% |
| Voting Age | 111,155 | 78,073 | 20,196 | 7,384 |
| | | 70.24% | 18.17% | 6.64% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 039** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 44,452 | 31,751 | 4,166 | 3,581 |
| | | 71.43% | 9.37% | 8.06% |
| Voting Age | 33,453 | 24,827 | 2,909 | 2,367 |
| | | 74.21% | 8.70% | 7.08% |
| **District 039 Total** | | | | |
| Total: | 190,610 | 131,172 | 32,455 | 14,634 |
| | | 68.82% | 17.03% | 7.68% |
| Voting Age | 144,608 | 102,900 | 23,105 | 9,751 |
| | | 71.16% | 15.98% | 6.74% |
| **District 040** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 164,997 | 74,345 | 27,095 | 40,942 |
| | | 45.06% | 16.42% | 24.81% |
| Voting Age | 127,423 | 60,620 | 21,898 | 27,542 |
| | | 47.57% | 17.19% | 21.61% |
| **County: Gwinnett GA** | | | | |
| Total: | 25,547 | 8,906 | 8,624 | 6,338 |
| | | 34.86% | 33.76% | 24.81% |
| Voting Age | 19,577 | 7,501 | 6,379 | 4,240 |
| | | 38.32% | 32.58% | 21.66% |
| **District 040 Total** | | | | |
| Total: | 190,544 | 83,251 | 35,719 | 47,280 |
| | | 43.69% | 18.75% | 24.81% |
| Voting Age | 147,000 | 68,121 | 28,277 | 31,782 |
| | | 46.34% | 19.24% | 21.62% |
| **District 041** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 168,540 | 24,464 | 119,186 | 11,921 |
| | | 14.52% | 70.72% | 7.07% |
| Voting Age | 129,439 | 21,519 | 90,227 | 8,325 |
| | | 16.62% | 69.71% | 6.43% |
| **County: Gwinnett GA** | | | | |
| Total: | 21,948 | 6,702 | 5,603 | 4,368 |
| | | 30.54% | 25.53% | 19.90% |
| Voting Age | 16,402 | 5,589 | 3,937 | 2,833 |
| | | 34.08% | 24.00% | 17.27% |
| **District 041 Total** | | | | |
| Total: | 190,488 | 31,166 | 124,789 | 16,289 |
| | | 16.36% | 65.51% | 8.55% |
| Voting Age | 145,841 | 27,108 | 94,164 | 11,158 |
| | | 18.59% | 64.57% | 7.65% |
| **District 042** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 042** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 190,522 | 95,982 | 52,217 | 20,195 |
| | | 50.38% | 27.41% | 10.60% |
| Voting Age | 151,327 | 79,710 | 40,946 | 13,846 |
| | | 52.67% | 27.06% | 9.15% |
| **District 042 Total** | | | | |
| Total: | 190,522 | 95,982 | 52,217 | 20,195 |
| | | 50.38% | 27.41% | 10.60% |
| Voting Age | 151,327 | 79,710 | 40,946 | 13,846 |
| | | 52.67% | 27.06% | 9.15% |
| **District 043** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 35,612 | 1,200 | 32,812 | 1,573 |
| | | 3.37% | 92.14% | 4.42% |
| Voting Age | 26,753 | 1,077 | 24,552 | 1,034 |
| | | 4.03% | 91.77% | 3.86% |
| **County: Newton GA** | | | | |
| Total: | 112,483 | 46,746 | 55,901 | 7,164 |
| | | 41.56% | 49.70% | 6.37% |
| Voting Age | 84,748 | 37,631 | 40,433 | 4,561 |
| | | 44.40% | 47.71% | 5.38% |
| **County: Rockdale GA** | | | | |
| Total: | 44,132 | 10,861 | 25,989 | 6,519 |
| | | 24.61% | 58.89% | 14.77% |
| Voting Age | 33,057 | 9,502 | 18,811 | 4,102 |
| | | 28.74% | 56.90% | 12.41% |
| **District 043 Total** | | | | |
| Total: | 192,227 | 58,807 | 114,702 | 15,256 |
| | | 30.59% | 59.67% | 7.94% |
| Voting Age | 144,558 | 48,210 | 83,796 | 9,697 |
| | | 33.35% | 57.97% | 6.71% |
| **District 044** | | | | |
| **County: Butts GA** | | | | |
| Total: | 25,434 | 16,628 | 7,212 | 803 |
| | | 65.38% | 28.36% | 3.16% |
| Voting Age | 20,360 | 13,510 | 5,660 | 559 |
| | | 66.36% | 27.80% | 2.75% |
| **County: Jasper GA** | | | | |
| Total: | 14,588 | 10,771 | 2,676 | 684 |
| | | 73.83% | 18.34% | 4.69% |
| Voting Age | 11,118 | 8,400 | 1,966 | 402 |
| | | 75.55% | 17.68% | 3.62% |
| **County: Jones GA** | | | | |
| Total: | 28,347 | 20,074 | 7,114 | 476 |
| | | 70.82% | 25.10% | 1.68% |
| Voting Age | 21,575 | 15,428 | 5,341 | 302 |
| | | 71.51% | 24.76% | 1.40% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 044** | | | | |
| **County: Lamar GA** | | | | |
| Total: | 18,500 | 12,344 | 5,220 | 475 |
| | | 66.72% | 28.22% | 2.57% |
| Voting Age | 14,541 | 9,852 | 4,017 | 323 |
| | | 67.75% | 27.63% | 2.22% |
| **County: Monroe GA** | | | | |
| Total: | 19,085 | 12,776 | 5,241 | 534 |
| | | 66.94% | 27.46% | 2.80% |
| Voting Age | 14,826 | 10,017 | 4,069 | 353 |
| | | 67.56% | 27.45% | 2.38% |
| **County: Morgan GA** | | | | |
| Total: | 20,097 | 14,487 | 4,339 | 712 |
| | | 72.09% | 21.59% | 3.54% |
| Voting Age | 15,574 | 11,452 | 3,280 | 434 |
| | | 73.53% | 21.06% | 2.79% |
| **County: Putnam GA** | | | | |
| Total: | 22,047 | 14,316 | 5,701 | 1,557 |
| | | 64.93% | 25.86% | 7.06% |
| Voting Age | 17,847 | 12,209 | 4,229 | 1,031 |
| | | 68.41% | 23.70% | 5.78% |
| **County: Walton GA** | | | | |
| Total: | 43,630 | 32,525 | 7,743 | 1,756 |
| | | 74.55% | 17.75% | 4.02% |
| Voting Age | 33,050 | 25,341 | 5,481 | 1,093 |
| | | 76.67% | 16.58% | 3.31% |
| **District 044 Total** | | | | |
| Total: | 191,728 | 133,921 | 45,246 | 6,997 |
| | | 69.85% | 23.60% | 3.65% |
| Voting Age | 148,891 | 106,209 | 34,043 | 4,497 |
| | | 71.33% | 22.86% | 3.02% |
| **District 045** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 14,237 | 10,361 | 1,139 | 1,623 |
| | | 72.78% | 8.00% | 11.40% |
| Voting Age | 10,926 | 8,215 | 777 | 1,062 |
| | | 75.19% | 7.11% | 9.72% |
| **County: Gwinnett GA** | | | | |
| Total: | 178,773 | 85,898 | 42,002 | 27,715 |
| | | 48.05% | 23.49% | 15.50% |
| Voting Age | 130,468 | 66,187 | 29,007 | 18,248 |
| | | 50.73% | 22.23% | 13.99% |
| **District 045 Total** | | | | |
| Total: | 193,010 | 96,259 | 43,141 | 29,338 |
| | | 49.87% | 22.35% | 15.20% |
| Voting Age | 141,394 | 74,402 | 29,784 | 19,310 |
| | | 52.62% | 21.06% | 13.66% |
| **District 046** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 046** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 128,671 | 72,201 | 33,672 | 14,336 |
| | | 56.11% | 26.17% | 11.14% |
| Voting Age | 106,830 | 64,531 | 24,776 | 10,213 |
| | | 60.41% | 23.19% | 9.56% |
| **County: Greene GA** | | | | |
| Total: | 18,915 | 11,126 | 6,027 | 1,289 |
| | | 58.82% | 31.86% | 6.81% |
| Voting Age | 15,358 | 9,675 | 4,470 | 826 |
| | | 63.00% | 29.11% | 5.38% |
| **County: Oconee GA** | | | | |
| Total: | 41,799 | 33,886 | 2,280 | 2,347 |
| | | 81.07% | 5.45% | 5.61% |
| Voting Age | 30,221 | 24,942 | 1,660 | 1,405 |
| | | 82.53% | 5.49% | 4.65% |
| **District 046 Total** | | | | |
| Total: | 189,385 | 117,213 | 41,979 | 17,972 |
| | | 61.89% | 22.17% | 9.49% |
| Voting Age | 152,409 | 99,148 | 30,906 | 12,444 |
| | | 65.05% | 20.28% | 8.16% |
| **District 047** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 69,268 | 45,221 | 10,768 | 8,937 |
| | | 65.28% | 15.55% | 12.90% |
| Voting Age | 51,269 | 35,026 | 7,445 | 5,664 |
| | | 68.32% | 14.52% | 11.05% |
| **County: Jackson GA** | | | | |
| Total: | 75,907 | 59,064 | 6,148 | 6,712 |
| | | 77.81% | 8.10% | 8.84% |
| Voting Age | 56,451 | 45,015 | 4,268 | 4,261 |
| | | 79.74% | 7.56% | 7.55% |
| **County: Madison GA** | | | | |
| Total: | 30,120 | 23,549 | 3,196 | 1,956 |
| | | 78.18% | 10.61% | 6.49% |
| Voting Age | 23,112 | 18,643 | 2,225 | 1,198 |
| | | 80.66% | 9.63% | 5.18% |
| **County: Oglethorpe GA** | | | | |
| Total: | 14,825 | 10,903 | 2,468 | 869 |
| | | 73.54% | 16.65% | 5.86% |
| Voting Age | 11,639 | 8,799 | 1,853 | 531 |
| | | 75.60% | 15.92% | 4.56% |
| **District 047 Total** | | | | |
| Total: | 190,120 | 138,737 | 22,580 | 18,474 |
| | | 72.97% | 11.88% | 9.72% |
| Voting Age | 142,471 | 107,483 | 15,791 | 11,654 |
| | | 75.44% | 11.08% | 8.18% |
| **District 048** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 048** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 60,607 | 29,756 | 2,716 | 3,095 |
| | | 49.10% | 4.48% | 5.11% |
| Voting Age | 41,997 | 22,486 | 1,790 | 2,004 |
| | | 53.54% | 4.26% | 4.77% |
| **County: Fulton GA** | | | | |
| Total: | 83,219 | 38,078 | 9,960 | 5,476 |
| | | 45.76% | 11.97% | 6.58% |
| Voting Age | 61,631 | 29,982 | 7,027 | 3,696 |
| | | 48.65% | 11.40% | 6.00% |
| **County: Gwinnett GA** | | | | |
| Total: | 46,297 | 25,343 | 6,203 | 5,847 |
| | | 54.74% | 13.40% | 12.63% |
| Voting Age | 33,367 | 19,107 | 4,151 | 3,884 |
| | | 57.26% | 12.44% | 11.64% |
| **District 048 Total** | | | | |
| Total: | 190,123 | 93,177 | 18,879 | 14,418 |
| | | 49.01% | 9.93% | 7.58% |
| Voting Age | 136,995 | 71,575 | 12,968 | 9,584 |
| | | 52.25% | 9.47% | 7.00% |
| **District 049** | | | | |
| **County: Hall GA** | | | | |
| Total: | 192,420 | 116,008 | 16,310 | 51,698 |
| | | 60.29% | 8.48% | 26.87% |
| Voting Age | 146,234 | 95,226 | 11,610 | 32,855 |
| | | 65.12% | 7.94% | 22.47% |
| **District 049 Total** | | | | |
| Total: | 192,420 | 116,008 | 16,310 | 51,698 |
| | | 60.29% | 8.48% | 26.87% |
| Voting Age | 146,234 | 95,226 | 11,610 | 32,855 |
| | | 65.12% | 7.94% | 22.47% |
| **District 050** | | | | |
| **County: Banks GA** | | | | |
| Total: | 18,035 | 15,578 | 589 | 1,164 |
| | | 86.38% | 3.27% | 6.45% |
| Voting Age | 13,900 | 12,278 | 365 | 721 |
| | | 88.33% | 2.63% | 5.19% |
| **County: Franklin GA** | | | | |
| Total: | 23,424 | 19,262 | 2,207 | 1,121 |
| | | 82.23% | 9.42% | 4.79% |
| Voting Age | 18,307 | 15,466 | 1,523 | 678 |
| | | 84.48% | 8.32% | 3.70% |
| **County: Habersham GA** | | | | |
| Total: | 46,031 | 34,694 | 2,165 | 6,880 |
| | | 75.37% | 4.70% | 14.95% |
| Voting Age | 35,878 | 28,299 | 1,675 | 4,115 |
| | | 78.88% | 4.67% | 11.47% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 050** | | | | |
| **County: Hall GA** | | | | |
| Total: | 10,716 | 4,410 | 696 | 5,312 |
| | | 41.15% | 6.49% | 49.57% |
| Voting Age | 7,610 | 3,574 | 484 | 3,291 |
| | | 46.96% | 6.36% | 43.25% |
| **County: Hart GA** | | | | |
| Total: | 25,828 | 19,250 | 4,732 | 931 |
| | | 74.53% | 18.32% | 3.60% |
| Voting Age | 20,436 | 15,761 | 3,447 | 578 |
| | | 77.12% | 16.87% | 2.83% |
| **County: Rabun GA** | | | | |
| Total: | 16,883 | 14,625 | 210 | 1,452 |
| | | 86.63% | 1.24% | 8.60% |
| Voting Age | 13,767 | 12,236 | 129 | 928 |
| | | 88.88% | 0.94% | 6.74% |
| **County: Stephens GA** | | | | |
| Total: | 26,784 | 21,323 | 3,527 | 857 |
| | | 79.61% | 13.17% | 3.20% |
| Voting Age | 21,163 | 17,310 | 2,467 | 578 |
| | | 81.79% | 11.66% | 2.73% |
| **County: Towns GA** | | | | |
| Total: | 12,493 | 11,469 | 168 | 415 |
| | | 91.80% | 1.34% | 3.32% |
| Voting Age | 10,923 | 10,100 | 137 | 338 |
| | | 92.47% | 1.25% | 3.09% |
| **County: White GA** | | | | |
| Total: | 12,642 | 11,464 | 198 | 356 |
| | | 90.68% | 1.57% | 2.82% |
| Voting Age | 10,253 | 9,411 | 124 | 233 |
| | | 91.79% | 1.21% | 2.27% |
| **District 050 Total** | | | | |
| Total: | 192,836 | 152,075 | 14,492 | 18,488 |
| | | 78.86% | 7.52% | 9.59% |
| Voting Age | 152,237 | 124,435 | 10,351 | 11,460 |
| | | 81.74% | 6.80% | 7.53% |
| **District 051** | | | | |
| **County: Dawson GA** | | | | |
| Total: | 26,798 | 23,544 | 392 | 1,605 |
| | | 87.86% | 1.46% | 5.99% |
| Voting Age | 21,441 | 19,183 | 249 | 1,047 |
| | | 89.47% | 1.16% | 4.88% |
| **County: Fannin GA** | | | | |
| Total: | 25,319 | 23,351 | 199 | 753 |
| | | 92.23% | 0.79% | 2.97% |
| Voting Age | 21,188 | 19,721 | 133 | 505 |
| | | 93.08% | 0.63% | 2.38% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 051** | | | | |
| **County: Gilmer GA** | | | | |
| Total: | 31,353 | 26,365 | 296 | 3,599 |
| | | 84.09% | 0.94% | 11.48% |
| Voting Age | 25,417 | 22,187 | 161 | 2,158 |
| | | 87.29% | 0.63% | 8.49% |
| **County: Lumpkin GA** | | | | |
| Total: | 33,488 | 29,241 | 685 | 1,790 |
| | | 87.32% | 2.05% | 5.35% |
| Voting Age | 27,689 | 24,419 | 507 | 1,345 |
| | | 88.19% | 1.83% | 4.86% |
| **County: Pickens GA** | | | | |
| Total: | 33,216 | 30,122 | 512 | 1,198 |
| | | 90.69% | 1.54% | 3.61% |
| Voting Age | 26,799 | 24,626 | 319 | 755 |
| | | 91.89% | 1.19% | 2.82% |
| **County: Union GA** | | | | |
| Total: | 24,632 | 22,646 | 228 | 816 |
| | | 91.94% | 0.93% | 3.31% |
| Voting Age | 20,808 | 19,351 | 147 | 563 |
| | | 93.00% | 0.71% | 2.71% |
| **County: White GA** | | | | |
| Total: | 15,361 | 13,495 | 523 | 557 |
| | | 87.85% | 3.40% | 3.63% |
| Voting Age | 12,229 | 10,907 | 360 | 372 |
| | | 89.19% | 2.94% | 3.04% |
| **District 051 Total** | | | | |
| Total: | 190,167 | 168,764 | 2,835 | 10,318 |
| | | 88.75% | 1.49% | 5.43% |
| Voting Age | 155,571 | 140,394 | 1,876 | 6,745 |
| | | 90.24% | 1.21% | 4.34% |
| **District 052** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 97,771 | 71,729 | 12,749 | 9,223 |
| | | 73.36% | 13.04% | 9.43% |
| Voting Age | 74,752 | 56,762 | 8,942 | 5,881 |
| | | 75.93% | 11.96% | 7.87% |
| **County: Floyd GA** | | | | |
| Total: | 85,090 | 58,363 | 14,081 | 9,582 |
| | | 68.59% | 16.55% | 11.26% |
| Voting Age | 65,739 | 47,378 | 10,019 | 5,920 |
| | | 72.07% | 15.24% | 9.01% |
| **County: Gordon GA** | | | | |
| Total: | 7,938 | 6,899 | 266 | 487 |
| | | 86.91% | 3.35% | 6.14% |
| Voting Age | 6,129 | 5,443 | 159 | 282 |
| | | 88.81% | 2.59% | 4.60% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 052** | | | | |
| **District 052 Total** | | | | |
| Total: | 190,799 | 136,991 | 27,096 | 19,292 |
| | | 71.80% | 14.20% | 10.11% |
| Voting Age | 146,620 | 109,583 | 19,120 | 12,083 |
| | | 74.74% | 13.04% | 8.24% |
| **District 053** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 67,872 | 59,280 | 2,642 | 2,341 |
| | | 87.34% | 3.89% | 3.45% |
| Voting Age | 52,448 | 46,578 | 1,684 | 1,492 |
| | | 88.81% | 3.21% | 2.84% |
| **County: Chattooga GA** | | | | |
| Total: | 24,965 | 20,079 | 2,865 | 1,297 |
| | | 80.43% | 11.48% | 5.20% |
| Voting Age | 19,416 | 15,885 | 2,235 | 733 |
| | | 81.81% | 11.51% | 3.78% |
| **County: Dade GA** | | | | |
| Total: | 16,251 | 14,786 | 228 | 364 |
| | | 90.99% | 1.40% | 2.24% |
| Voting Age | 12,987 | 11,925 | 140 | 243 |
| | | 91.82% | 1.08% | 1.87% |
| **County: Floyd GA** | | | | |
| Total: | 13,494 | 9,384 | 1,525 | 1,884 |
| | | 69.54% | 11.30% | 13.96% |
| Voting Age | 10,556 | 7,710 | 1,045 | 1,247 |
| | | 73.04% | 9.90% | 11.81% |
| **County: Walker GA** | | | | |
| Total: | 67,654 | 59,654 | 3,664 | 1,685 |
| | | 88.18% | 5.42% | 2.49% |
| Voting Age | 52,794 | 47,292 | 2,454 | 1,066 |
| | | 89.58% | 4.65% | 2.02% |
| **District 053 Total** | | | | |
| Total: | 190,236 | 163,183 | 10,924 | 7,571 |
| | | 85.78% | 5.74% | 3.98% |
| Voting Age | 148,201 | 129,390 | 7,558 | 4,781 |
| | | 87.31% | 5.10% | 3.23% |
| **District 054** | | | | |
| **County: Gordon GA** | | | | |
| Total: | 49,606 | 36,418 | 2,653 | 8,470 |
| | | 73.41% | 5.35% | 17.07% |
| Voting Age | 37,371 | 28,641 | 1,780 | 5,310 |
| | | 76.64% | 4.76% | 14.21% |
| **County: Murray GA** | | | | |
| Total: | 39,973 | 32,164 | 556 | 5,914 |
| | | 80.46% | 1.39% | 14.79% |
| Voting Age | 30,210 | 25,146 | 321 | 3,696 |
| | | 83.24% | 1.06% | 12.23% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 054** | | | | |
| **County: Whitfield GA** | | | | |
| Total: | 102,864 | 57,875 | 4,919 | 36,916 |
| | | 56.26% | 4.78% | 35.89% |
| Voting Age | 76,262 | 46,881 | 3,349 | 23,553 |
| | | 61.47% | 4.39% | 30.88% |
| **District 054 Total** | | | | |
| Total: | 192,443 | 126,457 | 8,128 | 51,300 |
| | | 65.71% | 4.22% | 26.66% |
| Voting Age | 143,843 | 100,668 | 5,450 | 32,559 |
| | | 69.98% | 3.79% | 22.64% |
| **District 055** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 31,005 | 970 | 28,400 | 1,373 |
| | | 3.13% | 91.60% | 4.43% |
| Voting Age | 23,965 | 867 | 21,931 | 883 |
| | | 3.62% | 91.51% | 3.68% |
| **County: Gwinnett GA** | | | | |
| Total: | 108,700 | 26,136 | 62,915 | 14,862 |
| | | 24.04% | 57.88% | 13.67% |
| Voting Age | 80,126 | 22,348 | 44,219 | 9,541 |
| | | 27.89% | 55.19% | 11.91% |
| **County: Walton GA** | | | | |
| Total: | 53,043 | 35,974 | 11,061 | 3,472 |
| | | 67.82% | 20.85% | 6.55% |
| Voting Age | 40,048 | 28,306 | 7,684 | 2,143 |
| | | 70.68% | 19.19% | 5.35% |
| **District 055 Total** | | | | |
| Total: | 192,748 | 63,080 | 102,376 | 19,707 |
| | | 32.73% | 53.11% | 10.22% |
| Voting Age | 144,139 | 51,521 | 73,834 | 12,567 |
| | | 35.74% | 51.22% | 8.72% |
| **District 056** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 66,605 | 48,010 | 5,967 | 8,170 |
| | | 72.08% | 8.96% | 12.27% |
| Voting Age | 51,115 | 38,098 | 4,197 | 5,543 |
| | | 74.53% | 8.21% | 10.84% |
| **County: Cobb GA** | | | | |
| Total: | 89,893 | 66,151 | 6,696 | 5,995 |
| | | 73.59% | 7.45% | 6.67% |
| Voting Age | 66,553 | 50,572 | 4,697 | 3,906 |
| | | 75.99% | 7.06% | 5.87% |
| **County: Fulton GA** | | | | |
| Total: | 34,728 | 27,149 | 2,792 | 2,333 |
| | | 78.18% | 8.04% | 6.72% |
| Voting Age | 26,780 | 21,361 | 2,046 | 1,609 |
| | | 79.76% | 7.64% | 6.01% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 056** | | | | |
| **District 056 Total** | | | | |
| Total: | 191,226 | 141,310 | 15,455 | 16,498 |
| | | 73.90% | 8.08% | 8.63% |
| Voting Age | 144,448 | 110,031 | 10,940 | 11,058 |
| | | 76.17% | 7.57% | 7.66% |

# EXHIBIT O-3





















Georgia Senate
Illustrative Senate
Regional Commissions

0    15    30
Miles

**Green Labels -- BVAP-majority**



# EXHIBIT O-4



# EXHIBIT O-5



**Georgia Senate**

Illustrative Senate

0        4        8

Miles

**Green Labels -- BVAP-majority**





# EXHIBIT O-6

User:
Plan Name: **Illustrative_Senate**
Plan Type: **Senate**

# Core Constituencies

Friday, November 18, 2022                                                      1:04 PM

From Plan:      **Ga_SB1EX**

### Plan: Illustrative_Senate, District 001 --           191,452 Total Population

|            | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------|-----------|--------|--------|-------------------|
| Dist. 001 | 191,402 (99.97%) | 112,744 (99.99%) | 51,779 (99.94%) | 16,810 (99.98%) |
| Dist. 002 | 50 (0.03%) | 11 (0.01%) | 33 (0.06%) | 4 (0.02%) |
| Dist. 004 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 112,755 (58.89%) | 51,812 (27.06%) | 16,814 (8.78%) |

### Plan: Illustrative_Senate, District 002 --           193,142 Total Population

|            | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------|-----------|--------|--------|-------------------|
| Dist. 002 | 190,358 (98.56%) | 69,304 (97.25%) | 95,684 (99.63%) | 15,913 (99.13%) |
| Dist. 004 | 2,784 (1.44%) | 1,961 (2.75%) | 360 (0.37%) | 139 (0.87%) |
| Total and % Population | | 71,265 (36.90%) | 96,044 (49.73%) | 16,052 (8.31%) |

### Plan: Illustrative_Senate, District 003 --           191,212 Total Population

|            | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------|-----------|--------|--------|-------------------|
| Dist. 003 | 191,212 (100.00%) | 126,645 (100.00%) | 44,238 (100.00%) | 13,033 (100.00%) |
| Total and % Population | | 126,645 (66.23%) | 44,238 (23.14%) | 13,033 (6.82%) |

### Plan: Illustrative_Senate, District 004 --           191,400 Total Population

|            | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------|-----------|--------|--------|-------------------|
| Dist. 004 | 177,333 (92.65%) | 114,692 (93.47%) | 43,894 (88.82%) | 10,888 (97.43%) |
| Dist. 023 | 14,067 (7.35%) | 8,018 (6.53%) | 5,527 (11.18%) | 287 (2.57%) |
| Total and % Population | | 122,710 (64.11%) | 49,421 (25.82%) | 11,175 (5.84%) |

### Plan: Illustrative_Senate, District 005 --           193,203 Total Population

|            | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------|-----------|--------|--------|-------------------|
| Dist. 005 | 91,990 (47.61%) | 14,878 (29.89%) | 34,515 (56.94%) | 32,348 (60.74%) |
| Dist. 007 | 84,272 (43.62%) | 30,182 (60.63%) | 20,778 (34.28%) | 15,945 (29.94%) |
| Dist. 009 | 16,941 (8.77%) | 4,720 (9.48%) | 5,320 (8.78%) | 4,967 (9.33%) |
| Total and % Population | | 49,780 (25.77%) | 60,613 (31.37%) | 53,260 (27.57%) |

### Plan: Illustrative_Senate, District 006 --           191,401 Total Population

|            | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------|-----------|--------|--------|-------------------|
| Dist. 006 | 191,401 (100.00%) | 107,962 (100.00%) | 45,946 (100.00%) | 17,576 (100.00%) |
| Total and % Population | | 107,962 (56.41%) | 45,946 (24.01%) | 17,576 (9.18%) |

### Plan: Illustrative_Senate, District 007 --           190,077 Total Population

**Core Constituencies**                                    *Illustrative_Senate*

From Plan:   **Ga_SB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 005 | 80,174 (42.18%) | 8,531 (18.72%) | 17,525 (42.68%) | 44,917 (67.65%) |
| Dist. 007 | 105,437 (55.47%) | 36,389 (79.85%) | 22,785 (55.50%) | 19,282 (29.04%) |
| Dist. 009 | 4,466 (2.35%) | 653 (1.43%) | 747 (1.82%) | 2,195 (3.31%) |
| Total and % Population |  | 45,573 (23.98%) | 41,057 (21.60%) | 66,394 (34.93%) |

### Plan: Illustrative_Senate, District 008 --          192,396 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 008 | 192,396 (100.00%) | 110,418 (100.00%) | 61,785 (100.00%) | 14,000 (100.00%) |
| Total and % Population |  | 110,418 (57.39%) | 61,785 (32.11%) | 14,000 (7.28%) |

### Plan: Illustrative_Senate, District 009 --          192,517 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 005 | 19,757 (10.26%) | 2,216 (3.56%) | 5,679 (9.36%) | 10,011 (24.02%) |
| Dist. 009 | 159,663 (82.93%) | 54,874 (88.16%) | 51,304 (84.56%) | 30,212 (72.49%) |
| Dist. 055 | 13,097 (6.80%) | 5,155 (8.28%) | 3,687 (6.08%) | 1,453 (3.49%) |
| Total and % Population |  | 62,245 (32.33%) | 60,670 (31.51%) | 41,676 (21.65%) |

### Plan: Illustrative_Senate, District 010 --          192,564 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 010 | 104,168 (54.10%) | 17,694 (45.07%) | 76,113 (55.49%) | 6,947 (64.76%) |
| Dist. 017 | 9,972 (5.18%) | 4,852 (12.36%) | 3,989 (2.91%) | 709 (6.61%) |
| Dist. 042 | 27,375 (14.22%) | 7,464 (19.01%) | 18,222 (13.28%) | 980 (9.13%) |
| Dist. 044 | 51,049 (26.51%) | 9,253 (23.57%) | 38,839 (28.32%) | 2,092 (19.50%) |
| Total and % Population |  | 39,263 (20.39%) | 137,163 (71.23%) | 10,728 (5.57%) |

### Plan: Illustrative_Senate, District 011 --          189,976 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 011 | 189,976 (100.00%) | 105,918 (100.00%) | 61,964 (100.00%) | 17,787 (100.00%) |
| Total and % Population |  | 105,918 (55.75%) | 61,964 (32.62%) | 17,787 (9.36%) |

### Plan: Illustrative_Senate, District 012 --          190,819 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 012 | 190,819 (100.00%) | 64,553 (100.00%) | 115,621 (100.00%) | 7,429 (100.00%) |
| Total and % Population |  | 64,553 (33.83%) | 115,621 (60.59%) | 7,429 (3.89%) |

### Plan: Illustrative_Senate, District 013 --          189,419 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 013 | 169,445 (89.46%) | 103,983 (91.39%) | 50,081 (85.04%) | 10,321 (90.61%) |
| Dist. 020 | 19,974 (10.54%) | 9,796 (8.61%) | 8,813 (14.96%) | 1,069 (9.39%) |
| Total and % Population |  | 113,779 (60.07%) | 58,894 (31.09%) | 11,390 (6.01%) |

## Core Constituencies

Illustrative_Senate

From Plan:     **Ga_SB1EX**

### Plan: Illustrative_Senate, District 014 --          **192,533 Total Population**

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|------------|--------|--------|-------------------|
| Dist. 014 | 192,533 (100.00%) | 105,178 (100.00%) | 37,409 (100.00%) | 26,906 (100.00%) |
| Total and % Population | | 105,178 (54.63%) | 37,409 (19.43%) | 26,906 (13.97%) |

### Plan: Illustrative_Senate, District 015 --          **189,446 Total Population**

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|------------|--------|--------|-------------------|
| Dist. 015 | 189,446 (100.00%) | 64,536 (100.00%) | 105,556 (100.00%) | 14,344 (100.00%) |
| Dist. 029 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 64,536 (34.07%) | 105,556 (55.72%) | 14,344 (7.57%) |

### Plan: Illustrative_Senate, District 016 --          **190,092 Total Population**

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|------------|--------|--------|-------------------|
| Dist. 010 | 50,174 (26.39%) | 15,042 (30.60%) | 28,100 (25.32%) | 3,727 (18.85%) |
| Dist. 016 | 25,726 (13.53%) | 15,772 (32.08%) | 7,534 (6.79%) | 1,627 (8.23%) |
| Dist. 025 | 29,799 (15.68%) | 9,864 (20.07%) | 16,777 (15.12%) | 2,268 (11.47%) |
| Dist. 034 | 5,384 (2.83%) | 538 (1.09%) | 2,796 (2.52%) | 1,821 (9.21%) |
| Dist. 044 | 79,009 (41.56%) | 7,943 (16.16%) | 55,785 (50.26%) | 10,324 (52.23%) |
| Total and % Population | | 49,159 (25.86%) | 110,992 (58.39%) | 19,767 (10.40%) |

### Plan: Illustrative_Senate, District 017 --          **191,319 Total Population**

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|------------|--------|--------|-------------------|
| Dist. 010 | 38,556 (20.15%) | 1,419 (2.59%) | 36,182 (29.63%) | 958 (9.39%) |
| Dist. 017 | 72,315 (37.80%) | 30,843 (56.38%) | 34,114 (27.93%) | 5,036 (49.36%) |
| Dist. 025 | 11,634 (6.08%) | 8,359 (15.28%) | 2,166 (1.77%) | 687 (6.73%) |
| Dist. 041 | 6,361 (3.32%) | 109 (0.20%) | 6,090 (4.99%) | 153 (1.50%) |
| Dist. 043 | 58,697 (30.68%) | 13,928 (25.46%) | 39,946 (32.71%) | 3,268 (32.03%) |
| Dist. 055 | 3,756 (1.96%) | 43 (0.08%) | 3,629 (2.97%) | 100 (0.98%) |
| Total and % Population | | 54,701 (28.59%) | 122,127 (63.83%) | 10,202 (5.33%) |

### Plan: Illustrative_Senate, District 018 --          **192,415 Total Population**

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|------------|--------|--------|-------------------|
| Dist. 016 | 18,889 (9.82%) | 16,313 (13.69%) | 1,613 (2.89%) | 348 (4.10%) |
| Dist. 018 | 136,818 (71.11%) | 80,406 (67.45%) | 43,913 (78.67%) | 6,487 (76.42%) |
| Dist. 020 | 36,663 (19.05%) | 22,465 (18.85%) | 10,272 (18.40%) | 1,648 (19.41%) |
| Dist. 025 | 45 (0.02%) | 18 (0.02%) | 21 (0.04%) | 6 (0.07%) |
| Total and % Population | | 119,202 (61.95%) | 55,819 (29.01%) | 8,489 (4.41%) |

### Plan: Illustrative_Senate, District 019 --          **192,249 Total Population**

|          | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|----------|------------|--------|--------|-------------------|
| Dist. 013 | 19,881 (10.34%) | 11,977 (9.94%) | 4,080 (8.54%) | 3,319 (16.76%) |
| Dist. 019 | 172,368 (89.66%) | 108,480 (90.06%) | 43,686 (91.46%) | 16,487 (83.24%) |

**Core Constituencies**                                              Illustrative_Senate

From Plan:  **Ga_SB1EX**

### Plan: Illustrative_Senate, District 019 --        192,249 Total Population

|                        | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------------------|-----------|--------|--------|-------------------|
| Total and % Population | | 120,457 (62.66%) | 47,766 (24.85%) | 19,806 (10.30%) |

### Plan: Illustrative_Senate, District 020 --        190,739 Total Population

|                        | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------------------|-----------|--------|--------|-------------------|
| Dist. 028 | 20,047 (10.51%) | 9,623 (20.33%) | 7,736 (6.49%) | 2,091 (10.36%) |
| Dist. 030 | 23,454 (12.30%) | 7,625 (16.11%) | 12,401 (10.40%) | 2,725 (13.50%) |
| Dist. 035 | 147,238 (77.19%) | 30,093 (63.57%) | 99,101 (83.11%) | 15,367 (76.14%) |
| Total and % Population | | 47,341 (24.82%) | 119,238 (62.51%) | 20,183 (10.58%) |

### Plan: Illustrative_Senate, District 021 --        192,572 Total Population

|                        | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------------------|-----------|--------|--------|-------------------|
| Dist. 021 | 192,572 (100.00%) | 136,981 (100.00%) | 15,492 (100.00%) | 19,505 (100.00%) |
| Total and % Population | | 136,981 (71.13%) | 15,492 (8.04%) | 19,505 (10.13%) |

### Plan: Illustrative_Senate, District 022 --        189,518 Total Population

|                        | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------------------|-----------|--------|--------|-------------------|
| Dist. 022 | 157,847 (83.29%) | 53,821 (75.73%) | 88,763 (87.35%) | 9,566 (90.33%) |
| Dist. 023 | 31,671 (16.71%) | 17,248 (24.27%) | 12,858 (12.65%) | 1,024 (9.67%) |
| Total and % Population | | 71,069 (37.50%) | 101,621 (53.62%) | 10,590 (5.59%) |

### Plan: Illustrative_Senate, District 023 --        190,081 Total Population

|                        | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------------------|-----------|--------|--------|-------------------|
| Dist. 022 | 35,316 (18.58%) | 6,245 (7.72%) | 27,222 (27.25%) | 1,303 (24.10%) |
| Dist. 023 | 62,042 (32.64%) | 31,024 (38.36%) | 27,678 (27.71%) | 2,062 (38.14%) |
| Dist. 024 | 3,302 (1.74%) | 757 (0.94%) | 2,356 (2.36%) | 142 (2.63%) |
| Dist. 025 | 43,799 (23.04%) | 22,432 (27.73%) | 18,985 (19.00%) | 1,139 (21.07%) |
| Dist. 026 | 45,622 (24.00%) | 20,422 (25.25%) | 23,656 (23.68%) | 760 (14.06%) |
| Total and % Population | | 80,880 (42.55%) | 99,897 (52.55%) | 5,406 (2.84%) |

### Plan: Illustrative_Senate, District 024 --        189,600 Total Population

|                        | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------------------|-----------|--------|--------|-------------------|
| Dist. 023 | 59,796 (31.54%) | 33,199 (27.41%) | 17,140 (40.93%) | 6,023 (45.62%) |
| Dist. 024 | 129,804 (68.46%) | 87,913 (72.59%) | 24,741 (59.07%) | 7,180 (54.38%) |
| Total and % Population | | 121,112 (63.88%) | 41,881 (22.09%) | 13,203 (6.96%) |

### Plan: Illustrative_Senate, District 025 --        192,197 Total Population

|                        | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|------------------------|-----------|--------|--------|-------------------|
| Dist. 004 | 10,981 (5.71%) | 6,567 (5.67%) | 2,807 (4.51%) | 1,378 (14.33%) |
| Dist. 019 | 19,948 (10.38%) | 10,127 (8.74%) | 7,703 (12.39%) | 2,200 (22.88%) |

## Core Constituencies

Illustrative_Senate

From Plan:   **Ga_SB1EX**

### Plan: Illustrative_Senate, District 025 --          192,197 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 020 | 129,311 (67.28%) | 79,559 (68.66%) | 40,981 (65.92%) | 4,926 (51.24%) |
| Dist. 023 | 22,768 (11.85%) | 13,815 (11.92%) | 7,556 (12.15%) | 993 (10.33%) |
| Dist. 026 | 9,189 (4.78%) | 5,800 (5.01%) | 3,124 (5.02%) | 117 (1.22%) |
| Total and % Population |  | 115,868 (60.29%) | 62,171 (32.35%) | 9,614 (5.00%) |

### Plan: Illustrative_Senate, District 026 --          193,164 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 018 | 35,922 (18.60%) | 18,870 (28.41%) | 11,978 (11.05%) | 2,914 (23.76%) |
| Dist. 020 | 6,640 (3.44%) | 3,237 (4.87%) | 2,502 (2.31%) | 473 (3.86%) |
| Dist. 025 | 15,468 (8.01%) | 7,361 (11.08%) | 6,971 (6.43%) | 546 (4.45%) |
| Dist. 026 | 135,134 (69.96%) | 36,954 (55.64%) | 86,969 (80.21%) | 8,329 (67.93%) |
| Total and % Population |  | 66,422 (34.39%) | 108,420 (56.13%) | 12,262 (6.35%) |

### Plan: Illustrative_Senate, District 027 --          190,676 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 027 | 190,676 (100.00%) | 129,651 (100.00%) | 10,506 (100.00%) | 22,131 (100.00%) |
| Total and % Population |  | 129,651 (68.00%) | 10,506 (5.51%) | 22,131 (11.61%) |

### Plan: Illustrative_Senate, District 028 --          189,892 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 016 | 84,262 (44.37%) | 46,950 (71.38%) | 27,797 (27.32%) | 5,385 (35.11%) |
| Dist. 034 | 49,368 (26.00%) | 11,825 (17.98%) | 31,641 (31.09%) | 4,117 (26.84%) |
| Dist. 044 | 56,262 (29.63%) | 7,002 (10.65%) | 42,325 (41.59%) | 5,837 (38.05%) |
| Total and % Population |  | 65,777 (34.64%) | 101,763 (53.59%) | 15,339 (8.08%) |

### Plan: Illustrative_Senate, District 029 --          189,424 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 029 | 189,424 (100.00%) | 114,990 (100.00%) | 53,786 (100.00%) | 10,114 (100.00%) |
| Total and % Population |  | 114,990 (60.71%) | 53,786 (28.39%) | 10,114 (5.34%) |

### Plan: Illustrative_Senate, District 030 --          192,238 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 028 | 24,217 (12.60%) | 18,644 (13.39%) | 3,647 (10.77%) | 940 (7.75%) |
| Dist. 030 | 168,021 (87.40%) | 120,612 (86.61%) | 30,207 (89.23%) | 11,189 (92.25%) |
| Total and % Population |  | 139,256 (72.44%) | 33,854 (17.61%) | 12,129 (6.31%) |

### Plan: Illustrative_Senate, District 031 --          192,560 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|

## Core Constituencies

Illustrative_Senate

From Plan:   **Ga_SB1EX**

### Plan: Illustrative_Senate, District 031 --          192,560 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 031 | 192,560 (100.00%) | 125,543 (100.00%) | 43,064 (100.00%) | 17,043 (100.00%) |
| Total and % Population |  | 125,543 (65.20%) | 43,064 (22.36%) | 17,043 (8.85%) |

### Plan: Illustrative_Senate, District 032 --          192,448 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 032 | 192,448 (100.00%) | 121,501 (100.00%) | 30,039 (100.00%) | 23,276 (100.00%) |
| Total and % Population |  | 121,501 (63.13%) | 30,039 (15.61%) | 23,276 (12.09%) |

### Plan: Illustrative_Senate, District 033 --          189,366 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 033 | 148,519 (78.43%) | 36,551 (92.47%) | 69,853 (69.15%) | 37,925 (85.46%) |
| Dist. 038 | 40,847 (21.57%) | 2,976 (7.53%) | 31,170 (30.85%) | 6,452 (14.54%) |
| Total and % Population |  | 39,527 (20.87%) | 101,023 (53.35%) | 44,377 (23.43%) |

### Plan: Illustrative_Senate, District 034 --          192,420 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 034 | 135,916 (70.64%) | 8,824 (80.78%) | 99,587 (66.35%) | 22,317 (89.60%) |
| Dist. 035 | 18,800 (9.77%) | 935 (8.56%) | 17,092 (11.39%) | 731 (2.94%) |
| Dist. 039 | 33,988 (17.66%) | 618 (5.66%) | 32,089 (21.38%) | 1,175 (4.72%) |
| Dist. 044 | 3,716 (1.93%) | 546 (5.00%) | 1,318 (0.88%) | 683 (2.74%) |
| Total and % Population |  | 10,923 (5.68%) | 150,086 (78.00%) | 24,906 (12.94%) |

### Plan: Illustrative_Senate, District 035 --          191,120 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 035 | 26,801 (14.02%) | 710 (1.46%) | 25,503 (21.02%) | 637 (5.63%) |
| Dist. 038 | 6,807 (3.56%) | 107 (0.22%) | 6,527 (5.38%) | 166 (1.47%) |
| Dist. 039 | 157,512 (82.42%) | 47,875 (98.32%) | 89,323 (73.61%) | 10,509 (92.90%) |
| Total and % Population |  | 48,692 (25.48%) | 121,353 (63.50%) | 11,312 (5.92%) |

### Plan: Illustrative_Senate, District 036 --          192,282 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 036 | 192,282 (100.00%) | 63,642 (100.00%) | 104,523 (100.00%) | 14,534 (100.00%) |
| Total and % Population |  | 63,642 (33.10%) | 104,523 (54.36%) | 14,534 (7.56%) |

### Plan: Illustrative_Senate, District 037 --          192,671 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 037 | 192,671 (100.00%) | 120,179 (100.00%) | 40,191 (100.00%) | 19,242 (100.00%) |

## Core Constituencies

Illustrative_Senate

From Plan:   **Ga_SB1EX**

### Plan: Illustrative_Senate, District 037 --          192,671 Total Population

|                         | Population       | NH_Wht            | AP_Blk           | [Hispanic Origin] |
|-------------------------|------------------|-------------------|------------------|-------------------|
| Total and % Population  |                  | 120,179 (62.38%)  | 40,191 (20.86%)  | 19,242 (9.99%)    |

### Plan: Illustrative_Senate, District 038 --          189,676 Total Population

|                         | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|-------------------------|---------------------|------------------|------------------|-------------------|
| Dist. 033               | 44,175 (23.29%)     | 13,553 (27.57%)  | 15,011 (14.29%)  | 13,572 (52.73%)   |
| Dist. 038               | 145,501 (76.71%)    | 35,597 (72.43%)  | 90,007 (85.71%)  | 12,166 (47.27%)   |
| Total and % Population  |                     | 49,150 (25.91%)  | 105,018 (55.37%) | 25,738 (13.57%)   |

### Plan: Illustrative_Senate, District 039 --          190,610 Total Population

|                         | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|-------------------------|---------------------|------------------|------------------|-------------------|
| Dist. 016               | 44,452 (23.32%)     | 31,751 (24.21%)  | 4,166 (12.84%)   | 3,581 (24.47%)    |
| Dist. 028               | 146,158 (76.68%)    | 99,421 (75.79%)  | 28,289 (87.16%)  | 11,053 (75.53%)   |
| Total and % Population  |                     | 131,172 (68.82%) | 32,455 (17.03%)  | 14,634 (7.68%)    |

### Plan: Illustrative_Senate, District 040 --          190,544 Total Population

|                         | Population            | NH_Wht            | AP_Blk            | [Hispanic Origin]  |
|-------------------------|-----------------------|-------------------|-------------------|--------------------|
| Dist. 040               | 190,544 (100.00%)     | 83,251 (100.00%)  | 35,719 (100.00%)  | 47,280 (100.00%)   |
| Total and % Population  |                       | 83,251 (43.69%)   | 35,719 (18.75%)   | 47,280 (24.81%)    |

### Plan: Illustrative_Senate, District 041 --          190,488 Total Population

|                         | Population          | NH_Wht           | AP_Blk            | [Hispanic Origin] |
|-------------------------|---------------------|------------------|-------------------|-------------------|
| Dist. 009               | 11,845 (6.22%)      | 1,569 (5.03%)    | 3,638 (2.92%)     | 3,307 (20.30%)    |
| Dist. 041               | 154,765 (81.25%)    | 27,449 (88.07%)  | 101,199 (81.10%)  | 11,892 (73.01%)   |
| Dist. 042               | 2,940 (1.54%)       | 315 (1.01%)      | 2,473 (1.98%)     | 93 (0.57%)        |
| Dist. 055               | 20,938 (10.99%)     | 1,833 (5.88%)    | 17,479 (14.01%)   | 997 (6.12%)       |
| Total and % Population  |                     | 31,166 (16.36%)  | 124,789 (65.51%)  | 16,289 (8.55%)    |

### Plan: Illustrative_Senate, District 042 --          190,522 Total Population

|                         | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|-------------------------|---------------------|------------------|------------------|-------------------|
| Dist. 041               | 29,897 (15.69%)     | 8,465 (8.82%)    | 14,473 (27.72%)  | 1,933 (9.57%)     |
| Dist. 042               | 160,625 (84.31%)    | 87,517 (91.18%)  | 37,744 (72.28%)  | 18,262 (90.43%)   |
| Total and % Population  |                     | 95,982 (50.38%)  | 52,217 (27.41%)  | 20,195 (10.60%)   |

### Plan: Illustrative_Senate, District 043 --          192,227 Total Population

|                         | Population          | NH_Wht           | AP_Blk           | [Hispanic Origin] |
|-------------------------|---------------------|------------------|------------------|-------------------|
| Dist. 017               | 45,536 (23.69%)     | 27,283 (46.39%)  | 14,670 (12.79%)  | 2,359 (15.46%)    |
| Dist. 043               | 134,032 (69.73%)    | 31,259 (53.16%)  | 88,097 (76.81%)  | 12,409 (81.34%)   |
| Dist. 055               | 12,659 (6.59%)      | 265 (0.45%)      | 11,935 (10.41%)  | 488 (3.20%)       |
| Total and % Population  |                     | 58,807 (30.59%)  | 114,702 (59.67%) | 15,256 (7.94%)    |

**Core Constituencies**                                        Illustrative_Senate

From Plan:   **Ga_SB1EX**

### Plan: Illustrative_Senate, District 044 --          191,728 Total Population

|           | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|-----------|-----------|--------|--------|-------------------|
| Dist. 016 | 18,500 (9.65%) | 12,344 (9.22%) | 5,220 (11.54%) | 475 (6.79%) |
| Dist. 017 | 40,883 (21.32%) | 30,873 (23.05%) | 7,082 (15.65%) | 1,535 (21.94%) |
| Dist. 018 | 19,085 (9.95%) | 12,776 (9.54%) | 5,241 (11.58%) | 534 (7.63%) |
| Dist. 025 | 90,416 (47.16%) | 61,789 (46.14%) | 22,703 (50.18%) | 3,520 (50.31%) |
| Dist. 046 | 22,844 (11.91%) | 16,139 (12.05%) | 5,000 (11.05%) | 933 (13.33%) |
| Total and % Population | | 133,921 (69.85%) | 45,246 (23.60%) | 6,997 (3.65%) |

### Plan: Illustrative_Senate, District 045 --          193,010 Total Population

|           | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|-----------|-----------|--------|--------|-------------------|
| Dist. 045 | 165,712 (85.86%) | 84,222 (87.50%) | 33,648 (78.00%) | 24,918 (84.93%) |
| Dist. 046 | 27,298 (14.14%) | 12,037 (12.50%) | 9,493 (22.00%) | 4,420 (15.07%) |
| Total and % Population | | 96,259 (49.87%) | 43,141 (22.35%) | 29,338 (15.20%) |

### Plan: Illustrative_Senate, District 046 --          189,385 Total Population

|           | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|-----------|-----------|--------|--------|-------------------|
| Dist. 024 | 18,915 (9.99%) | 11,126 (9.49%) | 6,027 (14.36%) | 1,289 (7.17%) |
| Dist. 046 | 93,815 (49.54%) | 69,307 (59.13%) | 11,304 (26.93%) | 5,665 (31.52%) |
| Dist. 047 | 76,655 (40.48%) | 36,780 (31.38%) | 24,648 (58.72%) | 11,018 (61.31%) |
| Total and % Population | | 117,213 (61.89%) | 41,979 (22.17%) | 17,972 (9.49%) |

### Plan: Illustrative_Senate, District 047 --          190,120 Total Population

|           | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|-----------|-----------|--------|--------|-------------------|
| Dist. 024 | 14,825 (7.80%) | 10,903 (7.86%) | 2,468 (10.93%) | 869 (4.70%) |
| Dist. 045 | 24,980 (13.14%) | 16,349 (11.78%) | 3,894 (17.25%) | 3,045 (16.48%) |
| Dist. 046 | 17,116 (9.00%) | 9,793 (7.06%) | 3,573 (15.82%) | 2,774 (15.02%) |
| Dist. 047 | 113,952 (59.94%) | 86,478 (62.33%) | 10,890 (48.23%) | 10,372 (56.14%) |
| Dist. 050 | 19,247 (10.12%) | 15,214 (10.97%) | 1,755 (7.77%) | 1,414 (7.65%) |
| Total and % Population | | 138,737 (72.97%) | 22,580 (11.88%) | 18,474 (9.72%) |

### Plan: Illustrative_Senate, District 048 --          190,123 Total Population

|           | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|-----------|-----------|--------|--------|-------------------|
| Dist. 048 | 190,123 (100.00%) | 93,177 (100.00%) | 18,879 (100.00%) | 14,418 (100.00%) |
| Total and % Population | | 93,177 (49.01%) | 18,879 (9.93%) | 14,418 (7.58%) |

### Plan: Illustrative_Senate, District 049 --          192,420 Total Population

|           | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|-----------|-----------|--------|--------|-------------------|
| Dist. 049 | 189,355 (98.41%) | 115,222 (99.32%) | 16,099 (98.71%) | 49,692 (96.12%) |
| Dist. 050 | 3,065 (1.59%) | 786 (0.68%) | 211 (1.29%) | 2,006 (3.88%) |
| Total and % Population | | 116,008 (60.29%) | 16,310 (8.48%) | 51,698 (26.87%) |

### Plan: Illustrative_Senate, District 050 --          192,836 Total Population

## Core Constituencies

Illustrative_Senate

From Plan: **Ga_SB1EX**

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 024 | 25,828 (13.39%) | 19,250 (12.66%) | 4,732 (32.65%) | 931 (5.04%) |
| Dist. 050 | 167,008 (86.61%) | 132,825 (87.34%) | 9,760 (67.35%) | 17,557 (94.96%) |
| Total and % Population |  | 152,075 (78.86%) | 14,492 (7.52%) | 18,488 (9.59%) |

### Plan: Illustrative_Senate, District 051 --   190,167 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 051 | 190,167 (100.00%) | 168,764 (100.00%) | 2,835 (100.00%) | 10,318 (100.00%) |
| Total and % Population |  | 168,764 (88.75%) | 2,835 (1.49%) | 10,318 (5.43%) |

### Plan: Illustrative_Senate, District 052 --   190,799 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 052 | 190,799 (100.00%) | 136,991 (100.00%) | 27,096 (100.00%) | 19,292 (100.00%) |
| Total and % Population |  | 136,991 (71.80%) | 27,096 (14.20%) | 19,292 (10.11%) |

### Plan: Illustrative_Senate, District 053 --   190,236 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 053 | 190,236 (100.00%) | 163,183 (100.00%) | 10,924 (100.00%) | 7,571 (100.00%) |
| Total and % Population |  | 163,183 (85.78%) | 10,924 (5.74%) | 7,571 (3.98%) |

### Plan: Illustrative_Senate, District 054 --   192,443 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 054 | 192,443 (100.00%) | 126,457 (100.00%) | 8,128 (100.00%) | 51,300 (100.00%) |
| Total and % Population |  | 126,457 (65.71%) | 8,128 (4.22%) | 51,300 (26.66%) |

### Plan: Illustrative_Senate, District 055 --   192,748 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 017 | 23,804 (12.35%) | 15,289 (24.24%) | 5,251 (5.13%) | 2,067 (10.49%) |
| Dist. 046 | 29,239 (15.17%) | 20,685 (32.79%) | 5,810 (5.68%) | 1,405 (7.13%) |
| Dist. 055 | 139,705 (72.48%) | 27,106 (42.97%) | 91,315 (89.20%) | 16,235 (82.38%) |
| Total and % Population |  | 63,080 (32.73%) | 102,376 (53.11%) | 19,707 (10.22%) |

### Plan: Illustrative_Senate, District 056 --   191,226 Total Population

|  | Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 056 | 191,226 (100.00%) | 141,310 (100.00%) | 15,455 (100.00%) | 16,498 (100.00%) |
| Total and % Population |  | 141,310 (73.90%) | 15,455 (8.08%) | 16,498 (8.63%) |

# EXHIBIT P-1



# EXHIBIT P-2



# EXHIBIT P-3



# EXHIBIT P-4



# EXHIBIT Q-1



Georgia Senate
2021_Plan_
Region A
Region B
Region C
Region D

0    5    10
Miles

Green Labels -- BVAP-majo

# EXHIBIT Q-2