

# EXHIBIT R-1



# EXHIBIT R-2



# EXHIBIT S-1

User:
Plan Name: **Illustrative_Senate**
Plan Type: **Senate**

# Measures of Compactness Report

Wednesday, November 30, 2022                                                                                     8:39 AM

|  | **Reock** | **Polsby-Popper** |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.22 | 0.14 |
| Max | 0.68 | 0.50 |
| Mean | 0.43 | 0.28 |
| Std. Dev. | 0.10 | 0.08 |

| **District** | **Reock** | **Polsby-Popper** |
|---|---|---|
| 001 | 0.49 | 0.30 |
| 002 | 0.48 | 0.24 |
| 003 | 0.39 | 0.21 |
| 004 | 0.47 | 0.24 |
| 005 | 0.50 | 0.29 |
| 006 | 0.41 | 0.24 |
| 007 | 0.43 | 0.31 |
| 008 | 0.45 | 0.23 |
| 009 | 0.29 | 0.23 |
| 010 | 0.32 | 0.25 |
| 011 | 0.36 | 0.33 |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Illustrative_Senate

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.22 | 0.14 |
| Max | 0.68 | 0.50 |
| Mean | 0.43 | 0.28 |
| Std. Dev. | 0.10 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 012 | 0.62 | 0.39 |
| 013 | 0.50 | 0.26 |
| 014 | 0.27 | 0.24 |
| 015 | 0.57 | 0.32 |
| 016 | 0.26 | 0.19 |
| 017 | 0.37 | 0.17 |
| 018 | 0.30 | 0.17 |
| 019 | 0.50 | 0.33 |
| 020 | 0.46 | 0.33 |
| 021 | 0.42 | 0.33 |
| 022 | 0.41 | 0.21 |
| 023 | 0.37 | 0.16 |
| 024 | 0.30 | 0.22 |
| 025 | 0.48 | 0.27 |

# Measures of Compactness Report

Illustrative_Senate

|           | Reock | Polsby-Popper |
|-----------|-------|---------------|
| Sum       | N/A   | N/A           |
| Min       | 0.22  | 0.14          |
| Max       | 0.68  | 0.50          |
| Mean      | 0.43  | 0.28          |
| Std. Dev. | 0.10  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 026      | 0.43  | 0.16          |
| 027      | 0.50  | 0.46          |
| 028      | 0.37  | 0.18          |
| 029      | 0.58  | 0.42          |
| 030      | 0.45  | 0.37          |
| 031      | 0.37  | 0.38          |
| 032      | 0.29  | 0.21          |
| 033      | 0.35  | 0.20          |
| 034      | 0.56  | 0.40          |
| 035      | 0.22  | 0.14          |
| 036      | 0.32  | 0.30          |
| 037      | 0.49  | 0.37          |
| 038      | 0.25  | 0.16          |
| 039      | 0.57  | 0.40          |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.22 | 0.14 |
| Max | 0.68 | 0.50 |
| Mean | 0.43 | 0.28 |
| Std. Dev. | 0.10 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 040 | 0.51 | 0.34 |
| 041 | 0.54 | 0.25 |
| 042 | 0.50 | 0.34 |
| 043 | 0.45 | 0.27 |
| 044 | 0.50 | 0.23 |
| 045 | 0.46 | 0.31 |
| 046 | 0.38 | 0.30 |
| 047 | 0.41 | 0.28 |
| 048 | 0.35 | 0.34 |
| 049 | 0.47 | 0.34 |
| 050 | 0.37 | 0.23 |
| 051 | 0.68 | 0.50 |
| 052 | 0.47 | 0.25 |
| 053 | 0.49 | 0.40 |

# Measures of Compactness Report

Illustrative_Senate

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.22 | 0.14 |
| Max | 0.68 | 0.50 |
| Mean | 0.43 | 0.28 |
| Std. Dev. | 0.10 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 054 | 0.60 | 0.44 |
| 055 | 0.25 | 0.19 |
| 056 | 0.38 | 0.30 |

# Measures of Compactness Report

Measures of Compactness Summary

**Reock**              The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**      The measure is always between 0 and 1, with 1 being the most compact.

# EXHIBIT S-2

User:
Plan Name: **Enacted Senate B-V-C**
Plan Type: **Senate**

# Measures of Compactness Report

Wednesday, November 30, 2022                                                                                                    8:46 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.14  | 0.11          |
| Max      | 0.68  | 0.62          |
| Mean     | 0.43  | 0.27          |
| Std. Dev.| 0.11  | 0.10          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.49  | 0.27          |
| 2        | 0.47  | 0.22          |
| 3        | 0.54  | 0.31          |
| 4        | 0.34  | 0.19          |
| 5        | 0.17  | 0.17          |
| 6        | 0.51  | 0.20          |
| 7        | 0.28  | 0.18          |
| 8        | 0.43  | 0.35          |
| 9        | 0.33  | 0.22          |
| 10       | 0.37  | 0.27          |
| 11       | 0.47  | 0.27          |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.53 | 0.28 |
| 13 | 0.48 | 0.20 |
| 14 | 0.48 | 0.24 |
| 15 | 0.56 | 0.33 |
| 16 | 0.37 | 0.32 |
| 17 | 0.32 | 0.15 |
| 18 | 0.49 | 0.22 |
| 19 | 0.47 | 0.28 |
| 20 | 0.40 | 0.24 |
| 21 | 0.44 | 0.22 |
| 22 | 0.39 | 0.34 |
| 23 | 0.45 | 0.15 |
| 24 | 0.36 | 0.23 |
| 25 | 0.52 | 0.20 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.47 | 0.21 |
| 27 | 0.57 | 0.53 |
| 28 | 0.50 | 0.22 |
| 29 | 0.51 | 0.34 |
| 30 | 0.40 | 0.26 |
| 31 | 0.50 | 0.51 |
| 32 | 0.42 | 0.24 |
| 33 | 0.33 | 0.23 |
| 34 | 0.40 | 0.32 |
| 35 | 0.42 | 0.18 |
| 36 | 0.25 | 0.28 |
| 37 | 0.68 | 0.62 |
| 38 | 0.47 | 0.21 |
| 39 | 0.14 | 0.11 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.49 | 0.29 |
| 41 | 0.31 | 0.21 |
| 42 | 0.44 | 0.28 |
| 43 | 0.56 | 0.27 |
| 44 | 0.19 | 0.18 |
| 45 | 0.47 | 0.36 |
| 46 | 0.36 | 0.27 |
| 47 | 0.34 | 0.20 |
| 48 | 0.42 | 0.31 |
| 49 | 0.49 | 0.41 |
| 50 | 0.40 | 0.23 |
| 51 | 0.61 | 0.36 |
| 52 | 0.49 | 0.29 |
| 53 | 0.51 | 0.49 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 54 | 0.44 | 0.27 |
| 55 | 0.25 | 0.23 |
| 56 | 0.43 | 0.27 |

# Measures of Compactness Report

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

# EXHIBIT S-3

User:
Plan Name: **Ga_SB1EX**
Plan Type: **Senate**

# Measures of Compactness Report

Wednesday, November 30, 2022                                                                                          8:43 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.13          |
| Max      | 0.68  | 0.50          |
| Mean     | 0.42  | 0.29          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 001      | 0.49  | 0.31          |
| 002      | 0.47  | 0.22          |
| 003      | 0.39  | 0.21          |
| 004      | 0.47  | 0.27          |
| 005      | 0.17  | 0.21          |
| 006      | 0.41  | 0.24          |
| 007      | 0.35  | 0.34          |
| 008      | 0.45  | 0.23          |
| 009      | 0.24  | 0.21          |
| 010      | 0.28  | 0.23          |
| 011      | 0.36  | 0.33          |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.13 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 012 | 0.62 | 0.39 |
| 013 | 0.45 | 0.26 |
| 014 | 0.27 | 0.24 |
| 015 | 0.57 | 0.32 |
| 016 | 0.37 | 0.31 |
| 017 | 0.35 | 0.17 |
| 018 | 0.47 | 0.21 |
| 019 | 0.53 | 0.37 |
| 020 | 0.41 | 0.36 |
| 021 | 0.42 | 0.33 |
| 022 | 0.41 | 0.29 |
| 023 | 0.37 | 0.16 |
| 024 | 0.37 | 0.21 |
| 025 | 0.39 | 0.24 |

# Measures of Compactness Report

Ga_SB1EX

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.13 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 026 | 0.47 | 0.20 |
| 027 | 0.50 | 0.46 |
| 028 | 0.45 | 0.25 |
| 029 | 0.58 | 0.42 |
| 030 | 0.60 | 0.41 |
| 031 | 0.37 | 0.38 |
| 032 | 0.29 | 0.21 |
| 033 | 0.40 | 0.22 |
| 034 | 0.45 | 0.34 |
| 035 | 0.47 | 0.26 |
| 036 | 0.32 | 0.30 |
| 037 | 0.49 | 0.37 |
| 038 | 0.36 | 0.21 |
| 039 | 0.17 | 0.13 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.13 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 040 | 0.51 | 0.34 |
| 041 | 0.51 | 0.30 |
| 042 | 0.48 | 0.32 |
| 043 | 0.64 | 0.35 |
| 044 | 0.18 | 0.19 |
| 045 | 0.35 | 0.30 |
| 046 | 0.37 | 0.21 |
| 047 | 0.36 | 0.19 |
| 048 | 0.35 | 0.34 |
| 049 | 0.46 | 0.34 |
| 050 | 0.45 | 0.23 |
| 051 | 0.68 | 0.50 |
| 052 | 0.47 | 0.25 |
| 053 | 0.49 | 0.40 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.13 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 054 | 0.60 | 0.44 |
| 055 | 0.34 | 0.27 |
| 056 | 0.38 | 0.30 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT T-1

User:

Plan Name: **Illustrative_Senate**

Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Wednesday, November 30, 2022                                                      8:41 AM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| County | 28 | County | 0 |
| Voting District | 43 | Voting District | 6 |

Number of times a subdivision is split into multiple districts:

| County | 57 |
| Voting District | 44 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Barrow GA | | 045 | 14,237 |
| Barrow GA | | 047 | 69,268 |
| Bartow GA | | 037 | 11,130 |
| Bartow GA | | 052 | 97,771 |
| Bibb GA | | 018 | 52,960 |
| Bibb GA | | 026 | 104,386 |
| Chatham GA | | 001 | 81,458 |
| Chatham GA | | 002 | 193,142 |
| Chatham GA | | 004 | 20,691 |
| Cherokee GA | | 021 | 109,034 |
| Cherokee GA | | 032 | 90,981 |
| Cherokee GA | | 056 | 66,605 |
| Clayton GA | | 016 | 84,393 |
| Clayton GA | | 028 | 73,570 |
| Clayton GA | | 034 | 139,632 |
| Cobb GA | | 006 | 92,249 |
| Cobb GA | | 032 | 101,467 |
| Cobb GA | | 033 | 176,205 |
| Cobb GA | | 037 | 181,541 |
| Cobb GA | | 038 | 124,794 |
| Cobb GA | | 056 | 89,893 |
| DeKalb GA | | 010 | 116,405 |
| DeKalb GA | | 017 | 57,301 |
| DeKalb GA | | 040 | 164,997 |
| DeKalb GA | | 041 | 168,540 |
| DeKalb GA | | 042 | 190,522 |
| DeKalb GA | | 043 | 35,612 |
| DeKalb GA | | 055 | 31,005 |
| Douglas GA | | 020 | 131,432 |
| Douglas GA | | 030 | 12,805 |
| Fayette GA | | 028 | 74,742 |
| Fayette GA | | 039 | 44,452 |
| Floyd GA | | 052 | 85,090 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Floyd GA | | 053 | 13,494 |
| Forsyth GA | | 027 | 190,676 |
| Forsyth GA | | 048 | 60,607 |
| Fulton GA | | 006 | 99,152 |
| Fulton GA | | 014 | 192,533 |
| Fulton GA | | 020 | 59,307 |
| Fulton GA | | 021 | 83,538 |
| Fulton GA | | 033 | 13,161 |
| Fulton GA | | 034 | 52,788 |
| Fulton GA | | 035 | 191,120 |
| Fulton GA | | 036 | 192,282 |
| Fulton GA | | 038 | 64,882 |
| Fulton GA | | 048 | 83,219 |
| Fulton GA | | 056 | 34,728 |
| Gordon GA | | 052 | 7,938 |
| Gordon GA | | 054 | 49,606 |
| Gwinnett GA | | 005 | 193,203 |
| Gwinnett GA | | 007 | 190,077 |
| Gwinnett GA | | 009 | 192,517 |
| Gwinnett GA | | 040 | 25,547 |
| Gwinnett GA | | 041 | 21,948 |
| Gwinnett GA | | 045 | 178,773 |
| Gwinnett GA | | 048 | 46,297 |
| Gwinnett GA | | 055 | 108,700 |
| Hall GA | | 049 | 192,420 |
| Hall GA | | 050 | 10,716 |
| Henry GA | | 010 | 76,159 |
| Henry GA | | 016 | 79,973 |
| Henry GA | | 017 | 84,580 |
| Houston GA | | 018 | 43,883 |
| Houston GA | | 025 | 30,972 |
| Houston GA | | 026 | 88,778 |
| Monroe GA | | 018 | 8,872 |
| Monroe GA | | 044 | 19,085 |
| Muscogee GA | | 015 | 142,205 |
| Muscogee GA | | 029 | 64,717 |
| Paulding GA | | 030 | 18,954 |
| Paulding GA | | 031 | 149,707 |
| Richmond GA | | 022 | 159,787 |
| Richmond GA | | 023 | 46,820 |
| Rockdale GA | | 017 | 49,438 |
| Rockdale GA | | 043 | 44,132 |
| Spalding GA | | 016 | 25,726 |
| Spalding GA | | 028 | 41,580 |
| Walton GA | | 044 | 43,630 |
| Walton GA | | 055 | 53,043 |
| Ware GA | | 003 | 10,431 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Ware GA | | 008 | 25,820 |
| White GA | | 050 | 12,642 |
| White GA | | 051 | 15,361 |
| Wilkes GA | | 023 | 3,302 |
| Wilkes GA | | 024 | 6,263 |
| *Split VTDs:* | | | |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 001 | 4,099 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 004 | 755 |
| Chatham GA | POOLER CHRURCH | 001 | 5,330 |
| Chatham GA | POOLER CHRURCH | 004 | 4,407 |
| Chatham GA | PROGRESSIVE REC CTR | 001 | 50 |
| Chatham GA | PROGRESSIVE REC CTR | 002 | 6,340 |
| Cobb GA | Dobbins 01 | 006 | 6,586 |
| Cobb GA | Dobbins 01 | 038 | 6,815 |
| Cobb GA | Elizabeth 01 | 032 | 3,771 |
| Cobb GA | Elizabeth 01 | 037 | 2,099 |
| Cobb GA | Kennesaw 1A | 032 | 1,471 |
| Cobb GA | Kennesaw 1A | 037 | 2,972 |
| Cobb GA | Marietta 1A | 033 | 408 |
| Cobb GA | Marietta 1A | 038 | 9,586 |
| Cobb GA | Marietta 3A | 032 | 3,439 |
| Cobb GA | Marietta 3A | 033 | 5,460 |
| Cobb GA | Marietta 5A | 006 | 0 |
| Cobb GA | Marietta 5A | 033 | 2,468 |
| Cobb GA | Marietta 5A | 038 | 1,866 |
| Cobb GA | Marietta 6A | 006 | 3,022 |
| Cobb GA | Marietta 6A | 032 | 1,532 |
| Cobb GA | Marietta 7A | 006 | 993 |
| Cobb GA | Marietta 7A | 038 | 5,918 |
| Cobb GA | Nickajack 01 | 006 | 2,398 |
| Cobb GA | Nickajack 01 | 038 | 3,728 |
| Cobb GA | Oregon 03 | 033 | 12,988 |
| Cobb GA | Oregon 03 | 037 | 0 |
| Cobb GA | Powers Ferry 01 | 006 | 4,963 |
| Cobb GA | Powers Ferry 01 | 038 | 464 |
| Cobb GA | Sewell Mill 03 | 006 | 5,051 |
| Cobb GA | Sewell Mill 03 | 038 | 1,886 |
| Cobb GA | Smyrna 5A | 033 | 0 |
| Cobb GA | Smyrna 5A | 038 | 6,989 |
| Cobb GA | Vinings 02 | 006 | 4,624 |
| Cobb GA | Vinings 02 | 038 | 5,019 |
| DeKalb GA | Shaw Elementary | 041 | 517 |
| DeKalb GA | Shaw Elementary | 042 | 3,256 |
| Fayette GA | WHITEWATER | 028 | 1,190 |
| Fayette GA | WHITEWATER | 039 | 3,333 |

# Political Subdivison Splits Between Districts

Illustrative_Senate

| County | Voting District | District | Population |
|---|---|---|---|
| Floyd GA | GARDEN LAKES | 052 | 1,024 |
| Floyd GA | GARDEN LAKES | 053 | 7,817 |
| Forsyth GA | BIG CREEK | 027 | 15,216 |
| Forsyth GA | BIG CREEK | 048 | 10,302 |
| Forsyth GA | POLO | 027 | 24,894 |
| Forsyth GA | POLO | 048 | 964 |
| Fulton GA | RW09 | 021 | 2,971 |
| Fulton GA | RW09 | 056 | 4,750 |
| Fulton GA | RW12 | 021 | 4,274 |
| Fulton GA | RW12 | 056 | 3,958 |
| Fulton GA | UC01A | 034 | 6,151 |
| Fulton GA | UC01A | 035 | 14 |
| Gordon GA | LILY POND | 052 | 1,641 |
| Gordon GA | LILY POND | 054 | 996 |
| Hall GA | GLADE | 049 | 5,135 |
| Hall GA | GLADE | 050 | 1,735 |
| Hall GA | TADMORE | 049 | 7,194 |
| Hall GA | TADMORE | 050 | 7,155 |
| Henry GA | HICKORY FLAT | 010 | 6,521 |
| Henry GA | HICKORY FLAT | 017 | 631 |
| Henry GA | LAKE HAVEN | 010 | 4,704 |
| Henry GA | LAKE HAVEN | 017 | 1,084 |
| Houston GA | FMMS | 018 | 5,106 |
| Houston GA | FMMS | 026 | 8,223 |
| Muscogee GA | COLUMBUS TECH | 015 | 6,919 |
| Muscogee GA | COLUMBUS TECH | 029 | 2,228 |
| Paulding GA | CARL SCOGGINS MID SC | 030 | 7,586 |
| Paulding GA | CARL SCOGGINS MID SC | 031 | 2,162 |
| Paulding GA | TAYLOR FARM PARK | 030 | 475 |
| Paulding GA | TAYLOR FARM PARK | 031 | 12,958 |
| Rockdale GA | MILSTEAD | 017 | 0 |
| Rockdale GA | MILSTEAD | 043 | 6,444 |
| Rockdale GA | OLD TOWNE | 017 | 1,073 |
| Rockdale GA | OLD TOWNE | 043 | 9,894 |
| Spalding GA | COUNTY LINE METHODIST | 016 | 1,413 |
| Spalding GA | COUNTY LINE METHODIST | 028 | 2,162 |
| Ware GA | 100 | 003 | 2,672 |
| Ware GA | 100 | 008 | 3,692 |
| Ware GA | 200A | 003 | 0 |
| Ware GA | 200A | 008 | 4,133 |
| Ware GA | 304 | 003 | 0 |
| Ware GA | 304 | 008 | 2,107 |
| Ware GA | 400 | 003 | 4,626 |
| Ware GA | 400 | 008 | 406 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Wilkes GA | 3172A - YOUNG FARMER'S | 023 | 91 |
| Wilkes GA | 3172A - YOUNG FARMER'S | 024 | 1,545 |
| Wilkes GA | 3173A - EDWARD B POPE | 023 | 923 |
| Wilkes GA | 3173A - EDWARD B POPE | 024 | 536 |

# EXHIBIT T-2

User:
Plan Name: **Enacted Senate B-V-C**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Wednesday, November 30, 2022                                                              8:47 AM

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 38 | County | 0 |
| Voting District | 134 | Voting District | 50 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 65 |
| Voting District | 136 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Bartow GA | | 14 | 66,766 |
| Bartow GA | | 52 | 42,135 |
| Bibb GA | | 18 | 57,255 |
| Bibb GA | | 25 | 13,774 |
| Bibb GA | | 26 | 86,317 |
| Carroll GA | | 28 | 12,484 |
| Carroll GA | | 30 | 106,664 |
| Charlton GA | | 3 | 9,186 |
| Charlton GA | | 7 | 3,332 |
| Chatham GA | | 1 | 105,799 |
| Chatham GA | | 2 | 189,492 |
| Chattooga GA | | 52 | 2,099 |
| Chattooga GA | | 53 | 22,866 |
| Cherokee GA | | 14 | 113,395 |
| Cherokee GA | | 21 | 144,103 |
| Cherokee GA | | 56 | 9,122 |
| Clarke GA | | 46 | 80,075 |
| Clarke GA | | 47 | 48,596 |
| Clayton GA | | 34 | 155,066 |
| Clayton GA | | 44 | 142,529 |
| Cobb GA | | 6 | 112,153 |
| Cobb GA | | 14 | 21,460 |
| Cobb GA | | 32 | 166,845 |
| Cobb GA | | 33 | 194,620 |
| Cobb GA | | 37 | 192,450 |
| Cobb GA | | 38 | 78,621 |
| Columbia GA | | 23 | 34,830 |
| Columbia GA | | 24 | 121,180 |
| DeKalb GA | | 10 | 91,065 |
| DeKalb GA | | 40 | 154,756 |
| DeKalb GA | | 41 | 139,553 |
| DeKalb GA | | 42 | 188,406 |
| DeKalb GA | | 43 | 51,713 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeKalb GA | | 44 | 55,842 |
| DeKalb GA | | 55 | 83,047 |
| Douglas GA | | 30 | 38,405 |
| Douglas GA | | 35 | 105,832 |
| Emanuel GA | | 4 | 15,972 |
| Emanuel GA | | 23 | 6,796 |
| Fayette GA | | 16 | 80,417 |
| Fayette GA | | 34 | 38,777 |
| Forsyth GA | | 27 | 247,844 |
| Forsyth GA | | 51 | 3,439 |
| Fulton GA | | 6 | 98,379 |
| Fulton GA | | 21 | 69,557 |
| Fulton GA | | 28 | 2,645 |
| Fulton GA | | 32 | 24,975 |
| Fulton GA | | 35 | 101,619 |
| Fulton GA | | 36 | 194,797 |
| Fulton GA | | 38 | 115,726 |
| Fulton GA | | 39 | 205,632 |
| Fulton GA | | 40 | 10,084 |
| Fulton GA | | 48 | 63,353 |
| Fulton GA | | 56 | 179,943 |
| Gordon GA | | 52 | 36,593 |
| Gordon GA | | 54 | 20,951 |
| Gwinnett GA | | 5 | 196,143 |
| Gwinnett GA | | 9 | 208,385 |
| Gwinnett GA | | 40 | 30,729 |
| Gwinnett GA | | 41 | 56,587 |
| Gwinnett GA | | 45 | 214,703 |
| Gwinnett GA | | 48 | 134,053 |
| Gwinnett GA | | 55 | 116,462 |
| Hall GA | | 49 | 196,756 |
| Hall GA | | 50 | 6,380 |
| Henry GA | | 10 | 98,285 |
| Henry GA | | 17 | 142,427 |
| Houston GA | | 18 | 28,294 |
| Houston GA | | 20 | 122,866 |
| Houston GA | | 26 | 12,473 |
| Jackson GA | | 47 | 39,860 |
| Jackson GA | | 50 | 36,047 |
| Jones GA | | 25 | 10,646 |
| Jones GA | | 26 | 17,701 |
| Liberty GA | | 1 | 48,350 |
| Liberty GA | | 19 | 16,906 |
| Mitchell GA | | 11 | 10,482 |
| Mitchell GA | | 12 | 11,273 |
| Muscogee GA | | 15 | 120,417 |
| Muscogee GA | | 29 | 86,505 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Newton GA | | 17 | 42,844 |
| Newton GA | | 43 | 69,639 |
| Paulding GA | | 30 | 40,559 |
| Paulding GA | | 31 | 128,102 |
| Pickens GA | | 51 | 20,594 |
| Pickens GA | | 54 | 12,622 |
| Richmond GA | | 22 | 177,079 |
| Richmond GA | | 23 | 28,691 |
| Richmond GA | | 24 | 837 |
| Rockdale GA | | 17 | 18,357 |
| Rockdale GA | | 43 | 75,213 |
| Sumter GA | | 12 | 22,647 |
| Sumter GA | | 13 | 6,969 |
| Tattnall GA | | 4 | 9,697 |
| Tattnall GA | | 19 | 13,145 |
| Thomas GA | | 8 | 7,615 |
| Thomas GA | | 11 | 38,183 |
| Troup GA | | 28 | 21,060 |
| Troup GA | | 29 | 48,366 |
| Walton GA | | 25 | 14,790 |
| Walton GA | | 46 | 81,883 |
| Wilcox GA | | 7 | 4,634 |
| Wilcox GA | | 13 | 4,132 |
| *Split  VTDs:* | | | |
| Bartow GA | ADAIRSVILLE | 14 | 7,937 |
| Bartow GA | ADAIRSVILLE | 52 | 2,431 |
| Bartow GA | CARTERSVILLE WEST | 14 | 0 |
| Bartow GA | CARTERSVILLE WEST | 52 | 11,544 |
| Bartow GA | EMERSON | 14 | 55 |
| Bartow GA | EMERSON | 52 | 4,398 |
| Bartow GA | MISSION ROAD | 14 | 0 |
| Bartow GA | MISSION ROAD | 52 | 5,760 |
| Bibb GA | GODFREY 5 | 18 | 0 |
| Bibb GA | GODFREY 5 | 26 | 7,233 |
| Bibb GA | HOWARD 3 | 18 | 3,716 |
| Bibb GA | HOWARD 3 | 25 | 8,938 |
| Bibb GA | RUTLAND 2 | 18 | 2,840 |
| Bibb GA | RUTLAND 2 | 26 | 1,941 |
| Carroll GA | ROOPVILLE | 28 | 2,102 |
| Carroll GA | ROOPVILLE | 30 | 2,084 |
| Carroll GA | SANDHILL | 28 | 0 |
| Carroll GA | SANDHILL | 30 | 6,319 |
| Charlton GA | AMERICAN LEGION | 3 | 250 |
| Charlton GA | AMERICAN LEGION | 7 | 796 |
| Charlton GA | RACEPOND | 3 | 74 |
| Charlton GA | RACEPOND | 7 | 299 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 1 | 4,854 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 2 | 0 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 1 | 10,322 |
| Chatham GA | ROTHWELL BAPTIST CHURCH | 2 | 0 |
| Chatham GA | SEVENTH DAY ADV CHR | 1 | 136 |
| Chatham GA | SEVENTH DAY ADV CHR | 2 | 11,852 |
| Chatham GA | THUNDERBOLT MUN COMP | 1 | 1,940 |
| Chatham GA | THUNDERBOLT MUN COMP | 2 | 1,221 |
| Cherokee GA | BASCOMB | 14 | 2,161 |
| Cherokee GA | BASCOMB | 21 | 3,210 |
| Cherokee GA | BOOTH | 14 | 235 |
| Cherokee GA | BOOTH | 21 | 5,348 |
| Cherokee GA | LITTLE RIVER | 21 | 896 |
| Cherokee GA | LITTLE RIVER | 56 | 9,122 |
| Clayton GA | JONESBORO 3 | 34 | 0 |
| Clayton GA | JONESBORO 3 | 44 | 5,962 |
| Clayton GA | MORROW 1 | 34 | 0 |
| Clayton GA | MORROW 1 | 44 | 5,626 |
| Cobb GA | Bells Ferry 03 | 14 | 4,918 |
| Cobb GA | Bells Ferry 03 | 32 | 3,763 |
| Cobb GA | Dobbins 01 | 6 | 13,386 |
| Cobb GA | Dobbins 01 | 33 | 15 |
| Cobb GA | East Piedmont 01 | 33 | 1,395 |
| Cobb GA | East Piedmont 01 | 37 | 2,527 |
| Cobb GA | Eastside 02 | 32 | 3,257 |
| Cobb GA | Eastside 02 | 33 | 1,944 |
| Cobb GA | Elizabeth 01 | 33 | 465 |
| Cobb GA | Elizabeth 01 | 37 | 5,405 |
| Cobb GA | Elizabeth 04 | 32 | 2,462 |
| Cobb GA | Elizabeth 04 | 33 | 1,956 |
| Cobb GA | Kennesaw 1A | 14 | 599 |
| Cobb GA | Kennesaw 1A | 37 | 3,844 |
| Cobb GA | Kennesaw 3A | 14 | 0 |
| Cobb GA | Kennesaw 3A | 37 | 9,502 |
| Cobb GA | Mableton 02 | 33 | 3,613 |
| Cobb GA | Mableton 02 | 38 | 2,070 |
| Cobb GA | Macland 01 | 33 | 5,734 |
| Cobb GA | Macland 01 | 37 | 0 |
| Cobb GA | Marietta 1A | 6 | 4,288 |
| Cobb GA | Marietta 1A | 33 | 5,706 |
| Cobb GA | Marietta 2A | 33 | 2,163 |
| Cobb GA | Marietta 2A | 37 | 312 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Marietta 3A | 33 | 8,899 |
| Cobb GA | Marietta 3A | 37 | 0 |
| Cobb GA | Marietta 5B | 33 | 3,175 |
| Cobb GA | Marietta 5B | 37 | 1,586 |
| Cobb GA | Marietta 6A | 32 | 1,996 |
| Cobb GA | Marietta 6A | 33 | 2,558 |
| Cobb GA | Marietta 7A | 6 | 2,819 |
| Cobb GA | Marietta 7A | 33 | 4,092 |
| Cobb GA | McEachern | 33 | 4,563 |
| Cobb GA | McEachern | 37 | 0 |
| Cobb GA | Nickajack 01 | 6 | 6,108 |
| Cobb GA | Nickajack 01 | 38 | 18 |
| Cobb GA | Norton Park 01 | 6 | 0 |
| Cobb GA | Norton Park 01 | 38 | 7,801 |
| Cobb GA | Oakdale 01 | 6 | 3,998 |
| Cobb GA | Oakdale 01 | 38 | 613 |
| Cobb GA | Oregon 03 | 6 | 1,580 |
| Cobb GA | Oregon 03 | 33 | 11,408 |
| Cobb GA | Oregon 04 | 33 | 6,498 |
| Cobb GA | Oregon 04 | 37 | 0 |
| Cobb GA | Palmer 01 | 14 | 1,785 |
| Cobb GA | Palmer 01 | 32 | 1,900 |
| Cobb GA | Smyrna 3A | 6 | 9,407 |
| Cobb GA | Smyrna 3A | 38 | 385 |
| Cobb GA | Smyrna 4A | 6 | 3,009 |
| Cobb GA | Smyrna 4A | 38 | 5,199 |
| Cobb GA | Smyrna 5A | 6 | 6,937 |
| Cobb GA | Smyrna 5A | 33 | 52 |
| Cobb GA | Smyrna 6A | 6 | 7,365 |
| Cobb GA | Smyrna 6A | 38 | 726 |
| Cobb GA | Terrell Mill 01 | 6 | 5,076 |
| Cobb GA | Terrell Mill 01 | 32 | 4,735 |
| Cobb GA | Wade Green 02 | 14 | 6,409 |
| Cobb GA | Wade Green 02 | 37 | 0 |
| Columbia GA | AUGUSTA CHRISTIAN | 23 | 3,125 |
| Columbia GA | AUGUSTA CHRISTIAN | 24 | 24 |
| Columbia GA | BESSIE THOMAS CENTER | 23 | 0 |
| Columbia GA | BESSIE THOMAS CENTER | 24 | 2,945 |
| Columbia GA | HARLEM BRANCH LIBRARY | 23 | 6,021 |
| Columbia GA | HARLEM BRANCH LIBRARY | 24 | 18 |
| DeKalb GA | Avondale (AVO) | 41 | 277 |
| DeKalb GA | Avondale (AVO) | 42 | 3,290 |
| DeKalb GA | Burgess Elem (ATL) | 42 | 0 |
| DeKalb GA | Burgess Elem (ATL) | 44 | 3,608 |
| DeKalb GA | Clarkston | 41 | 14,754 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| DeKalb GA | Clarkston | 42 | 0 |
| DeKalb GA | Covington | 41 | 2,485 |
| DeKalb GA | Covington | 42 | 0 |
| DeKalb GA | Dresden Elem (CHA) | 40 | 2,899 |
| DeKalb GA | Dresden Elem (CHA) | 42 | 10,190 |
| DeKalb GA | East Lake (ATL) | 42 | 4,553 |
| DeKalb GA | East Lake (ATL) | 44 | 398 |
| DeKalb GA | Fairington Elem | 10 | 7,575 |
| DeKalb GA | Fairington Elem | 43 | 0 |
| DeKalb GA | McLendon | 41 | 1,304 |
| DeKalb GA | McLendon | 42 | 4,577 |
| DeKalb GA | Miller Grove | 10 | 6,326 |
| DeKalb GA | Miller Grove | 55 | 35 |
| DeKalb GA | Panola Road | 43 | 3,296 |
| DeKalb GA | Panola Road | 55 | 460 |
| DeKalb GA | Piney Grove | 42 | 0 |
| DeKalb GA | Piney Grove | 44 | 3,001 |
| DeKalb GA | Princeton Elem | 43 | 193 |
| DeKalb GA | Princeton Elem | 55 | 2,871 |
| DeKalb GA | Rock Chapel Road | 43 | 5,432 |
| DeKalb GA | Rock Chapel Road | 55 | 0 |
| DeKalb GA | Terry Mill | 42 | 0 |
| DeKalb GA | Terry Mill | 44 | 2,987 |
| DeKalb GA | Tucker (TUC) | 40 | 831 |
| DeKalb GA | Tucker (TUC) | 41 | 4,079 |
| DeKalb GA | Woodrow Road | 10 | 0 |
| DeKalb GA | Woodrow Road | 43 | 4,576 |
| Fayette GA | DOGWOOD | 16 | 3,730 |
| Fayette GA | DOGWOOD | 34 | 9 |
| Forsyth GA | CROSSROADS | 27 | 6,673 |
| Forsyth GA | CROSSROADS | 51 | 3,439 |
| Fulton GA | 03B | 38 | 867 |
| Fulton GA | 03B | 39 | 0 |
| Fulton GA | 07D | 6 | 6,397 |
| Fulton GA | 07D | 39 | 0 |
| Fulton GA | AP05 | 21 | 5,975 |
| Fulton GA | AP05 | 48 | 46 |
| Fulton GA | AP06 | 21 | 2,488 |
| Fulton GA | AP06 | 56 | 0 |
| Fulton GA | AP09B | 21 | 72 |
| Fulton GA | AP09B | 48 | 1,344 |
| Fulton GA | AP14 | 48 | 0 |
| Fulton GA | AP14 | 56 | 4,390 |
| Fulton GA | CH02 | 28 | 208 |
| Fulton GA | CH02 | 35 | 287 |
| Fulton GA | CH04A | 28 | 991 |
| Fulton GA | CH04A | 35 | 0 |

# Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | CP012 | 36 | 1,672 |
| Fulton GA | CP012 | 39 | 0 |
| Fulton GA | CP052 | 36 | 5 |
| Fulton GA | CP052 | 39 | 0 |
| Fulton GA | CP08A | 36 | 0 |
| Fulton GA | CP08A | 39 | 914 |
| Fulton GA | EP03A | 36 | 0 |
| Fulton GA | EP03A | 39 | 6,508 |
| Fulton GA | EP03B | 36 | 0 |
| Fulton GA | EP03B | 39 | 1,815 |
| Fulton GA | JC10 | 21 | 0 |
| Fulton GA | JC10 | 48 | 4,079 |
| Fulton GA | RW04 | 40 | 0 |
| Fulton GA | RW04 | 56 | 2,120 |
| Fulton GA | RW20 | 40 | 0 |
| Fulton GA | RW20 | 56 | 3,258 |
| Fulton GA | RW21 | 40 | 0 |
| Fulton GA | RW21 | 56 | 4,302 |
| Fulton GA | SC08B | 35 | 53 |
| Fulton GA | SC08B | 39 | 5,294 |
| Fulton GA | UC02A | 35 | 14,076 |
| Fulton GA | UC02A | 39 | 7 |
| Fulton GA | UC031 | 35 | 4,388 |
| Fulton GA | UC031 | 39 | 3 |
| Gordon GA | RESACA | 52 | 730 |
| Gordon GA | RESACA | 54 | 1,950 |
| Gwinnett GA | BAYCREEK D | 9 | 6,326 |
| Gwinnett GA | BAYCREEK D | 55 | 0 |
| Gwinnett GA | BAYCREEK H | 9 | 9,916 |
| Gwinnett GA | BAYCREEK H | 55 | 0 |
| Gwinnett GA | BERKSHIRE B | 9 | 13 |
| Gwinnett GA | BERKSHIRE B | 41 | 11,832 |
| Gwinnett GA | BERKSHIRE Q | 9 | 2,144 |
| Gwinnett GA | BERKSHIRE Q | 41 | 597 |
| Gwinnett GA | CATES H | 9 | 0 |
| Gwinnett GA | CATES H | 55 | 6,264 |
| Gwinnett GA | CATES L | 9 | 2,296 |
| Gwinnett GA | CATES L | 55 | 3,412 |
| Gwinnett GA | GARNERS B | 9 | 0 |
| Gwinnett GA | GARNERS B | 55 | 4,391 |
| Gwinnett GA | GOODWINS C | 45 | 27 |
| Gwinnett GA | GOODWINS C | 48 | 9,374 |
| Gwinnett GA | LAWRENCEVILLE G | 5 | 4,670 |
| Gwinnett GA | LAWRENCEVILLE G | 9 | 303 |
| Gwinnett GA | LAWRENCEVILLE H | 9 | 2,677 |
| Gwinnett GA | LAWRENCEVILLE H | 45 | 3,198 |
| Gwinnett GA | PINCKNEYVILLE K | 5 | 4,472 |

# Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Gwinnett GA | PINCKNEYVILLE K | 41 | 4,639 |
| Gwinnett GA | PINCKNEYVILLE N | 5 | 32 |
| Gwinnett GA | PINCKNEYVILLE N | 40 | 8,268 |
| Gwinnett GA | PINCKNEYVILLE S | 5 | 6,633 |
| Gwinnett GA | PINCKNEYVILLE S | 48 | 25 |
| Gwinnett GA | PINCKNEYVILLE W | 5 | 8,302 |
| Gwinnett GA | PINCKNEYVILLE W | 40 | 4 |
| Gwinnett GA | ROCKBRIDGE B | 9 | 0 |
| Gwinnett GA | ROCKBRIDGE B | 55 | 6,339 |
| Gwinnett GA | ROCKBRIDGE E | 9 | 0 |
| Gwinnett GA | ROCKBRIDGE E | 55 | 7,169 |
| Gwinnett GA | ROCKYCREEK A | 9 | 1,298 |
| Gwinnett GA | ROCKYCREEK A | 45 | 7,338 |
| Gwinnett GA | SUWANEE A | 45 | 2,772 |
| Gwinnett GA | SUWANEE A | 48 | 0 |
| Gwinnett GA | SUWANEE H | 45 | 5,275 |
| Gwinnett GA | SUWANEE H | 48 | 0 |
| Hall GA | GILLSVILLE | 49 | 0 |
| Hall GA | GILLSVILLE | 50 | 1,826 |
| Hall GA | TADMORE | 49 | 9,795 |
| Hall GA | TADMORE | 50 | 4,554 |
| Houston GA | HHPC | 18 | 7,590 |
| Houston GA | HHPC | 20 | 6,770 |
| Houston GA | HHPC | 26 | 1,031 |
| Houston GA | NSES | 18 | 3,279 |
| Houston GA | NSES | 26 | 169 |
| Houston GA | RECR | 18 | 1,964 |
| Houston GA | RECR | 20 | 4,561 |
| Houston GA | RECR | 26 | 11,273 |
| Houston GA | TMS | 18 | 3,577 |
| Houston GA | TMS | 20 | 5,541 |
| Jackson GA | Central Jackson | 47 | 7,583 |
| Jackson GA | Central Jackson | 50 | 16,800 |
| Muscogee GA | COLUMBUS TECH | 15 | 4,114 |
| Muscogee GA | COLUMBUS TECH | 29 | 5,033 |
| Muscogee GA | EPWORTH UMC | 15 | 5,139 |
| Muscogee GA | EPWORTH UMC | 29 | 2,784 |
| Muscogee GA | ST PAUL/CLUBVIEW | 15 | 6,170 |
| Muscogee GA | ST PAUL/CLUBVIEW | 29 | 1,870 |
| Paulding GA | CARL SCOGGINS MID SC | 30 | 7,586 |
| Paulding GA | CARL SCOGGINS MID SC | 31 | 2,162 |
| Paulding GA | NEBO ELEMENTARY SCH | 30 | 8,647 |
| Paulding GA | NEBO ELEMENTARY SCH | 31 | 5,349 |
| Richmond GA | 308 | 22 | 0 |
| Richmond GA | 308 | 23 | 1,114 |
| Richmond GA | 608 | 22 | 0 |
| Richmond GA | 608 | 23 | 2,013 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Richmond GA | 802 | 22 | 0 |
| Richmond GA | 802 | 23 | 4,853 |
| Richmond GA | 804H | 22 | 23 |
| Richmond GA | 804H | 23 | 3,807 |
| Sumter GA | AIRPORT | 12 | 153 |
| Sumter GA | AIRPORT | 13 | 2,528 |
| Sumter GA | GSW CONF CENTER | 12 | 6,105 |
| Sumter GA | GSW CONF CENTER | 13 | 12 |
| Sumter GA | REES PARK | 12 | 5,204 |
| Sumter GA | REES PARK | 13 | 422 |
| Tattnall GA | DISTRICT V | 4 | 21 |
| Tattnall GA | DISTRICT V | 19 | 1,671 |
| Tattnall GA | SHILOH | 4 | 1,708 |
| Tattnall GA | SHILOH | 19 | 3,368 |
| Thomas GA | GATLIN CREEK | 8 | 3,208 |
| Thomas GA | GATLIN CREEK | 11 | 11 |
| Thomas GA | JERGER | 8 | 8 |
| Thomas GA | JERGER | 11 | 2,823 |
| Wilcox GA | ROCHELLE SOUTH | 7 | 1,245 |
| Wilcox GA | ROCHELLE SOUTH | 13 | 335 |

# EXHIBIT T-3

User:

Plan Name: **Ga_SB1EX**

Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Wednesday, November 30, 2022                                                                        8:44 AM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 29 | County | 0 |
| Voting District | 47 | Voting District | 8 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 60 |
| Voting District | 48 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Barrow GA | | 045 | 39,217 |
| Barrow GA | | 046 | 17,116 |
| Barrow GA | | 047 | 27,172 |
| Bartow GA | | 037 | 11,130 |
| Bartow GA | | 052 | 97,771 |
| Bibb GA | | 018 | 53,182 |
| Bibb GA | | 025 | 15,513 |
| Bibb GA | | 026 | 88,651 |
| Chatham GA | | 001 | 81,408 |
| Chatham GA | | 002 | 190,408 |
| Chatham GA | | 004 | 23,475 |
| Cherokee GA | | 021 | 109,034 |
| Cherokee GA | | 032 | 90,981 |
| Cherokee GA | | 056 | 66,605 |
| Clarke GA | | 046 | 52,016 |
| Clarke GA | | 047 | 76,655 |
| Clayton GA | | 034 | 158,608 |
| Clayton GA | | 044 | 138,987 |
| Cobb GA | | 006 | 92,249 |
| Cobb GA | | 032 | 101,467 |
| Cobb GA | | 033 | 192,694 |
| Cobb GA | | 037 | 181,541 |
| Cobb GA | | 038 | 108,305 |
| Cobb GA | | 056 | 89,893 |
| Coffee GA | | 013 | 19,881 |
| Coffee GA | | 019 | 23,211 |
| Columbia GA | | 023 | 59,796 |
| Columbia GA | | 024 | 96,214 |
| DeKalb GA | | 010 | 75,906 |
| DeKalb GA | | 040 | 164,997 |
| DeKalb GA | | 041 | 183,560 |
| DeKalb GA | | 042 | 190,940 |
| DeKalb GA | | 043 | 32,212 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|------------------|----------|-----------|
| DeKalb GA | | 044 | 51,049 |
| DeKalb GA | | 055 | 65,718 |
| Douglas GA | | 028 | 25,889 |
| Douglas GA | | 030 | 23,454 |
| Douglas GA | | 035 | 94,894 |
| Fayette GA | | 016 | 87,134 |
| Fayette GA | | 034 | 32,060 |
| Floyd GA | | 052 | 85,090 |
| Floyd GA | | 053 | 13,494 |
| Forsyth GA | | 027 | 190,676 |
| Forsyth GA | | 048 | 60,607 |
| Fulton GA | | 006 | 99,152 |
| Fulton GA | | 014 | 192,533 |
| Fulton GA | | 021 | 83,538 |
| Fulton GA | | 028 | 6,963 |
| Fulton GA | | 035 | 97,945 |
| Fulton GA | | 036 | 192,282 |
| Fulton GA | | 038 | 84,850 |
| Fulton GA | | 039 | 191,500 |
| Fulton GA | | 048 | 83,219 |
| Fulton GA | | 056 | 34,728 |
| Gordon GA | | 052 | 7,938 |
| Gordon GA | | 054 | 49,606 |
| Gwinnett GA | | 005 | 191,921 |
| Gwinnett GA | | 007 | 189,709 |
| Gwinnett GA | | 009 | 192,915 |
| Gwinnett GA | | 040 | 25,547 |
| Gwinnett GA | | 041 | 7,463 |
| Gwinnett GA | | 045 | 151,475 |
| Gwinnett GA | | 046 | 27,298 |
| Gwinnett GA | | 048 | 46,297 |
| Gwinnett GA | | 055 | 124,437 |
| Hall GA | | 049 | 189,355 |
| Hall GA | | 050 | 13,781 |
| Henry GA | | 010 | 116,992 |
| Henry GA | | 017 | 82,287 |
| Henry GA | | 025 | 41,433 |
| Houston GA | | 018 | 42,875 |
| Houston GA | | 020 | 74,275 |
| Houston GA | | 026 | 46,483 |
| Jackson GA | | 047 | 56,660 |
| Jackson GA | | 050 | 19,247 |
| Muscogee GA | | 015 | 142,205 |
| Muscogee GA | | 029 | 64,717 |
| Newton GA | | 017 | 45,536 |
| Newton GA | | 043 | 66,947 |
| Paulding GA | | 030 | 18,954 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Paulding GA | | 031 | 149,707 |
| Richmond GA | | 022 | 193,163 |
| Richmond GA | | 023 | 13,444 |
| Walton GA | | 017 | 44,590 |
| Walton GA | | 046 | 52,083 |
| Ware GA | | 003 | 10,431 |
| Ware GA | | 008 | 25,820 |
| White GA | | 050 | 12,642 |
| White GA | | 051 | 15,361 |
| *Split  VTDs:* | | | |
| Bibb GA | HOWARD 1 | 018 | 5,912 |
| Bibb GA | HOWARD 1 | 025 | 31 |
| Bibb GA | HOWARD 2 | 018 | 5,445 |
| Bibb GA | HOWARD 2 | 025 | 0 |
| Bibb GA | HOWARD 3 | 018 | 12,640 |
| Bibb GA | HOWARD 3 | 025 | 14 |
| Bibb GA | HOWARD 5 | 018 | 267 |
| Bibb GA | HOWARD 5 | 025 | 2,103 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 001 | 4,099 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 004 | 755 |
| Chatham GA | POOLER CHRURCH | 001 | 5,330 |
| Chatham GA | POOLER CHRURCH | 004 | 4,407 |
| Clarke GA | 3B | 046 | 5,752 |
| Clarke GA | 3B | 047 | 4,194 |
| Clarke GA | 6C | 046 | 2,971 |
| Clarke GA | 6C | 047 | 2,036 |
| Cobb GA | Dobbins 01 | 006 | 6,586 |
| Cobb GA | Dobbins 01 | 033 | 6,310 |
| Cobb GA | Dobbins 01 | 038 | 505 |
| Cobb GA | Elizabeth 01 | 032 | 3,771 |
| Cobb GA | Elizabeth 01 | 037 | 2,099 |
| Cobb GA | Kennesaw 1A | 032 | 1,471 |
| Cobb GA | Kennesaw 1A | 037 | 2,972 |
| Cobb GA | Marietta 3A | 032 | 3,439 |
| Cobb GA | Marietta 3A | 033 | 5,460 |
| Cobb GA | Marietta 5A | 006 | 0 |
| Cobb GA | Marietta 5A | 033 | 4,334 |
| Cobb GA | Marietta 6A | 006 | 3,022 |
| Cobb GA | Marietta 6A | 032 | 1,532 |
| Cobb GA | Marietta 7A | 006 | 993 |
| Cobb GA | Marietta 7A | 033 | 5,918 |
| Cobb GA | Nickajack 01 | 006 | 2,398 |
| Cobb GA | Nickajack 01 | 038 | 3,728 |
| Cobb GA | Norton Park 01 | 033 | 7,049 |
| Cobb GA | Norton Park 01 | 038 | 752 |

## Political Subdivison Splits Between Districts

Ga_SB1EX

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Oregon 03 | 033 | 12,988 |
| Cobb GA | Oregon 03 | 037 | 0 |
| Cobb GA | Powers Ferry 01 | 006 | 4,963 |
| Cobb GA | Powers Ferry 01 | 033 | 464 |
| Cobb GA | Sewell Mill 03 | 006 | 5,051 |
| Cobb GA | Sewell Mill 03 | 033 | 1,886 |
| Cobb GA | Vinings 02 | 006 | 4,624 |
| Cobb GA | Vinings 02 | 038 | 5,019 |
| Coffee GA | DOUGLAS | 013 | 12,595 |
| Coffee GA | DOUGLAS | 019 | 15,976 |
| Floyd GA | GARDEN LAKES | 052 | 1,024 |
| Floyd GA | GARDEN LAKES | 053 | 7,817 |
| Forsyth GA | BIG CREEK | 027 | 15,216 |
| Forsyth GA | BIG CREEK | 048 | 10,302 |
| Forsyth GA | POLO | 027 | 24,894 |
| Forsyth GA | POLO | 048 | 964 |
| Fulton GA | RW09 | 021 | 2,971 |
| Fulton GA | RW09 | 056 | 4,750 |
| Fulton GA | RW12 | 021 | 4,274 |
| Fulton GA | RW12 | 056 | 3,958 |
| Fulton GA | SC08B | 035 | 223 |
| Fulton GA | SC08B | 039 | 5,124 |
| Fulton GA | SC18C | 035 | 1,852 |
| Fulton GA | SC18C | 039 | 521 |
| Gordon GA | LILY POND | 052 | 1,641 |
| Gordon GA | LILY POND | 054 | 996 |
| Gwinnett GA | DACULA | 045 | 2,699 |
| Gwinnett GA | DACULA | 046 | 4,613 |
| Gwinnett GA | LAWRENCEVILLE E | 005 | 2,075 |
| Gwinnett GA | LAWRENCEVILLE E | 009 | 1,386 |
| Gwinnett GA | PINCKNEYVILLE W | 005 | 5,605 |
| Gwinnett GA | PINCKNEYVILLE W | 007 | 2,701 |
| Hall GA | GLADE | 049 | 5,135 |
| Hall GA | GLADE | 050 | 1,735 |
| Hall GA | TADMORE | 049 | 4,129 |
| Hall GA | TADMORE | 050 | 10,220 |
| Houston GA | FMMS | 018 | 5,178 |
| Houston GA | FMMS | 020 | 8,151 |
| Houston GA | MCMS | 018 | 3,625 |
| Houston GA | MCMS | 020 | 9,869 |
| Houston GA | RECR | 020 | 0 |
| Houston GA | RECR | 026 | 17,798 |
| Jackson GA | Central Jackson | 047 | 24,383 |
| Jackson GA | Central Jackson | 050 | 0 |
| Jackson GA | North Jackson | 047 | 0 |
| Jackson GA | North Jackson | 050 | 19,247 |
| Muscogee GA | COLUMBUS TECH | 015 | 6,919 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Muscogee GA | COLUMBUS TECH | 029 | 2,228 |
| Paulding GA | CARL SCOGGINS MID SC | 030 | 7,586 |
| Paulding GA | CARL SCOGGINS MID SC | 031 | 2,162 |
| Paulding GA | TAYLOR FARM PARK | 030 | 475 |
| Paulding GA | TAYLOR FARM PARK | 031 | 12,958 |
| Ware GA | 100 | 003 | 2,672 |
| Ware GA | 100 | 008 | 3,692 |
| Ware GA | 200A | 003 | 0 |
| Ware GA | 200A | 008 | 4,133 |
| Ware GA | 304 | 003 | 0 |
| Ware GA | 304 | 008 | 2,107 |
| Ware GA | 400 | 003 | 4,626 |
| Ware GA | 400 | 008 | 406 |

# EXHIBIT T-4

User:

Plan Name: **Illustrative_Senate**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                   9:07 AM

**Whole City/Town : 464**
**City/Town Splits: 177**
**Zero Population City/Town Splits: 11**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Vernonburg | 139 | 100.00% | 004 | Savannah | 0 | 0.00% |
| 001 | Pooler | 5,775 | 22.46% | 004 | Bellville | 127 | 100.00% |
| 001 | Tybee Island | 3,114 | 100.00% | 004 | Hagan | 959 | 100.00% |
| 001 | Gumbranch | 235 | 100.00% | 004 | Claxton | 2,602 | 100.00% |
| 001 | Walthourville | 3,680 | 100.00% | 004 | Daisy | 159 | 100.00% |
| 001 | Allenhurst | 816 | 100.00% | 004 | Register | 157 | 100.00% |
| 001 | Hinesville | 34,891 | 100.00% | 005 | Suwanee | 4,083 | 19.64% |
| 001 | Flemington | 825 | 100.00% | 005 | Lawrenceville | 27,199 | 88.80% |
| 001 | Riceboro | 615 | 100.00% | 006 | Sandy Springs | 16,948 | 15.68% |
| 001 | Midway | 2,141 | 100.00% | 006 | Atlanta | 82,204 | 16.48% |
| 001 | Richmond Hill | 16,633 | 100.00% | 006 | Marietta | 4,015 | 6.58% |
| 001 | Pembroke | 2,513 | 100.00% | 007 | Norcross | 16,874 | 98.05% |
| 001 | Bloomingdale | 2,035 | 72.94% | 007 | Peachtree Corners | 17,041 | 40.34% |
| 001 | Savannah | 8,029 | 5.43% | 007 | Berkeley Lake | 2,054 | 100.00% |
| 002 | Pooler | 0 | 0.00% | 007 | Duluth | 31,873 | 100.00% |
| 002 | Garden City | 10,289 | 100.00% | 007 | Lilburn | 686 | 4.73% |
| 002 | Port Wentworth | 10,878 | 100.00% | 007 | Suwanee | 4,339 | 20.87% |
| 002 | Thunderbolt | 2,556 | 100.00% | 008 | Waycross | 8,111 | 58.18% |
| 002 | Savannah | 139,751 | 94.57% | 008 | Blackshear | 3,506 | 100.00% |
| 003 | Kingsland | 18,337 | 100.00% | 008 | Patterson | 749 | 100.00% |
| 003 | St. Marys | 18,256 | 100.00% | 008 | Offerman | 450 | 100.00% |
| 003 | Woodbine | 1,062 | 100.00% | 008 | Hahira | 3,384 | 100.00% |
| 003 | Waycross | 5,831 | 41.82% | 008 | Remerton | 1,334 | 100.00% |
| 003 | Homeland | 886 | 100.00% | 008 | Valdosta | 55,378 | 100.00% |
| 003 | Folkston | 4,464 | 100.00% | 008 | Lake Park | 932 | 100.00% |
| 003 | Hoboken | 480 | 100.00% | 008 | Dasher | 890 | 100.00% |
| 003 | Nahunta | 1,013 | 100.00% | 008 | Ray City | 0 | 0.00% |
| 003 | Brunswick | 15,210 | 100.00% | 008 | Lakeland | 2,875 | 100.00% |
| 003 | Darien | 1,460 | 100.00% | 008 | Du Pont | 134 | 100.00% |
| 004 | Pooler | 19,936 | 77.54% | 008 | Willacoochee | 1,240 | 100.00% |
| 004 | Rincon | 10,934 | 100.00% | 008 | Pearson | 1,821 | 100.00% |
| 004 | Oliver | 210 | 100.00% | 008 | Fargo | 250 | 100.00% |
| 004 | Sylvania | 2,634 | 100.00% | 008 | Homerville | 2,344 | 100.00% |
| 004 | Hiltonia | 310 | 100.00% | 008 | Argyle | 190 | 100.00% |
| 004 | Newington | 290 | 100.00% | 009 | Lilburn | 13,597 | 93.76% |
| 004 | Portal | 638 | 100.00% | 009 | Snellville | 3,327 | 16.17% |
| 004 | Rocky Ford | 167 | 100.00% | 009 | Grayson | 4,218 | 89.18% |
| 004 | Statesboro | 33,438 | 100.00% | 009 | Loganville | 229 | 1.62% |
| 004 | Brooklet | 1,704 | 100.00% | 009 | Lawrenceville | 3,414 | 11.15% |
| 004 | Bloomingdale | 755 | 27.06% | 010 | Stockbridge | 21,217 | 73.23% |
| 004 | Guyton | 2,289 | 100.00% | 010 | Atlanta | 17,936 | 3.60% |
| 004 | Springfield | 2,703 | 100.00% | 011 | Boston | 1,207 | 100.00% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 011 | Barwick | 363 | 100.00% | 012 | Meigs | 38 | 4.09% |
| 011 | Quitman | 4,064 | 100.00% | 012 | Sale City | 354 | 100.00% |
| 011 | Coolidge | 528 | 100.00% | 012 | Fort Gaines | 995 | 100.00% |
| 011 | Moultrie | 14,638 | 100.00% | 012 | Americus | 16,230 | 100.00% |
| 011 | Pavo | 622 | 100.00% | 012 | Andersonville | 237 | 100.00% |
| 011 | Funston | 402 | 100.00% | 013 | Lilly | 129 | 100.00% |
| 011 | Norman Park | 963 | 100.00% | 013 | Pinehurst | 309 | 100.00% |
| 011 | Morven | 506 | 100.00% | 013 | Unadilla | 3,118 | 100.00% |
| 011 | Berlin | 511 | 100.00% | 013 | Pineview | 454 | 100.00% |
| 011 | Bainbridge | 14,468 | 100.00% | 013 | Ocilla | 3,498 | 100.00% |
| 011 | Attapulgus | 454 | 100.00% | 013 | Fitzgerald | 9,006 | 100.00% |
| 011 | Climax | 276 | 100.00% | 013 | Abbeville | 2,685 | 100.00% |
| 011 | Donalsonville | 2,833 | 100.00% | 013 | Leesburg | 3,480 | 100.00% |
| 011 | Iron City | 312 | 100.00% | 013 | Smithville | 593 | 100.00% |
| 011 | Brinson | 217 | 100.00% | 013 | Warwick | 504 | 100.00% |
| 011 | Whigham | 428 | 100.00% | 013 | Dooling | 68 | 100.00% |
| 011 | Cairo | 10,179 | 100.00% | 013 | Byromville | 422 | 100.00% |
| 011 | Thomasville | 18,881 | 100.00% | 013 | Sylvester | 5,644 | 100.00% |
| 011 | Ochlocknee | 672 | 100.00% | 013 | Poulan | 760 | 100.00% |
| 011 | Meigs | 890 | 95.91% | 013 | Sumner | 445 | 100.00% |
| 011 | Doerun | 738 | 100.00% | 013 | Ty Ty | 641 | 100.00% |
| 011 | Ellenton | 210 | 100.00% | 013 | Sycamore | 692 | 100.00% |
| 011 | Cecil | 284 | 100.00% | 013 | Ashburn | 4,291 | 100.00% |
| 011 | Sparks | 2,043 | 100.00% | 013 | Cordele | 10,220 | 100.00% |
| 011 | Adel | 5,571 | 100.00% | 013 | Arabi | 447 | 100.00% |
| 011 | Omega | 31 | 2.35% | 013 | Tifton | 17,045 | 100.00% |
| 011 | Lenox | 752 | 100.00% | 013 | Pitts | 252 | 100.00% |
| 012 | Bluffton | 113 | 100.00% | 013 | Rebecca | 208 | 100.00% |
| 012 | Edison | 1,230 | 100.00% | 013 | Rochelle | 1,167 | 100.00% |
| 012 | Cuthbert | 3,143 | 100.00% | 013 | Vienna | 2,928 | 100.00% |
| 012 | Morgan | 1,741 | 100.00% | 013 | Omega | 1,287 | 97.65% |
| 012 | Leary | 524 | 100.00% | 013 | Ray City | 956 | 100.00% |
| 012 | Shellman | 861 | 100.00% | 013 | Nashville | 4,947 | 100.00% |
| 012 | Dawson | 4,414 | 100.00% | 013 | Enigma | 1,058 | 100.00% |
| 012 | Parrott | 120 | 100.00% | 013 | Alapaha | 481 | 100.00% |
| 012 | Lumpkin | 891 | 100.00% | 014 | Sandy Springs | 91,132 | 84.32% |
| 012 | Richland | 1,370 | 100.00% | | | | |
| 012 | Albany | 69,647 | 100.00% | 014 | Roswell | 48,710 | 52.47% |
| 012 | Sasser | 287 | 100.00% | 014 | Atlanta | 19,915 | 3.99% |
| 012 | Bronwood | 334 | 100.00% | 014 | Alpharetta | 18,846 | 28.63% |
| 012 | Leslie | 344 | 100.00% | 014 | Johns Creek | 13,930 | 16.89% |
| 012 | De Soto | 124 | 100.00% | 015 | Butler | 1,881 | 100.00% |
| 012 | Plains | 573 | 100.00% | 015 | Reynolds | 926 | 100.00% |
| 012 | Jakin | 131 | 100.00% | 015 | Buena Vista | 1,585 | 100.00% |
| 012 | Colquitt | 2,001 | 100.00% | 015 | Ellaville | 1,595 | 100.00% |
| 012 | Blakely | 5,371 | 100.00% | 015 | Ideal | 407 | 100.00% |
| 012 | Damascus | 212 | 100.00% | 015 | Oglethorpe | 995 | 100.00% |
| 012 | Arlington | 1,209 | 100.00% | 015 | Montezuma | 3,047 | 100.00% |
| 012 | Pelham | 3,507 | 100.00% | 015 | Marshallville | 1,048 | 100.00% |
| 012 | Newton | 602 | 100.00% | 015 | Columbus | 142,205 | 68.72% |
| 012 | Camilla | 5,187 | 100.00% | 015 | Geneva | 75 | 100.00% |
| 012 | Baconton | 856 | 100.00% | 015 | Junction City | 138 | 100.00% |
| | | | | 015 | Talbotton | 742 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 015 | Manchester | 92 | 2.57% | 019 | Ludowici | 1,590 | 100.00% |
| 015 | Woodland | 305 | 100.00% | 019 | Glennville | 3,834 | 100.00% |
| 016 | Sunny Side | 203 | 100.00% | 019 | Reidsville | 2,515 | 100.00% |
| 016 | Hampton | 8,368 | 100.00% | 019 | Collins | 540 | 100.00% |
| 016 | Jonesboro | 131 | 3.09% | 019 | Cobbtown | 341 | 100.00% |
| 016 | Stockbridge | 7,748 | 26.74% | 019 | Manassas | 59 | 100.00% |
| 016 | McDonough | 4,456 | 15.34% | 020 | Villa Rica | 5,810 | 34.24% |
| 016 | Locust Grove | 8,883 | 99.28% | 020 | Chattahoochee Hills | 2,948 | 99.93% |
| 016 | Forest Park | 3,010 | 15.10% | | | | |
| 016 | Morrow | 2,128 | 32.39% | 020 | Douglasville | 34,650 | 100.00% |
| 016 | Lake City | 1,531 | 51.86% | 020 | Palmetto | 4,510 | 88.94% |
| 017 | Stockbridge | 8 | 0.03% | 020 | Fairburn | 16,483 | 100.00% |
| 017 | McDonough | 24,595 | 84.66% | 020 | Union City | 14,086 | 52.50% |
| 017 | Locust Grove | 64 | 0.72% | 020 | South Fulton | 21,275 | 19.80% |
| 017 | Stonecrest | 39,964 | 67.51% | 020 | Austell | 126 | 1.63% |
| 017 | Conyers | 1,073 | 6.20% | 021 | Canton | 26,142 | 79.28% |
| 018 | Concord | 378 | 100.00% | 021 | Roswell | 9,966 | 10.74% |
| 018 | Thomaston | 9,816 | 100.00% | 021 | Alpharetta | 32,276 | 49.04% |
| 018 | Roberta | 813 | 100.00% | 021 | Milton | 41,296 | 100.00% |
| 018 | Culloden | 200 | 100.00% | 021 | Ball Ground | 2,560 | 100.00% |
| 018 | Yatesville | 394 | 100.00% | 021 | Nelson | 596 | 52.05% |
| 018 | Zebulon | 1,225 | 100.00% | 021 | Waleska | 921 | 100.00% |
| 018 | Meansville | 266 | 100.00% | 021 | Holly Springs | 6,553 | 40.42% |
| 018 | Williamson | 681 | 100.00% | 022 | Warrenton | 1,744 | 100.00% |
| 018 | Perry | 16,495 | 79.98% | 022 | Norwood | 202 | 100.00% |
| 018 | Fort Valley | 8,780 | 100.00% | 022 | Camak | 141 | 100.00% |
| 018 | Warner Robins | 11,189 | 13.93% | 022 | Thomson | 6,814 | 100.00% |
| | | | | 022 | Dearing | 529 | 100.00% |
| 018 | Byron | 5,702 | 100.00% | 022 | Hephzibah | 3,830 | 100.00% |
| 018 | Molena | 392 | 100.00% | 022 | Blythe | 696 | 93.55% |
| 019 | Ambrose | 327 | 100.00% | 022 | Edge Hill | 22 | 100.00% |
| 019 | Douglas | 11,722 | 100.00% | 022 | Mitchell | 153 | 100.00% |
| 019 | Broxton | 1,060 | 100.00% | 022 | Gibson | 630 | 100.00% |
| 019 | Nicholls | 3,147 | 100.00% | 023 | Sharon | 104 | 100.00% |
| 019 | Denton | 189 | 100.00% | 023 | Washington | 2,498 | 66.54% |
| 019 | Hazlehurst | 4,088 | 100.00% | 023 | Crawfordville | 479 | 100.00% |
| 019 | Alma | 3,433 | 100.00% | 023 | Sardis | 995 | 100.00% |
| 019 | Graham | 263 | 100.00% | 023 | Girard | 184 | 100.00% |
| 019 | Baxley | 4,942 | 100.00% | 023 | Danville | 165 | 100.00% |
| 019 | Mount Vernon | 1,990 | 100.00% | 023 | Jeffersonville | 977 | 100.00% |
| | | | | 023 | Allentown | 187 | 95.90% |
| 019 | Uvalda | 439 | 100.00% | 023 | Gordon | 1,783 | 100.00% |
| 019 | Alston | 178 | 100.00% | 023 | Ivey | 1,037 | 100.00% |
| 019 | Ailey | 519 | 100.00% | 023 | Irwinton | 531 | 100.00% |
| 019 | Higgston | 314 | 100.00% | 023 | McIntyre | 575 | 100.00% |
| 019 | Vidalia | 10,785 | 100.00% | 023 | Toomsboro | 383 | 100.00% |
| 019 | Santa Claus | 204 | 100.00% | 023 | Oconee | 197 | 100.00% |
| 019 | Lyons | 4,239 | 100.00% | 023 | Deepstep | 117 | 100.00% |
| 019 | Tarrytown | 66 | 100.00% | 023 | Milledgeville | 17,070 | 100.00% |
| 019 | Surrency | 194 | 100.00% | 023 | Sparta | 1,357 | 100.00% |
| 019 | Screven | 769 | 100.00% | 023 | Avera | 223 | 100.00% |
| 019 | Odum | 463 | 100.00% | 023 | Stapleton | 402 | 100.00% |
| 019 | Jesup | 9,809 | 100.00% | 023 | Wrens | 2,217 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 023 | Midville | 385 | 100.00% | 025 | Stillmore | 439 | 100.00% |
| 023 | Millen | 2,966 | 100.00% | 025 | Metter | 4,004 | 100.00% |
| 023 | Vidette | 103 | 100.00% | 025 | Pulaski | 211 | 100.00% |
| 023 | Keysville | 300 | 100.00% | 025 | Wrightsville | 3,449 | 100.00% |
| 023 | Blythe | 48 | 6.45% | 025 | Adrian | 552 | 100.00% |
| 023 | Waynesboro | 5,799 | 100.00% | 025 | Kite | 160 | 100.00% |
| 023 | Harrison | 339 | 100.00% | 025 | Swainsboro | 7,425 | 100.00% |
| 023 | Tennille | 1,469 | 100.00% | 026 | Centerville | 8,228 | 100.00% |
| 023 | Sandersville | 5,813 | 100.00% | 026 | Warner Robins | 61,196 | 76.20% |
| 023 | Riddleville | 80 | 100.00% | | | | |
| 023 | Davisboro | 1,832 | 100.00% | 027 | Cumming | 7,318 | 100.00% |
| 023 | Bartow | 186 | 100.00% | 027 | Peachtree City | 4,334 | 11.33% |
| 023 | Wadley | 1,643 | 100.00% | | | | |
| 023 | Louisville | 2,381 | 100.00% | 028 | Tyrone | 7,658 | 100.00% |
| 024 | Washington | 1,256 | 33.46% | 028 | Brooks | 568 | 100.00% |
| 024 | Tignall | 485 | 100.00% | 028 | Woolsey | 206 | 100.00% |
| 024 | Lincolnton | 1,480 | 100.00% | 028 | Fayetteville | 18,957 | 100.00% |
| 024 | Rayle | 158 | 100.00% | 028 | Griffin | 23,478 | 100.00% |
| 024 | Bowman | 872 | 100.00% | 028 | Orchard Hill | 219 | 100.00% |
| 024 | Elberton | 4,640 | 100.00% | 028 | Jonesboro | 3,128 | 73.86% |
| 024 | Harlem | 3,571 | 100.00% | 028 | Lovejoy | 10,122 | 100.00% |
| 024 | Grovetown | 15,577 | 100.00% | 029 | Gay | 110 | 100.00% |
| 025 | Perry | 4,129 | 20.02% | 029 | Haralson | 0 | 0.00% |
| 025 | Hawkinsville | 3,980 | 100.00% | 029 | West Point | 3,719 | 100.00% |
| 025 | Jacksonville | 111 | 100.00% | 029 | LaGrange | 30,858 | 100.00% |
| 025 | Rhine | 295 | 100.00% | 029 | Columbus | 64,717 | 31.28% |
| 025 | Eastman | 5,658 | 100.00% | 029 | Hamilton | 1,680 | 100.00% |
| 025 | Cochran | 5,026 | 100.00% | 029 | Waverly Hall | 638 | 100.00% |
| 025 | Chester | 525 | 100.00% | 029 | Pine Mountain | 1,216 | 100.00% |
| 025 | Milan | 613 | 100.00% | | | | |
| 025 | Chauncey | 289 | 100.00% | 029 | Shiloh | 402 | 100.00% |
| 025 | McRae-Helena | 6,253 | 100.00% | 029 | Warm Springs | 465 | 100.00% |
| 025 | Cadwell | 381 | 100.00% | 029 | Manchester | 3,492 | 97.43% |
| 025 | Dexter | 655 | 100.00% | 029 | Woodbury | 908 | 100.00% |
| 025 | Rentz | 312 | 100.00% | 029 | Hogansville | 3,267 | 100.00% |
| 025 | Warner Robins | 7,923 | 9.87% | 029 | Lone Oak | 114 | 100.00% |
| 025 | Allentown | 8 | 4.10% | 029 | Greenville | 794 | 100.00% |
| 025 | Montrose | 203 | 100.00% | 029 | Luthersville | 776 | 100.00% |
| 025 | Dudley | 593 | 100.00% | 030 | Villa Rica | 11,160 | 65.76% |
| 025 | Dublin | 16,074 | 100.00% | 030 | Tallapoosa | 3,227 | 100.00% |
| 025 | East Dublin | 2,492 | 100.00% | 030 | Mount Zion | 1,766 | 100.00% |
| 025 | Summertown | 121 | 100.00% | 030 | Carrollton | 26,738 | 100.00% |
| 025 | Twin City | 1,642 | 100.00% | 030 | Waco | 536 | 100.00% |
| 025 | Garfield | 257 | 100.00% | 030 | Bremen | 7,185 | 100.00% |
| 025 | Lumber City | 967 | 100.00% | 030 | Buchanan | 938 | 100.00% |
| 025 | Scotland | 173 | 100.00% | 030 | Temple | 5,089 | 100.00% |
| 025 | Alamo | 771 | 100.00% | 030 | Ephesus | 471 | 100.00% |
| 025 | Glenwood | 850 | 100.00% | 030 | Bowdon | 2,161 | 100.00% |
| 025 | Soperton | 2,889 | 100.00% | 030 | Franklin | 950 | 100.00% |
| 025 | Oak Park | 512 | 100.00% | 030 | Centralhatchee | 348 | 100.00% |
| 025 | Nunez | 134 | 100.00% | 030 | Roopville | 231 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 030 | Whitesburg | 596 | 100.00% | 039 | Peachtree City | 33,910 | 88.67% |
| 031 | Dallas | 14,042 | 100.00% | | | | |
| 031 | Hiram | 4,929 | 100.00% | 039 | Palmetto | 561 | 11.06% |
| 031 | Cedartown | 10,190 | 100.00% | 039 | Tyrone | 0 | 0.00% |
| 031 | Rockmart | 4,732 | 100.00% | 039 | Grantville | 3,103 | 100.00% |
| 031 | Aragon | 1,440 | 100.00% | 039 | Moreland | 382 | 100.00% |
| 031 | Braswell | 355 | 100.00% | 040 | Brookhaven | 34,358 | 62.29% |
| 031 | Taylorsville | 35 | 13.89% | 040 | Dunwoody | 51,683 | 100.00% |
| 032 | Canton | 6,831 | 20.72% | 040 | Chamblee | 30,164 | 100.00% |
| 032 | Kennesaw | 1,471 | 4.45% | 040 | Doraville | 10,623 | 100.00% |
| 032 | Marietta | 19,502 | 31.99% | 040 | Tucker | 1 | 0.00% |
| 032 | Woodstock | 7,892 | 22.51% | 040 | Norcross | 335 | 1.95% |
| 032 | Holly Springs | 2,089 | 12.88% | 040 | Peachtree Corners | 25,202 | 59.66% |
| 033 | Powder Springs | 16,887 | 100.00% | | | | |
| | | | | 040 | Atlanta | 3 | 0.00% |
| 033 | South Fulton | 7,418 | 6.90% | 041 | Clarkston | 0 | 0.00% |
| 033 | Atlanta | 5,358 | 1.07% | 041 | Pine Lake | 752 | 100.00% |
| 033 | Austell | 7,587 | 98.37% | 041 | Stone Mountain | 6,703 | 100.00% |
| 033 | Marietta | 14,405 | 23.63% | | | | |
| 033 | Smyrna | 0 | 0.00% | 041 | Tucker | 33,070 | 89.37% |
| 034 | Jonesboro | 976 | 23.05% | 041 | Lilburn | 219 | 1.51% |
| 034 | Riverdale | 15,129 | 100.00% | 042 | Decatur | 24,928 | 100.00% |
| 034 | Forest Park | 16,922 | 84.90% | 042 | Avondale Estates | 3,567 | 100.00% |
| 034 | Morrow | 4,441 | 67.61% | | | | |
| 034 | Lake City | 1,421 | 48.14% | 042 | Clarkston | 14,756 | 100.00% |
| 034 | Union City | 11,888 | 44.31% | 042 | Brookhaven | 20,803 | 37.71% |
| 034 | South Fulton | 38,666 | 35.99% | 042 | Tucker | 3,934 | 10.63% |
| 034 | College Park | 3,207 | 23.02% | 042 | Atlanta | 22,081 | 4.43% |
| 035 | Union City | 856 | 3.19% | 043 | Covington | 14,192 | 100.00% |
| 035 | South Fulton | 36,972 | 34.41% | 043 | Oxford | 2,308 | 100.00% |
| 035 | College Park | 288 | 2.07% | 043 | Social Circle | 5 | 0.10% |
| 035 | East Point | 30,110 | 78.50% | 043 | Mansfield | 442 | 100.00% |
| 035 | Atlanta | 122,395 | 24.54% | 043 | Newborn | 676 | 100.00% |
| 036 | Hapeville | 6,553 | 100.00% | 043 | Stonecrest | 19,230 | 32.49% |
| 036 | College Park | 10,435 | 74.91% | 043 | Lithonia | 2,662 | 100.00% |
| 036 | East Point | 8,248 | 21.50% | 043 | Conyers | 16,232 | 93.80% |
| 036 | Atlanta | 167,046 | 33.50% | 043 | Porterdale | 1,799 | 100.00% |
| 037 | Acworth | 22,440 | 100.00% | 044 | Aldora | 0 | 0.00% |
| 037 | Kennesaw | 31,565 | 95.55% | 044 | Barnesville | 6,292 | 100.00% |
| 037 | Marietta | 5,680 | 9.32% | 044 | Milner | 772 | 100.00% |
| 037 | Emerson | 1,415 | 100.00% | 044 | Forsyth | 4,384 | 100.00% |
| 037 | Cartersville | 209 | 0.90% | 044 | Jackson | 5,557 | 100.00% |
| 038 | South Fulton | 3,105 | 2.89% | 044 | Flovilla | 643 | 100.00% |
| 038 | Atlanta | 61,777 | 12.39% | 044 | Jenkinsburg | 391 | 100.00% |
| 038 | Marietta | 17,370 | 28.49% | 044 | Walnut Grove | 1,322 | 100.00% |
| 038 | Smyrna | 55,663 | 100.00% | 044 | Jersey | 146 | 100.00% |
| 039 | Chattahoochee Hills | 2 | 0.07% | 044 | Social Circle | 4,969 | 99.90% |
| | | | | 044 | Monroe | 10,127 | 67.84% |
| 039 | Newnan | 42,549 | 100.00% | 044 | Rutledge | 871 | 100.00% |
| 039 | Haralson | 172 | 100.00% | 044 | Good Hope | 339 | 100.00% |
| 039 | Sharpsburg | 327 | 100.00% | 044 | Bostwick | 378 | 100.00% |
| 039 | Turin | 347 | 100.00% | 044 | Madison | 4,447 | 100.00% |
| 039 | Senoia | 5,016 | 100.00% | 044 | Buckhead | 194 | 100.00% |

# Communities of Interest (Condensed)

Illustrative_Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 044 | Gray | 3,436 | 100.00% | 048 | Sugar Hill | 20,245 | 80.73% |
| 044 | Monticello | 2,541 | 100.00% | 048 | Buford | 695 | 4.05% |
| 044 | Shady Dale | 252 | 100.00% | 049 | Flowery Branch | 9,391 | 100.00% |
| 044 | Eatonton | 6,307 | 100.00% | | | | |
| 045 | Auburn | 6,247 | 83.35% | 049 | Braselton | 3,254 | 24.28% |
| 045 | Carl | 7 | 3.35% | 049 | Oakwood | 4,822 | 100.00% |
| 045 | Braselton | 5,913 | 44.12% | 049 | Gainesville | 42,296 | 100.00% |
| 045 | Suwanee | 6,867 | 33.04% | 049 | Clermont | 1,021 | 100.00% |
| 045 | Lawrenceville | 16 | 0.05% | 049 | Lula | 2,511 | 88.98% |
| 045 | Dacula | 6,882 | 100.00% | 049 | Buford | 2,665 | 15.54% |
| 045 | Sugar Hill | 4,831 | 19.27% | 049 | Rest Haven | 25 | 55.56% |
| 045 | Buford | 13,784 | 80.40% | 050 | Hartwell | 4,470 | 100.00% |
| 045 | Rest Haven | 20 | 44.44% | 050 | Helen | 531 | 100.00% |
| 046 | Greensboro | 3,648 | 100.00% | 050 | Young Harris | 1,098 | 100.00% |
| 046 | Woodville | 264 | 100.00% | 050 | Hiawassee | 981 | 100.00% |
| 046 | Winterville | 1,201 | 100.00% | 050 | Clarkesville | 1,911 | 100.00% |
| 046 | Union Point | 1,597 | 100.00% | 050 | Tallulah Falls | 199 | 100.00% |
| 046 | White Plains | 239 | 100.00% | 050 | Tiger | 422 | 100.00% |
| 046 | Siloam | 194 | 100.00% | 050 | Clayton | 2,003 | 100.00% |
| 046 | North High Shoals | 552 | 100.00% | 050 | Mountain City | 904 | 100.00% |
| 046 | Bogart | 1,326 | 100.00% | 050 | Dillard | 337 | 100.00% |
| 046 | Bishop | 332 | 100.00% | 050 | Sky Valley | 482 | 100.00% |
| 046 | Watkinsville | 2,896 | 100.00% | 050 | Cornelia | 4,503 | 100.00% |
| 047 | Maxeys | 198 | 100.00% | 050 | Mount Airy | 1,391 | 100.00% |
| 047 | Hull | 230 | 100.00% | 050 | Demorest | 2,022 | 100.00% |
| 047 | Arnoldsville | 431 | 100.00% | 050 | Franklin Springs | 1,155 | 100.00% |
| 047 | Lexington | 203 | 100.00% | | | | |
| 047 | Crawford | 821 | 100.00% | 050 | Royston | 2,648 | 99.96% |
| 047 | Colbert | 630 | 100.00% | 050 | Carnesville | 713 | 100.00% |
| 047 | Comer | 1,512 | 100.00% | 050 | Toccoa | 9,133 | 100.00% |
| 047 | Carlton | 263 | 100.00% | 050 | Canon | 643 | 100.00% |
| 047 | Ila | 350 | 100.00% | 050 | Lavonia | 2,143 | 100.00% |
| 047 | Danielsville | 654 | 100.00% | 050 | Martin | 336 | 100.00% |
| 047 | Royston | 1 | 0.04% | 050 | Avalon | 233 | 100.00% |
| 047 | Auburn | 1,248 | 16.65% | 050 | Bowersville | 444 | 100.00% |
| 047 | Carl | 202 | 96.65% | 050 | Gillsville | 306 | 100.00% |
| 047 | Bethlehem | 715 | 100.00% | 050 | Cleveland | 0 | 0.00% |
| 047 | Winder | 18,338 | 100.00% | 050 | Lula | 311 | 11.02% |
| 047 | Statham | 2,813 | 100.00% | 050 | Maysville | 1,033 | 55.33% |
| 047 | Arcade | 1,884 | 100.00% | 050 | Homer | 1,264 | 100.00% |
| 047 | Braselton | 4,236 | 31.60% | 050 | Alto | 970 | 100.00% |
| 047 | Hoschton | 2,666 | 100.00% | 050 | Baldwin | 3,629 | 100.00% |
| 047 | Talmo | 257 | 100.00% | 051 | Dawsonville | 3,720 | 100.00% |
| 047 | Pendergrass | 1,692 | 100.00% | 051 | Dahlonega | 7,537 | 100.00% |
| 047 | Jefferson | 13,233 | 100.00% | 051 | East Ellijay | 650 | 100.00% |
| 047 | Maysville | 834 | 44.67% | 051 | Ellijay | 1,862 | 100.00% |
| 047 | Nicholson | 1,808 | 100.00% | 051 | McCaysville | 1,149 | 100.00% |
| 047 | Commerce | 7,387 | 100.00% | 051 | Blue Ridge | 1,253 | 100.00% |
| 048 | Alpharetta | 14,696 | 22.33% | 051 | Morganton | 285 | 100.00% |
| 048 | Johns Creek | 68,523 | 83.11% | 051 | Blairsville | 616 | 100.00% |
| 048 | Suwanee | 5,497 | 26.45% | 051 | Jasper | 4,084 | 100.00% |
| 048 | Cumming | 0 | 0.00% | 051 | Talking Rock | 91 | 100.00% |

**Maptitude**
For Redistricting

# Communities of Interest (Condensed)

Illustrative_Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|-------|----------|-----------|-----------|-------|
| 051 | Cleveland | 3,514 | 100.00% | | | | |
| 051 | Nelson | 549 | 47.95% | | | | |
| 052 | Cave Spring | 1,174 | 100.00% | | | | |
| 052 | Rome | 33,134 | 87.86% | | | | |
| 052 | Taylorsville | 217 | 86.11% | | | | |
| 052 | Kingston | 722 | 100.00% | | | | |
| 052 | Plainville | 356 | 100.00% | | | | |
| 052 | Euharlee | 4,268 | 100.00% | | | | |
| 052 | Cartersville | 22,978 | 99.10% | | | | |
| 052 | White | 661 | 100.00% | | | | |
| 052 | Adairsville | 4,878 | 100.00% | | | | |
| 053 | Ringgold | 3,414 | 100.00% | | | | |
| 053 | Menlo | 480 | 100.00% | | | | |
| 053 | Lyerly | 454 | 100.00% | | | | |
| 053 | Summerville | 4,435 | 100.00% | | | | |
| 053 | Trion | 1,960 | 100.00% | | | | |
| 053 | Rome | 4,579 | 12.14% | | | | |
| 053 | Trenton | 2,195 | 100.00% | | | | |
| 053 | LaFayette | 6,888 | 100.00% | | | | |
| 053 | Lookout Mountain | 1,641 | 100.00% | | | | |
| 053 | Chickamauga | 2,917 | 100.00% | | | | |
| 053 | Rossville | 3,980 | 100.00% | | | | |
| 053 | Fort Oglethorpe | 10,423 | 100.00% | | | | |
| 054 | Tunnel Hill | 963 | 100.00% | | | | |
| 054 | Dalton | 34,417 | 100.00% | | | | |
| 054 | Cohutta | 764 | 100.00% | | | | |
| 054 | Chatsworth | 4,874 | 100.00% | | | | |
| 054 | Eton | 824 | 100.00% | | | | |
| 054 | Varnell | 2,179 | 100.00% | | | | |
| 054 | Calhoun | 16,949 | 100.00% | | | | |
| 054 | Resaca | 1,142 | 100.00% | | | | |
| 054 | Fairmount | 772 | 100.00% | | | | |
| 054 | Ranger | 107 | 100.00% | | | | |
| 055 | Monroe | 4,801 | 32.16% | | | | |
| 055 | Between | 402 | 100.00% | | | | |
| 055 | Snellville | 17,246 | 83.83% | | | | |
| 055 | Grayson | 512 | 10.82% | | | | |
| 055 | Loganville | 13,898 | 98.38% | | | | |
| 056 | Canton | 0 | 0.00% | | | | |
| 056 | Roswell | 34,157 | 36.79% | | | | |
| 056 | Woodstock | 27,173 | 77.49% | | | | |
| 056 | Holly Springs | 7,571 | 46.70% | | | | |
| 056 | Mountain Park | 583 | 100.00% | | | | |

# EXHIBIT T-5

User:
Plan Name: **Enacted Senate B-V-C**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                                9:16 AM

**Whole City/Town : 448**
**City/Town Splits: 216**
**Zero Population City/Town Splits: 18**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Vernonburg | 139 | 100.00% | 4 | Metter | 4,004 | 100.00% |
| 1 | Pooler | 25,711 | 100.00% | 4 | Manassas | 59 | 100.00% |
| 1 | Garden City | 21 | 0.20% | 4 | Bellville | 127 | 100.00% |
| 1 | Thunderbolt | 1,923 | 75.23% | 4 | Hagan | 959 | 100.00% |
| 1 | Tybee Island | 3,114 | 100.00% | 4 | Claxton | 2,602 | 100.00% |
| 1 | Walthourville | 2,771 | 75.30% | 4 | Daisy | 159 | 100.00% |
| 1 | Allenhurst | 816 | 100.00% | 4 | Pulaski | 211 | 100.00% |
| 1 | Hinesville | 22,102 | 63.35% | 4 | Register | 157 | 100.00% |
| 1 | Flemington | 825 | 100.00% | 4 | Adrian | 230 | 41.67% |
| 1 | Riceboro | 615 | 100.00% | 4 | Swainsboro | 7,425 | 100.00% |
| 1 | Midway | 2,141 | 100.00% | 5 | Norcross | 16,305 | 94.75% |
| 1 | Richmond Hill | 16,633 | 100.00% | 5 | Peachtree Corners | 0 | 0.00% |
| 1 | Pembroke | 2,513 | 100.00% | 5 | Lilburn | 196 | 1.35% |
| 1 | Bloomingdale | 2,790 | 100.00% | 5 | Lawrenceville | 12,906 | 42.14% |
| 1 | Savannah | 8,167 | 5.53% | 6 | Sandy Springs | 43,139 | 39.91% |
| 2 | Pooler | 0 | 0.00% | 6 | Atlanta | 55,240 | 11.08% |
| 2 | Garden City | 10,268 | 99.80% | 6 | Marietta | 7,107 | 11.66% |
| 2 | Port Wentworth | 10,878 | 100.00% | 6 | Smyrna | 40,706 | 73.13% |
| 2 | Thunderbolt | 633 | 24.77% | 7 | Ocilla | 3,498 | 100.00% |
| 2 | Bloomingdale | 0 | 0.00% | 7 | Fitzgerald | 9,006 | 100.00% |
| 2 | Savannah | 139,613 | 94.47% | 7 | Ambrose | 327 | 100.00% |
| 3 | Kingsland | 18,337 | 100.00% | 7 | Douglas | 11,722 | 100.00% |
| 3 | St. Marys | 18,256 | 100.00% | 7 | Broxton | 1,060 | 100.00% |
| 3 | Woodbine | 1,062 | 100.00% | 7 | Abbeville | 2,148 | 80.00% |
| 3 | Homeland | 886 | 100.00% | 7 | Waycross | 13,942 | 100.00% |
| 3 | Folkston | 4,464 | 100.00% | 7 | Folkston | 0 | 0.00% |
| 3 | Hoboken | 480 | 100.00% | 7 | Blackshear | 3,506 | 100.00% |
| 3 | Nahunta | 1,013 | 100.00% | 7 | Patterson | 749 | 100.00% |
| 3 | Brunswick | 15,210 | 100.00% | 7 | Offerman | 450 | 100.00% |
| 3 | Darien | 1,460 | 100.00% | 7 | Rochelle | 676 | 57.93% |
| 4 | Rincon | 10,934 | 100.00% | 7 | Nicholls | 3,147 | 100.00% |
| 4 | Portal | 638 | 100.00% | 7 | Alma | 3,433 | 100.00% |
| 4 | Oak Park | 512 | 100.00% | 7 | Ray City | 956 | 100.00% |
| 4 | Nunez | 134 | 100.00% | 7 | Nashville | 4,947 | 100.00% |
| 4 | Statesboro | 33,438 | 100.00% | 7 | Enigma | 1,058 | 100.00% |
| 4 | Brooklet | 1,704 | 100.00% | 7 | Alapaha | 481 | 100.00% |
| 4 | Guyton | 2,289 | 100.00% | 7 | Willacoochee | 1,240 | 100.00% |
| 4 | Springfield | 2,703 | 100.00% | 7 | Pearson | 1,821 | 100.00% |
| 4 | Reidsville | 2,515 | 100.00% | 8 | Boston | 1,207 | 100.00% |
| 4 | Collins | 540 | 100.00% | 8 | Barwick | 363 | 100.00% |
| 4 | Stillmore | 439 | 100.00% | 8 | Quitman | 4,064 | 100.00% |
| 4 | Cobbtown | 341 | 100.00% | 8 | Pavo | 622 | 100.00% |

## Communities of Interest (Condensed)

Enacted Senate B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 8 | Morven | 506 | 100.00% | 12 | Edison | 1,230 | 100.00% |
| 8 | Thomasville | 8 | 0.04% | 12 | Cuthbert | 3,143 | 100.00% |
| 8 | Hahira | 3,384 | 100.00% | 12 | Morgan | 1,741 | 100.00% |
| 8 | Cecil | 284 | 100.00% | 12 | Leary | 524 | 100.00% |
| 8 | Sparks | 2,043 | 100.00% | 12 | Shellman | 861 | 100.00% |
| 8 | Adel | 5,571 | 100.00% | 12 | Dawson | 4,414 | 100.00% |
| 8 | Lenox | 752 | 100.00% | 12 | Parrott | 120 | 100.00% |
| 8 | Remerton | 1,334 | 100.00% | 12 | Lumpkin | 891 | 100.00% |
| 8 | Valdosta | 55,378 | 100.00% | 12 | Richland | 1,370 | 100.00% |
| 8 | Lake Park | 932 | 100.00% | 12 | Albany | 69,647 | 100.00% |
| 8 | Dasher | 890 | 100.00% | 12 | Sasser | 287 | 100.00% |
| 8 | Ray City | 0 | 0.00% | 12 | Bronwood | 334 | 100.00% |
| 8 | Lakeland | 2,875 | 100.00% | 12 | Plains | 573 | 100.00% |
| 8 | Du Pont | 134 | 100.00% | 12 | Arlington | 894 | 73.95% |
| 8 | Fargo | 250 | 100.00% | 12 | Newton | 602 | 100.00% |
| 8 | Homerville | 2,344 | 100.00% | 12 | Camilla | 5,187 | 100.00% |
| 8 | Argyle | 190 | 100.00% | 12 | Baconton | 856 | 100.00% |
| 9 | Lilburn | 4,294 | 29.61% | 12 | Fort Gaines | 995 | 100.00% |
| 9 | Snellville | 7,446 | 36.19% | 12 | Americus | 15,777 | 97.21% |
| 9 | Grayson | 2,878 | 60.85% | 13 | Lilly | 129 | 100.00% |
| 9 | Loganville | 229 | 1.62% | 13 | Pinehurst | 309 | 100.00% |
| 9 | Lawrenceville | 16,126 | 52.65% | 13 | Unadilla | 3,118 | 100.00% |
| 9 | Dacula | 6,882 | 100.00% | 13 | Pineview | 454 | 100.00% |
| 10 | Stockbridge | 28,973 | 100.00% | 13 | Abbeville | 537 | 20.00% |
| 10 | Stonecrest | 15,543 | 26.26% | 13 | Rhine | 295 | 100.00% |
| 11 | Coolidge | 528 | 100.00% | 13 | Eastman | 5,658 | 100.00% |
| 11 | Moultrie | 14,638 | 100.00% | 13 | Chester | 525 | 100.00% |
| 11 | Funston | 402 | 100.00% | 13 | Milan | 347 | 56.61% |
| 11 | Norman Park | 963 | 100.00% | 13 | Chauncey | 289 | 100.00% |
| 11 | Berlin | 511 | 100.00% | 13 | Leesburg | 3,480 | 100.00% |
| 11 | Jakin | 131 | 100.00% | 13 | Smithville | 593 | 100.00% |
| 11 | Bainbridge | 14,468 | 100.00% | 13 | Leslie | 344 | 100.00% |
| 11 | Attapulgus | 454 | 100.00% | 13 | De Soto | 124 | 100.00% |
| 11 | Climax | 276 | 100.00% | 13 | Warwick | 504 | 100.00% |
| 11 | Donalsonville | 2,833 | 100.00% | 13 | Americus | 453 | 2.79% |
| 11 | Iron City | 312 | 100.00% | 13 | Andersonville | 237 | 100.00% |
| 11 | Brinson | 217 | 100.00% | 13 | Dooling | 68 | 100.00% |
| 11 | Colquitt | 2,001 | 100.00% | 13 | Byromville | 422 | 100.00% |
| 11 | Blakely | 5,371 | 100.00% | 13 | Sylvester | 5,644 | 100.00% |
| 11 | Damascus | 212 | 100.00% | 13 | Poulan | 760 | 100.00% |
| 11 | Arlington | 315 | 26.05% | 13 | Sumner | 445 | 100.00% |
| 11 | Whigham | 428 | 100.00% | 13 | Ty Ty | 641 | 100.00% |
| 11 | Cairo | 10,179 | 100.00% | 13 | Sycamore | 692 | 100.00% |
| 11 | Thomasville | 18,873 | 99.96% | 13 | Ashburn | 4,291 | 100.00% |
| 11 | Pelham | 3,507 | 100.00% | 13 | Cordele | 10,220 | 100.00% |
| 11 | Ochlocknee | 672 | 100.00% | 13 | Arabi | 447 | 100.00% |
| 11 | Meigs | 928 | 100.00% | 13 | Tifton | 17,045 | 100.00% |
| 11 | Sale City | 354 | 100.00% | 13 | Pitts | 252 | 100.00% |
| 11 | Doerun | 738 | 100.00% | 13 | Rebecca | 208 | 100.00% |
| 11 | Ellenton | 210 | 100.00% | 13 | Rochelle | 491 | 42.07% |
| 11 | Omega | 31 | 2.35% | 13 | Vienna | 2,928 | 100.00% |
| 12 | Bluffton | 113 | 100.00% | 13 | Omega | 1,287 | 97.65% |

# Communities of Interest (Condensed)   Enacted Senate B-V-C

| District | City/Town | Population | % Pop |
|---|---|---|---|
| 14 | Canton | 31,680 | 96.08% |
| 14 | Kennesaw | 599 | 1.81% |
| 14 | Emerson | 0 | 0.00% |
| 14 | Cartersville | 11,508 | 49.63% |
| 14 | White | 661 | 100.00% |
| 14 | Adairsville | 4,878 | 100.00% |
| 14 | Waleska | 921 | 100.00% |
| 14 | Woodstock | 1,333 | 3.80% |
| 14 | Holly Springs | 2,089 | 12.88% |
| 15 | Butler | 1,881 | 100.00% |
| 15 | Reynolds | 926 | 100.00% |
| 15 | Buena Vista | 1,585 | 100.00% |
| 15 | Ellaville | 1,595 | 100.00% |
| 15 | Ideal | 407 | 100.00% |
| 15 | Oglethorpe | 995 | 100.00% |
| 15 | Montezuma | 3,047 | 100.00% |
| 15 | Marshallville | 1,048 | 100.00% |
| 15 | Columbus | 120,417 | 58.19% |
| 15 | Geneva | 75 | 100.00% |
| 15 | Junction City | 138 | 100.00% |
| 15 | Talbotton | 742 | 100.00% |
| 15 | Manchester | 92 | 2.57% |
| 15 | Woodland | 305 | 100.00% |
| 16 | Concord | 378 | 100.00% |
| 16 | Peachtree City | 38,244 | 100.00% |
| 16 | Tyrone | 4,654 | 60.77% |
| 16 | Brooks | 568 | 100.00% |
| 16 | Woolsey | 206 | 100.00% |
| 16 | Fayetteville | 7,474 | 39.43% |
| 16 | Zebulon | 1,225 | 100.00% |
| 16 | Meansville | 266 | 100.00% |
| 16 | Williamson | 681 | 100.00% |
| 16 | Aldora | 0 | 0.00% |
| 16 | Barnesville | 6,292 | 100.00% |
| 16 | Milner | 772 | 100.00% |
| 16 | Griffin | 23,478 | 100.00% |
| 16 | Orchard Hill | 219 | 100.00% |
| 16 | Sunny Side | 203 | 100.00% |
| 16 | Molena | 392 | 100.00% |
| 17 | Hampton | 8,368 | 100.00% |
| 17 | Stockbridge | 0 | 0.00% |
| 17 | McDonough | 29,051 | 100.00% |
| 17 | Locust Grove | 8,947 | 100.00% |
| 17 | Covington | 5,509 | 38.82% |
| 17 | Oxford | 0 | 0.00% |
| 17 | Social Circle | 5 | 0.10% |
| 17 | Mansfield | 442 | 100.00% |
| 17 | Newborn | 676 | 100.00% |
| 18 | Thomaston | 9,816 | 100.00% |
| 18 | Roberta | 813 | 100.00% |
| 18 | Culloden | 200 | 100.00% |
| 18 | Yatesville | 394 | 100.00% |
| 18 | Forsyth | 4,384 | 100.00% |
| 18 | Perry | 90 | 0.44% |
| 18 | Fort Valley | 8,780 | 100.00% |
| 18 | Centerville | 8,228 | 100.00% |
| 18 | Warner Robins | 13,111 | 16.33% |
| 18 | Byron | 5,702 | 100.00% |
| 19 | Jacksonville | 111 | 100.00% |
| 19 | Milan | 266 | 43.39% |
| 19 | McRae-Helena | 6,253 | 100.00% |
| 19 | Denton | 189 | 100.00% |
| 19 | Lumber City | 967 | 100.00% |
| 19 | Hazlehurst | 4,088 | 100.00% |
| 19 | Graham | 263 | 100.00% |
| 19 | Baxley | 4,942 | 100.00% |
| 19 | Scotland | 173 | 100.00% |
| 19 | Alamo | 771 | 100.00% |
| 19 | Glenwood | 850 | 100.00% |
| 19 | Mount Vernon | 1,990 | 100.00% |
| 19 | Soperton | 2,889 | 100.00% |
| 19 | Uvalda | 439 | 100.00% |
| 19 | Alston | 178 | 100.00% |
| 19 | Ailey | 519 | 100.00% |
| 19 | Higgston | 314 | 100.00% |
| 19 | Vidalia | 10,785 | 100.00% |
| 19 | Santa Claus | 204 | 100.00% |
| 19 | Lyons | 4,239 | 100.00% |
| 19 | Tarrytown | 66 | 100.00% |
| 19 | Surrency | 194 | 100.00% |
| 19 | Screven | 769 | 100.00% |
| 19 | Odum | 463 | 100.00% |
| 19 | Jesup | 9,809 | 100.00% |
| 19 | Ludowici | 1,590 | 100.00% |
| 19 | Gumbranch | 235 | 100.00% |
| 19 | Walthourville | 909 | 24.70% |
| 19 | Hinesville | 12,789 | 36.65% |
| 19 | Glennville | 3,834 | 100.00% |
| 20 | Perry | 20,534 | 99.56% |
| 20 | Hawkinsville | 3,980 | 100.00% |
| 20 | Cochran | 5,026 | 100.00% |
| 20 | Cadwell | 381 | 100.00% |
| 20 | Dexter | 655 | 100.00% |
| 20 | Rentz | 312 | 100.00% |
| 20 | Warner Robins | 56,104 | 69.86% |
| 20 | Allentown | 8 | 4.10% |
| 20 | Montrose | 203 | 100.00% |
| 20 | Dudley | 593 | 100.00% |
| 20 | Dublin | 16,074 | 100.00% |
| 20 | East Dublin | 2,492 | 100.00% |
| 21 | Canton | 1,293 | 3.92% |

# Communities of Interest (Condensed)

Enacted Senate B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 21 | Alpharetta | 33,048 | 50.21% | 24 | Lexington | 203 | 100.00% |
| 21 | Johns Creek | 0 | 0.00% | 24 | Crawford | 821 | 100.00% |
| 21 | Milton | 36,509 | 88.41% | 24 | Crawfordville | 479 | 100.00% |
| 21 | Ball Ground | 2,560 | 100.00% | 24 | Rayle | 158 | 100.00% |
| 21 | Nelson | 596 | 52.05% | 24 | Royston | 659 | 24.88% |
| 21 | Woodstock | 29,154 | 83.14% | 24 | Canon | 27 | 4.20% |
| 21 | Holly Springs | 14,124 | 87.12% | 24 | Lavonia | 0 | 0.00% |
| 22 | Hephzibah | 23 | 0.60% | 24 | Bowman | 872 | 100.00% |
| 22 | Blythe | 696 | 93.55% | 24 | Elberton | 4,640 | 100.00% |
| 23 | Oliver | 210 | 100.00% | 24 | Bowersville | 444 | 100.00% |
| 23 | Sylvania | 2,634 | 100.00% | 24 | Harlem | 22 | 0.62% |
| 23 | Hiltonia | 310 | 100.00% | 24 | Grovetown | 6,581 | 42.25% |
| 23 | Sardis | 995 | 100.00% | 25 | Greensboro | 3,648 | 100.00% |
| 23 | Newington | 290 | 100.00% | 25 | Woodville | 264 | 100.00% |
| 23 | Girard | 184 | 100.00% | 25 | Union Point | 1,597 | 100.00% |
| 23 | Warrenton | 1,744 | 100.00% | 25 | Jackson | 5,557 | 100.00% |
| 23 | Norwood | 202 | 100.00% | 25 | Flovilla | 643 | 100.00% |
| 23 | Camak | 141 | 100.00% | 25 | Jenkinsburg | 391 | 100.00% |
| 23 | Avera | 223 | 100.00% | 25 | Walnut Grove | 1,295 | 97.96% |
| 23 | Stapleton | 402 | 100.00% | 25 | Jersey | 146 | 100.00% |
| 23 | Wrens | 2,217 | 100.00% | 25 | Social Circle | 4,969 | 99.90% |
| 23 | Thomson | 6,814 | 100.00% | 25 | Rutledge | 871 | 100.00% |
| 23 | Dearing | 529 | 100.00% | 25 | Bostwick | 378 | 100.00% |
| 23 | Summertown | 121 | 100.00% | 25 | Madison | 4,447 | 100.00% |
| 23 | Twin City | 1,642 | 100.00% | 25 | Buckhead | 194 | 100.00% |
| 23 | Garfield | 257 | 100.00% | 25 | Gray | 95 | 2.76% |
| 23 | Midville | 385 | 100.00% | 25 | Monticello | 2,541 | 100.00% |
| 23 | Rocky Ford | 167 | 100.00% | 25 | Shady Dale | 252 | 100.00% |
| 23 | Millen | 2,966 | 100.00% | 25 | Eatonton | 6,307 | 100.00% |
| 23 | Vidette | 103 | 100.00% | 25 | Milledgeville | 17,070 | 100.00% |
| 23 | Keysville | 300 | 100.00% | 25 | White Plains | 239 | 100.00% |
| 23 | Hephzibah | 3,807 | 99.40% | 25 | Siloam | 194 | 100.00% |
| 23 | Blythe | 48 | 6.45% | 26 | Warner Robins | 11,093 | 13.81% |
| 23 | Harlem | 3,549 | 99.38% | | | | |
| 23 | Grovetown | 8,996 | 57.75% | 26 | Gray | 3,341 | 97.24% |
| 23 | Waynesboro | 5,799 | 100.00% | 26 | Danville | 165 | 100.00% |
| 23 | Wrightsville | 3,449 | 100.00% | 26 | Jeffersonville | 977 | 100.00% |
| 23 | Adrian | 322 | 58.33% | 26 | Allentown | 187 | 95.90% |
| 23 | Kite | 160 | 100.00% | 26 | Gordon | 1,783 | 100.00% |
| 23 | Bartow | 186 | 100.00% | 26 | Ivey | 1,037 | 100.00% |
| 23 | Wadley | 1,643 | 100.00% | 26 | Irwinton | 531 | 100.00% |
| 23 | Louisville | 2,381 | 100.00% | 26 | McIntyre | 575 | 100.00% |
| 23 | Edge Hill | 22 | 100.00% | 26 | Toomsboro | 383 | 100.00% |
| 23 | Mitchell | 153 | 100.00% | 26 | Oconee | 197 | 100.00% |
| 23 | Gibson | 630 | 100.00% | 26 | Deepstep | 117 | 100.00% |
| 24 | Hartwell | 4,470 | 100.00% | 26 | Sparta | 1,357 | 100.00% |
| 24 | Sharon | 104 | 100.00% | 26 | Harrison | 339 | 100.00% |
| 24 | Washington | 3,754 | 100.00% | 26 | Tennille | 1,469 | 100.00% |
| 24 | Tignall | 485 | 100.00% | 26 | Sandersville | 5,813 | 100.00% |
| 24 | Lincolnton | 1,480 | 100.00% | 26 | Riddleville | 80 | 100.00% |
| 24 | Maxeys | 198 | 100.00% | 26 | Davisboro | 1,832 | 100.00% |
| 24 | Arnoldsville | 431 | 100.00% | 27 | Cumming | 7,318 | 100.00% |

## Communities of Interest (Condensed)　　　　　　　Enacted Senate B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28 | Chattahoochee Hills | 2,647 | 89.73% | 31 | Braswell | 355 | 100.00% |
| 28 | Newnan | 42,549 | 100.00% | 31 | Taylorsville | 35 | 13.89% |
| 28 | Haralson | 172 | 100.00% | 32 | Sandy Springs | 24,975 | 23.11% |
| 28 | Sharpsburg | 327 | 100.00% | 32 | Roswell | 0 | 0.00% |
| 28 | Turin | 347 | 100.00% | 32 | Marietta | 1,996 | 3.27% |
| 28 | Senoia | 5,016 | 100.00% | 33 | Powder Springs | 16,887 | 100.00% |
| 28 | Palmetto | 561 | 11.06% | | | | |
| 28 | Ephesus | 471 | 100.00% | 33 | Austell | 7,587 | 98.37% |
| 28 | Franklin | 950 | 100.00% | 33 | Marietta | 46,766 | 76.70% |
| 28 | Centralhatchee | 348 | 100.00% | 33 | Smyrna | 52 | 0.09% |
| 28 | LaGrange | 2,051 | 6.65% | 34 | Tyrone | 3,004 | 39.23% |
| 28 | Hogansville | 3,267 | 100.00% | 34 | Fayetteville | 11,483 | 60.57% |
| 28 | Grantville | 3,103 | 100.00% | 34 | Jonesboro | 976 | 23.05% |
| 28 | Moreland | 382 | 100.00% | 34 | Riverdale | 15,129 | 100.00% |
| 28 | Whitesburg | 596 | 100.00% | 34 | Forest Park | 19,230 | 96.48% |
| 29 | Gay | 110 | 100.00% | 34 | Morrow | 1,323 | 20.14% |
| 29 | Haralson | 0 | 0.00% | 34 | Lake City | 1,421 | 48.14% |
| 29 | West Point | 3,719 | 100.00% | 34 | College Park | 973 | 6.98% |
| 29 | LaGrange | 28,807 | 93.35% | 35 | Chattahoochee Hills | 303 | 10.27% |
| 29 | Columbus | 86,505 | 41.81% | 35 | Douglasville | 34,059 | 98.29% |
| 29 | Hamilton | 1,680 | 100.00% | 35 | Palmetto | 4,510 | 88.94% |
| 29 | Waverly Hall | 638 | 100.00% | 35 | Fairburn | 16,483 | 100.00% |
| 29 | Pine Mountain | 1,216 | 100.00% | 35 | Union City | 25,347 | 94.47% |
| 29 | Shiloh | 402 | 100.00% | 35 | South Fulton | 54,971 | 51.17% |
| 29 | Warm Springs | 465 | 100.00% | 35 | East Point | 0 | 0.00% |
| 29 | Manchester | 3,492 | 97.43% | 35 | Austell | 126 | 1.63% |
| 29 | Woodbury | 908 | 100.00% | 36 | Hapeville | 6,553 | 100.00% |
| 29 | Lone Oak | 114 | 100.00% | 36 | College Park | 10,723 | 76.98% |
| 29 | Greenville | 794 | 100.00% | 36 | East Point | 8,248 | 21.50% |
| 29 | Luthersville | 776 | 100.00% | 36 | Atlanta | 169,273 | 33.94% |
| 30 | Villa Rica | 16,970 | 100.00% | 37 | Acworth | 22,440 | 100.00% |
| 30 | Douglasville | 591 | 1.71% | 37 | Kennesaw | 32,437 | 98.19% |
| 30 | Hiram | 402 | 8.16% | 37 | Marietta | 5,103 | 8.37% |
| 30 | Mount Zion | 1,766 | 100.00% | 38 | South Fulton | 16,033 | 14.92% |
| 30 | Carrollton | 26,738 | 100.00% | 38 | Atlanta | 98,809 | 19.81% |
| 30 | Bremen | 65 | 0.90% | 38 | Smyrna | 14,905 | 26.78% |
| 30 | Temple | 5,026 | 98.76% | 39 | Union City | 1,483 | 5.53% |
| 30 | Bowdon | 2,161 | 100.00% | 39 | South Fulton | 36,432 | 33.91% |
| 30 | Roopville | 231 | 100.00% | 39 | College Park | 2,234 | 16.04% |
| 31 | Dallas | 14,042 | 100.00% | 39 | East Point | 30,110 | 78.50% |
| 31 | Hiram | 4,527 | 91.84% | 39 | Atlanta | 135,373 | 27.14% |
| 31 | Tallapoosa | 3,227 | 100.00% | 40 | Sandy Springs | 10,084 | 9.33% |
| 31 | Cedartown | 10,190 | 100.00% | | | | |
| 31 | Waco | 536 | 100.00% | 40 | Brookhaven | 34,358 | 62.29% |
| 31 | Bremen | 7,120 | 99.10% | 40 | Dunwoody | 51,683 | 100.00% |
| 31 | Buchanan | 938 | 100.00% | 40 | Chamblee | 19,974 | 66.22% |
| 31 | Temple | 63 | 1.24% | 40 | Roswell | 0 | 0.00% |
| 31 | Rockmart | 4,732 | 100.00% | 40 | Doraville | 10,623 | 100.00% |
| 31 | Aragon | 1,440 | 100.00% | 40 | Tucker | 3,991 | 10.79% |
| | | | | 40 | Norcross | 307 | 1.78% |

# Communities of Interest (Condensed)

Enacted Senate B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 40 | Peachtree Corners | 30,412 | 71.99% | 47 | Ila | 350 | 100.00% |
| | | | | 47 | Danielsville | 654 | 100.00% |
| 40 | Atlanta | 3 | 0.00% | 47 | Royston | 1 | 0.04% |
| 41 | Avondale Estates | 277 | 7.77% | 47 | Auburn | 7,270 | 97.00% |
| | | | | 47 | Carl | 209 | 100.00% |
| 41 | Clarkston | 14,756 | 100.00% | 47 | Bethlehem | 715 | 100.00% |
| 41 | Pine Lake | 752 | 100.00% | 47 | Winder | 18,338 | 100.00% |
| 41 | Stone Mountain | 6,703 | 100.00% | 47 | Statham | 2,813 | 100.00% |
| | | | | 47 | Arcade | 1,884 | 100.00% |
| 41 | Tucker | 33,014 | 89.21% | 47 | Braselton | 6,243 | 46.58% |
| 41 | Lilburn | 10,012 | 69.04% | 47 | Hoschton | 2,666 | 100.00% |
| 42 | Decatur | 24,928 | 100.00% | 47 | Pendergrass | 8 | 0.47% |
| 42 | Avondale Estates | 3,290 | 92.23% | 47 | Jefferson | 3,255 | 24.60% |
| | | | | 47 | Nicholson | 1,808 | 100.00% |
| 42 | Clarkston | 0 | 0.00% | 48 | Norcross | 597 | 3.47% |
| 42 | Brookhaven | 20,803 | 37.71% | 48 | Peachtree Corners | 11,831 | 28.01% |
| 42 | Chamblee | 10,190 | 33.78% | | | | |
| 42 | Tucker | 0 | 0.00% | 48 | Alpharetta | 1,390 | 2.11% |
| 42 | Atlanta | 35,685 | 7.16% | 48 | Berkeley Lake | 2,054 | 100.00% |
| 43 | Covington | 8,683 | 61.18% | 48 | Duluth | 31,873 | 100.00% |
| 43 | Oxford | 2,308 | 100.00% | 48 | Johns Creek | 61,963 | 75.15% |
| 43 | Stonecrest | 40,000 | 67.57% | 48 | Suwanee | 8,419 | 40.50% |
| 43 | Lithonia | 2,662 | 100.00% | 48 | Lawrenceville | 973 | 3.18% |
| 43 | Conyers | 17,305 | 100.00% | 49 | Flowery Branch | 9,391 | 100.00% |
| 43 | Porterdale | 1,799 | 100.00% | | | | |
| 44 | Jonesboro | 3,259 | 76.95% | 49 | Braselton | 3,254 | 24.28% |
| 44 | Lovejoy | 10,122 | 100.00% | 49 | Oakwood | 4,822 | 100.00% |
| 44 | Forest Park | 702 | 3.52% | 49 | Gainesville | 42,296 | 100.00% |
| 44 | Morrow | 5,246 | 79.86% | 49 | Clermont | 1,021 | 100.00% |
| 44 | Lake City | 1,531 | 51.86% | 49 | Lula | 2,511 | 88.98% |
| 44 | Atlanta | 4,332 | 0.87% | 49 | Buford | 2,665 | 15.54% |
| 45 | Auburn | 225 | 3.00% | 49 | Rest Haven | 25 | 55.56% |
| 45 | Braselton | 3,906 | 29.14% | 50 | Young Harris | 1,098 | 100.00% |
| 45 | Suwanee | 12,367 | 59.50% | 50 | Hiawassee | 981 | 100.00% |
| 45 | Lawrenceville | 624 | 2.04% | 50 | Clarkesville | 1,911 | 100.00% |
| 45 | Sugar Hill | 25,076 | 100.00% | 50 | Tallulah Falls | 199 | 100.00% |
| 45 | Buford | 14,479 | 84.46% | 50 | Tiger | 422 | 100.00% |
| 45 | Rest Haven | 20 | 44.44% | 50 | Clayton | 2,003 | 100.00% |
| 46 | Walnut Grove | 27 | 2.04% | 50 | Mountain City | 904 | 100.00% |
| 46 | Monroe | 14,928 | 100.00% | | | | |
| 46 | Between | 402 | 100.00% | 50 | Dillard | 337 | 100.00% |
| 46 | Good Hope | 339 | 100.00% | 50 | Sky Valley | 482 | 100.00% |
| 46 | North High Shoals | 552 | 100.00% | 50 | Cornelia | 4,503 | 100.00% |
| | | | | 50 | Mount Airy | 1,391 | 100.00% |
| 46 | Bogart | 1,326 | 100.00% | 50 | Demorest | 2,022 | 100.00% |
| 46 | Bishop | 332 | 100.00% | 50 | Franklin Springs | 1,155 | 100.00% |
| 46 | Watkinsville | 2,896 | 100.00% | | | | |
| 46 | Loganville | 10,972 | 77.67% | 50 | Royston | 1,989 | 75.08% |
| 47 | Winterville | 1,201 | 100.00% | 50 | Carnesville | 713 | 100.00% |
| 47 | Hull | 230 | 100.00% | 50 | Toccoa | 9,133 | 100.00% |
| 47 | Colbert | 630 | 100.00% | 50 | Canon | 616 | 95.80% |
| 47 | Comer | 1,512 | 100.00% | 50 | Lavonia | 2,143 | 100.00% |
| 47 | Carlton | 263 | 100.00% | 50 | Martin | 336 | 100.00% |

# Communities of Interest (Condensed)

Enacted Senate B-V-C

| District | City/Town | Population | % Pop | District | | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|---|
| 50 | Avalon | 233 | 100.00% | 54 | | Jasper | 67 | 1.64% |
| 50 | Talmo | 257 | 100.00% | 54 | | Talking Rock | 91 | 100.00% |
| 50 | Pendergrass | 1,684 | 99.53% | 54 | | Resaca | 412 | 36.08% |
| 50 | Gillsville | 306 | 100.00% | 54 | | Fairmount | 772 | 100.00% |
| 50 | Lula | 311 | 11.02% | 54 | | Ranger | 107 | 100.00% |
| 50 | Jefferson | 9,978 | 75.40% | 55 | | Stonecrest | 3,651 | 6.17% |
| 50 | Maysville | 1,867 | 100.00% | 55 | | Snellville | 13,127 | 63.81% |
| 50 | Homer | 1,264 | 100.00% | 55 | | Grayson | 1,852 | 39.15% |
| 50 | Commerce | 7,387 | 100.00% | 55 | | Loganville | 2,926 | 20.71% |
| 50 | Alto | 970 | 100.00% | 56 | | Sandy Springs | 29,882 | 27.65% |
| 50 | Baldwin | 3,629 | 100.00% | | | | | |
| 51 | Helen | 531 | 100.00% | 56 | | Roswell | 92,833 | 100.00% |
| 51 | Dawsonville | 3,720 | 100.00% | 56 | | Alpharetta | 31,380 | 47.68% |
| 51 | Dahlonega | 7,537 | 100.00% | 56 | | Johns Creek | 20,490 | 24.85% |
| 51 | East Ellijay | 650 | 100.00% | 56 | | Milton | 4,787 | 11.59% |
| 51 | Ellijay | 1,862 | 100.00% | 56 | | Woodstock | 4,578 | 13.06% |
| 51 | McCaysville | 1,149 | 100.00% | 56 | | Mountain Park | 583 | 100.00% |
| 51 | Blue Ridge | 1,253 | 100.00% | | | | | |
| 51 | Morganton | 285 | 100.00% | | | | | |
| 51 | Blairsville | 616 | 100.00% | | | | | |
| 51 | Jasper | 4,017 | 98.36% | | | | | |
| 51 | Cleveland | 3,514 | 100.00% | | | | | |
| 51 | Nelson | 549 | 47.95% | | | | | |
| 52 | Cave Spring | 1,174 | 100.00% | | | | | |
| 52 | Lyerly | 454 | 100.00% | | | | | |
| 52 | Rome | 37,713 | 100.00% | | | | | |
| 52 | Taylorsville | 217 | 86.11% | | | | | |
| 52 | Kingston | 722 | 100.00% | | | | | |
| 52 | Plainville | 356 | 100.00% | | | | | |
| 52 | Calhoun | 16,949 | 100.00% | | | | | |
| 52 | Resaca | 730 | 63.92% | | | | | |
| 52 | Euharlee | 4,268 | 100.00% | | | | | |
| 52 | Emerson | 1,415 | 100.00% | | | | | |
| 52 | Cartersville | 11,679 | 50.37% | | | | | |
| 52 | Adairsville | 0 | 0.00% | | | | | |
| 53 | Ringgold | 3,414 | 100.00% | | | | | |
| 53 | Menlo | 480 | 100.00% | | | | | |
| 53 | Summerville | 4,435 | 100.00% | | | | | |
| 53 | Trion | 1,960 | 100.00% | | | | | |
| 53 | Trenton | 2,195 | 100.00% | | | | | |
| 53 | LaFayette | 6,888 | 100.00% | | | | | |
| 53 | Lookout Mountain | 1,641 | 100.00% | | | | | |
| 53 | Chickamauga | 2,917 | 100.00% | | | | | |
| 53 | Rossville | 3,980 | 100.00% | | | | | |
| 53 | Fort Oglethorpe | 10,423 | 100.00% | | | | | |
| 54 | Tunnel Hill | 963 | 100.00% | | | | | |
| 54 | Dalton | 34,417 | 100.00% | | | | | |
| 54 | Cohutta | 764 | 100.00% | | | | | |
| 54 | Chatsworth | 4,874 | 100.00% | | | | | |
| 54 | Eton | 824 | 100.00% | | | | | |
| 54 | Varnell | 2,179 | 100.00% | | | | | |

# EXHIBIT T-6

User:
Plan Name: **Ga_SB1EX**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, November 30, 2022                                                      9:33 AM

**Whole City/Town : 463**
**City/Town Splits: 181**
**Zero Population City/Town Splits: 12**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Vernonburg | 139 | 100.00% | 004 | Claxton | 2,602 | 100.00% |
| 001 | Pooler | 5,775 | 22.46% | 004 | Daisy | 159 | 100.00% |
| 001 | Tybee Island | 3,114 | 100.00% | 004 | Pulaski | 211 | 100.00% |
| 001 | Gumbranch | 235 | 100.00% | 004 | Register | 157 | 100.00% |
| 001 | Walthourville | 3,680 | 100.00% | 005 | Norcross | 13,576 | 78.89% |
| 001 | Allenhurst | 816 | 100.00% | 005 | Peachtree Corners | 0 | 0.00% |
| 001 | Hinesville | 34,891 | 100.00% | 005 | Lilburn | 196 | 1.35% |
| 001 | Flemington | 825 | 100.00% | 005 | Lawrenceville | 14,462 | 47.22% |
| 001 | Riceboro | 615 | 100.00% | 006 | Sandy Springs | 16,948 | 15.68% |
| 001 | Midway | 2,141 | 100.00% | 006 | Atlanta | 82,204 | 16.48% |
| 001 | Richmond Hill | 16,633 | 100.00% | 006 | Marietta | 4,015 | 6.58% |
| 001 | Pembroke | 2,513 | 100.00% | 007 | Norcross | 3,298 | 19.16% |
| 001 | Bloomingdale | 2,035 | 72.94% | 007 | Peachtree Corners | 17,041 | 40.34% |
| 001 | Savannah | 8,029 | 5.43% | 007 | Berkeley Lake | 2,054 | 100.00% |
| 002 | Pooler | 0 | 0.00% | 007 | Duluth | 31,873 | 100.00% |
| 002 | Garden City | 10,268 | 99.80% | 007 | Suwanee | 8,422 | 40.52% |
| 002 | Port Wentworth | 10,878 | 100.00% | 007 | Lawrenceville | 1,597 | 5.21% |
| 002 | Thunderbolt | 2,556 | 100.00% | 008 | Waycross | 8,111 | 58.18% |
| 002 | Savannah | 139,749 | 94.57% | 008 | Blackshear | 3,506 | 100.00% |
| 003 | Kingsland | 18,337 | 100.00% | 008 | Patterson | 749 | 100.00% |
| 003 | St. Marys | 18,256 | 100.00% | 008 | Offerman | 450 | 100.00% |
| 003 | Woodbine | 1,062 | 100.00% | 008 | Hahira | 3,384 | 100.00% |
| 003 | Waycross | 5,831 | 41.82% | 008 | Remerton | 1,334 | 100.00% |
| 003 | Homeland | 886 | 100.00% | 008 | Valdosta | 55,378 | 100.00% |
| 003 | Folkston | 4,464 | 100.00% | 008 | Lake Park | 932 | 100.00% |
| 003 | Hoboken | 480 | 100.00% | 008 | Dasher | 890 | 100.00% |
| 003 | Nahunta | 1,013 | 100.00% | 008 | Ray City | 0 | 0.00% |
| 003 | Brunswick | 15,210 | 100.00% | 008 | Lakeland | 2,875 | 100.00% |
| 003 | Darien | 1,460 | 100.00% | 008 | Du Pont | 134 | 100.00% |
| 004 | Pooler | 19,936 | 77.54% | 008 | Willacoochee | 1,240 | 100.00% |
| 004 | Garden City | 21 | 0.20% | 008 | Pearson | 1,821 | 100.00% |
| 004 | Rincon | 10,934 | 100.00% | 008 | Fargo | 250 | 100.00% |
| 004 | Portal | 638 | 100.00% | 008 | Homerville | 2,344 | 100.00% |
| 004 | Statesboro | 33,438 | 100.00% | 008 | Argyle | 190 | 100.00% |
| 004 | Brooklet | 1,704 | 100.00% | 009 | Lilburn | 14,306 | 98.65% |
| 004 | Bloomingdale | 755 | 27.06% | 009 | Snellville | 3,313 | 16.10% |
| 004 | Guyton | 2,289 | 100.00% | 009 | Grayson | 4,218 | 89.18% |
| 004 | Springfield | 2,703 | 100.00% | 009 | Loganville | 229 | 1.62% |
| 004 | Savannah | 2 | 0.00% | 009 | Lawrenceville | 14,554 | 47.52% |
| 004 | Metter | 4,004 | 100.00% | 010 | Hampton | 8,368 | 100.00% |
| 004 | Bellville | 127 | 100.00% | 010 | Stockbridge | 28,973 | 100.00% |
| 004 | Hagan | 959 | 100.00% | | | | |

# Communities of Interest (Condensed)

Ga_SB1EX

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|------:|----------|-----------|-----------:|------:|
| 010 | McDonough | 1,033 | 3.56% | 012 | Newton | 602 | 100.00% |
| 010 | Stonecrest | 26,605 | 44.95% | 012 | Camilla | 5,187 | 100.00% |
| 011 | Boston | 1,207 | 100.00% | 012 | Baconton | 856 | 100.00% |
| 011 | Barwick | 363 | 100.00% | 012 | Meigs | 38 | 4.09% |
| 011 | Quitman | 4,064 | 100.00% | 012 | Sale City | 354 | 100.00% |
| 011 | Coolidge | 528 | 100.00% | 012 | Fort Gaines | 995 | 100.00% |
| 011 | Moultrie | 14,638 | 100.00% | 012 | Americus | 16,230 | 100.00% |
| 011 | Pavo | 622 | 100.00% | 012 | Andersonville | 237 | 100.00% |
| 011 | Funston | 402 | 100.00% | 013 | Ocilla | 3,498 | 100.00% |
| 011 | Norman Park | 963 | 100.00% | 013 | Fitzgerald | 9,006 | 100.00% |
| 011 | Morven | 506 | 100.00% | 013 | Ambrose | 327 | 100.00% |
| 011 | Berlin | 511 | 100.00% | 013 | Douglas | 3,932 | 33.54% |
| 011 | Bainbridge | 14,468 | 100.00% | 013 | Broxton | 1,060 | 100.00% |
| 011 | Attapulgus | 454 | 100.00% | 013 | Leesburg | 3,480 | 100.00% |
| 011 | Climax | 276 | 100.00% | 013 | Smithville | 593 | 100.00% |
| 011 | Donalsonville | 2,833 | 100.00% | 013 | Warwick | 504 | 100.00% |
| 011 | Iron City | 312 | 100.00% | 013 | Sylvester | 5,644 | 100.00% |
| 011 | Brinson | 217 | 100.00% | 013 | Poulan | 760 | 100.00% |
| 011 | Whigham | 428 | 100.00% | 013 | Sumner | 445 | 100.00% |
| 011 | Cairo | 10,179 | 100.00% | 013 | Ty Ty | 641 | 100.00% |
| 011 | Thomasville | 18,881 | 100.00% | 013 | Sycamore | 692 | 100.00% |
| 011 | Ochlocknee | 672 | 100.00% | 013 | Ashburn | 4,291 | 100.00% |
| 011 | Meigs | 890 | 95.91% | 013 | Cordele | 10,220 | 100.00% |
| 011 | Doerun | 738 | 100.00% | 013 | Arabi | 447 | 100.00% |
| 011 | Ellenton | 210 | 100.00% | 013 | Tifton | 17,045 | 100.00% |
| 011 | Cecil | 284 | 100.00% | 013 | Rebecca | 208 | 100.00% |
| 011 | Sparks | 2,043 | 100.00% | 013 | Omega | 1,287 | 97.65% |
| 011 | Adel | 5,571 | 100.00% | 013 | Ray City | 956 | 100.00% |
| 011 | Omega | 31 | 2.35% | 013 | Nashville | 4,947 | 100.00% |
| 011 | Lenox | 752 | 100.00% | 013 | Enigma | 1,058 | 100.00% |
| 012 | Bluffton | 113 | 100.00% | 013 | Alapaha | 481 | 100.00% |
| 012 | Edison | 1,230 | 100.00% | 014 | Sandy Springs | 91,132 | 84.32% |
| 012 | Cuthbert | 3,143 | 100.00% | | | | |
| 012 | Morgan | 1,741 | 100.00% | 014 | Roswell | 48,710 | 52.47% |
| 012 | Leary | 524 | 100.00% | 014 | Atlanta | 19,915 | 3.99% |
| 012 | Shellman | 861 | 100.00% | 014 | Alpharetta | 18,846 | 28.63% |
| 012 | Dawson | 4,414 | 100.00% | 014 | Johns Creek | 13,930 | 16.89% |
| 012 | Parrott | 120 | 100.00% | 015 | Butler | 1,881 | 100.00% |
| 012 | Lumpkin | 891 | 100.00% | 015 | Reynolds | 926 | 100.00% |
| 012 | Richland | 1,370 | 100.00% | 015 | Buena Vista | 1,585 | 100.00% |
| 012 | Albany | 69,647 | 100.00% | 015 | Ellaville | 1,595 | 100.00% |
| 012 | Sasser | 287 | 100.00% | 015 | Ideal | 407 | 100.00% |
| 012 | Bronwood | 334 | 100.00% | 015 | Oglethorpe | 995 | 100.00% |
| 012 | Leslie | 344 | 100.00% | 015 | Montezuma | 3,047 | 100.00% |
| 012 | De Soto | 124 | 100.00% | 015 | Marshallville | 1,048 | 100.00% |
| 012 | Plains | 573 | 100.00% | 015 | Columbus | 142,205 | 68.72% |
| 012 | Jakin | 131 | 100.00% | 015 | Geneva | 75 | 100.00% |
| 012 | Colquitt | 2,001 | 100.00% | 015 | Junction City | 138 | 100.00% |
| 012 | Blakely | 5,371 | 100.00% | 015 | Talbotton | 742 | 100.00% |
| 012 | Damascus | 212 | 100.00% | 015 | Manchester | 92 | 2.57% |
| 012 | Arlington | 1,209 | 100.00% | 015 | Woodland | 305 | 100.00% |
| 012 | Pelham | 3,507 | 100.00% | 016 | Concord | 378 | 100.00% |

# Communities of Interest (Condensed)

Ga_SB1EX

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 016 | Peachtree City | 38,244 | 100.00% | 019 | Scotland | 173 | 100.00% |
| | | | | 019 | Alamo | 771 | 100.00% |
| 016 | Tyrone | 7,658 | 100.00% | 019 | Glenwood | 850 | 100.00% |
| 016 | Brooks | 568 | 100.00% | 019 | Mount Vernon | 1,990 | 100.00% |
| 016 | Woolsey | 206 | 100.00% | | | | |
| 016 | Fayetteville | 7,474 | 39.43% | 019 | Uvalda | 439 | 100.00% |
| 016 | Zebulon | 1,225 | 100.00% | 019 | Alston | 178 | 100.00% |
| 016 | Meansville | 266 | 100.00% | 019 | Ailey | 519 | 100.00% |
| 016 | Williamson | 681 | 100.00% | 019 | Higgston | 314 | 100.00% |
| 016 | Aldora | 0 | 0.00% | 019 | Vidalia | 10,785 | 100.00% |
| 016 | Barnesville | 6,292 | 100.00% | 019 | Santa Claus | 204 | 100.00% |
| 016 | Milner | 772 | 100.00% | 019 | Lyons | 4,239 | 100.00% |
| 016 | Griffin | 23,478 | 100.00% | 019 | Tarrytown | 66 | 100.00% |
| 016 | Orchard Hill | 219 | 100.00% | 019 | Surrency | 194 | 100.00% |
| 016 | Sunny Side | 203 | 100.00% | 019 | Screven | 769 | 100.00% |
| 016 | Molena | 392 | 100.00% | 019 | Odum | 463 | 100.00% |
| 017 | Stockbridge | 0 | 0.00% | 019 | Jesup | 9,809 | 100.00% |
| 017 | McDonough | 24,595 | 84.66% | 019 | Ludowici | 1,590 | 100.00% |
| 017 | Covington | 4,927 | 34.72% | 019 | Glennville | 3,834 | 100.00% |
| 017 | Oxford | 2,297 | 99.52% | 019 | Reidsville | 2,515 | 100.00% |
| 017 | Walnut Grove | 1,322 | 100.00% | 019 | Collins | 540 | 100.00% |
| 017 | Jersey | 146 | 100.00% | 019 | Cobbtown | 341 | 100.00% |
| 017 | Social Circle | 4,974 | 100.00% | 019 | Manassas | 59 | 100.00% |
| 017 | Rutledge | 871 | 100.00% | 020 | Lilly | 129 | 100.00% |
| 017 | Bostwick | 378 | 100.00% | 020 | Pinehurst | 309 | 100.00% |
| 017 | Madison | 4,447 | 100.00% | 020 | Unadilla | 3,118 | 100.00% |
| 017 | Buckhead | 194 | 100.00% | 020 | Perry | 20,534 | 99.56% |
| 017 | Mansfield | 442 | 100.00% | 020 | Pineview | 454 | 100.00% |
| 017 | Newborn | 676 | 100.00% | 020 | Hawkinsville | 3,980 | 100.00% |
| 017 | Loganville | 10,972 | 77.67% | 020 | Abbeville | 2,685 | 100.00% |
| 018 | Thomaston | 9,816 | 100.00% | 020 | Rhine | 295 | 100.00% |
| 018 | Roberta | 813 | 100.00% | 020 | Eastman | 5,658 | 100.00% |
| 018 | Culloden | 200 | 100.00% | 020 | Cochran | 5,026 | 100.00% |
| 018 | Yatesville | 394 | 100.00% | 020 | Chester | 525 | 100.00% |
| 018 | Forsyth | 4,384 | 100.00% | 020 | Milan | 347 | 56.61% |
| 018 | Perry | 90 | 0.44% | 020 | Chauncey | 289 | 100.00% |
| 018 | Fort Valley | 8,780 | 100.00% | 020 | Cadwell | 381 | 100.00% |
| 018 | Centerville | 8,128 | 98.78% | 020 | Dexter | 655 | 100.00% |
| 018 | Warner Robins | 21,342 | 26.58% | 020 | Rentz | 312 | 100.00% |
| | | | | 020 | Warner Robins | 18,086 | 22.52% |
| 018 | Byron | 5,702 | 100.00% | | | | |
| 019 | Douglas | 7,790 | 66.46% | 020 | Allentown | 8 | 4.10% |
| 019 | Jacksonville | 111 | 100.00% | 020 | Montrose | 203 | 100.00% |
| 019 | Milan | 266 | 43.39% | 020 | Dudley | 593 | 100.00% |
| 019 | McRae-Helena | 6,253 | 100.00% | 020 | Dublin | 16,074 | 100.00% |
| | | | | 020 | East Dublin | 2,492 | 100.00% |
| 019 | Nicholls | 3,147 | 100.00% | 020 | Dooling | 68 | 100.00% |
| 019 | Denton | 189 | 100.00% | 020 | Byromville | 422 | 100.00% |
| 019 | Lumber City | 967 | 100.00% | 020 | Pitts | 252 | 100.00% |
| 019 | Hazlehurst | 4,088 | 100.00% | 020 | Rochelle | 1,167 | 100.00% |
| 019 | Alma | 3,433 | 100.00% | 020 | Vienna | 2,928 | 100.00% |
| 019 | Graham | 263 | 100.00% | 020 | Soperton | 2,889 | 100.00% |
| 019 | Baxley | 4,942 | 100.00% | 021 | Canton | 26,142 | 79.28% |

# Communities of Interest (Condensed)

Ga_SB1EX

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 021 | Roswell | 9,966 | 10.74% | 024 | Woodville | 264 | 100.00% |
| 021 | Alpharetta | 32,276 | 49.04% | 024 | Maxeys | 198 | 100.00% |
| 021 | Milton | 41,296 | 100.00% | 024 | Arnoldsville | 431 | 100.00% |
| 021 | Ball Ground | 2,560 | 100.00% | 024 | Lexington | 203 | 100.00% |
| 021 | Nelson | 596 | 52.05% | 024 | Crawford | 821 | 100.00% |
| 021 | Waleska | 921 | 100.00% | 024 | Union Point | 1,597 | 100.00% |
| 021 | Holly Springs | 6,553 | 40.42% | 024 | Rayle | 158 | 100.00% |
| 022 | Hephzibah | 3,830 | 100.00% | 024 | Royston | 659 | 24.88% |
| 023 | Sharon | 104 | 100.00% | 024 | Canon | 27 | 4.20% |
| 023 | Crawfordville | 479 | 100.00% | 024 | Lavonia | 0 | 0.00% |
| 023 | Oliver | 210 | 100.00% | 024 | Bowman | 872 | 100.00% |
| 023 | Sylvania | 2,634 | 100.00% | 024 | Elberton | 4,640 | 100.00% |
| 023 | Hiltonia | 310 | 100.00% | 024 | Bowersville | 444 | 100.00% |
| 023 | Sardis | 995 | 100.00% | 024 | White Plains | 239 | 100.00% |
| 023 | Newington | 290 | 100.00% | 024 | Siloam | 194 | 100.00% |
| 023 | Girard | 184 | 100.00% | 025 | McDonough | 3,423 | 11.78% |
| 023 | Warrenton | 1,744 | 100.00% | 025 | Jackson | 5,557 | 100.00% |
| 023 | Norwood | 202 | 100.00% | 025 | Flovilla | 643 | 100.00% |
| 023 | Camak | 141 | 100.00% | 025 | Locust Grove | 8,947 | 100.00% |
| 023 | Avera | 223 | 100.00% | 025 | Jenkinsburg | 391 | 100.00% |
| 023 | Stapleton | 402 | 100.00% | 025 | Gray | 3,436 | 100.00% |
| 023 | Wrens | 2,217 | 100.00% | 025 | Monticello | 2,541 | 100.00% |
| 023 | Thomson | 6,814 | 100.00% | 025 | Shady Dale | 252 | 100.00% |
| 023 | Dearing | 529 | 100.00% | 025 | Eatonton | 6,307 | 100.00% |
| 023 | Summertown | 121 | 100.00% | 025 | Milledgeville | 17,070 | 100.00% |
| 023 | Twin City | 1,642 | 100.00% | 026 | Centerville | 100 | 1.22% |
| 023 | Garfield | 257 | 100.00% | 026 | Warner Robins | 40,880 | 50.90% |
| 023 | Midville | 385 | 100.00% | | | | |
| 023 | Rocky Ford | 167 | 100.00% | 026 | Danville | 165 | 100.00% |
| 023 | Millen | 2,966 | 100.00% | 026 | Jeffersonville | 977 | 100.00% |
| 023 | Vidette | 103 | 100.00% | 026 | Allentown | 187 | 95.90% |
| 023 | Keysville | 300 | 100.00% | 026 | Gordon | 1,783 | 100.00% |
| 023 | Blythe | 744 | 100.00% | 026 | Ivey | 1,037 | 100.00% |
| 023 | Harlem | 3,571 | 100.00% | 026 | Irwinton | 531 | 100.00% |
| 023 | Grovetown | 15,577 | 100.00% | 026 | McIntyre | 575 | 100.00% |
| 023 | Waynesboro | 5,799 | 100.00% | 026 | Toomsboro | 383 | 100.00% |
| 023 | Oak Park | 512 | 100.00% | 026 | Oconee | 197 | 100.00% |
| 023 | Nunez | 134 | 100.00% | 026 | Deepstep | 117 | 100.00% |
| 023 | Stillmore | 439 | 100.00% | 026 | Sparta | 1,357 | 100.00% |
| 023 | Adrian | 230 | 41.67% | 026 | Wrightsville | 3,449 | 100.00% |
| 023 | Swainsboro | 7,425 | 100.00% | 026 | Adrian | 322 | 58.33% |
| 023 | Bartow | 186 | 100.00% | 026 | Harrison | 339 | 100.00% |
| 023 | Wadley | 1,643 | 100.00% | 026 | Tennille | 1,469 | 100.00% |
| 023 | Louisville | 2,381 | 100.00% | 026 | Sandersville | 5,813 | 100.00% |
| 023 | Edge Hill | 22 | 100.00% | 026 | Riddleville | 80 | 100.00% |
| 023 | Mitchell | 153 | 100.00% | 026 | Davisboro | 1,832 | 100.00% |
| 023 | Gibson | 630 | 100.00% | 026 | Kite | 160 | 100.00% |
| 024 | Hartwell | 4,470 | 100.00% | 027 | Cumming | 7,318 | 100.00% |
| 024 | Washington | 3,754 | 100.00% | 028 | Villa Rica | 1,454 | 8.57% |
| 024 | Tignall | 485 | 100.00% | 028 | Chattahoochee Hills | 2,455 | 83.22% |
| 024 | Lincolnton | 1,480 | 100.00% | | | | |
| 024 | Greensboro | 3,648 | 100.00% | 028 | Newnan | 42,549 | 100.00% |
| | | | | 028 | Haralson | 172 | 100.00% |

# Communities of Interest (Condensed)

Ga_SB1EX

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 028 | Sharpsburg | 327 | 100.00% | 033 | Powder Springs | 16,887 | 100.00% |
| 028 | Turin | 347 | 100.00% | | | | |
| 028 | Senoia | 5,016 | 100.00% | 033 | Austell | 7,587 | 98.37% |
| 028 | Palmetto | 5,071 | 100.00% | 033 | Marietta | 31,775 | 52.11% |
| 028 | Ephesus | 471 | 100.00% | 034 | Tyrone | 0 | 0.00% |
| 028 | Franklin | 950 | 100.00% | 034 | Fayetteville | 11,483 | 60.57% |
| 028 | Centralhatchee | 348 | 100.00% | 034 | Jonesboro | 976 | 23.05% |
| | | | | 034 | Riverdale | 15,129 | 100.00% |
| 028 | Grantville | 3,103 | 100.00% | 034 | Forest Park | 19,230 | 96.48% |
| 028 | Moreland | 382 | 100.00% | 034 | Morrow | 1,323 | 20.14% |
| 029 | Gay | 110 | 100.00% | 034 | Lake City | 1,421 | 48.14% |
| 029 | Haralson | 0 | 0.00% | 034 | College Park | 973 | 6.98% |
| 029 | West Point | 3,719 | 100.00% | 035 | Chattahoochee Hills | 495 | 16.78% |
| 029 | LaGrange | 30,858 | 100.00% | | | | |
| 029 | Columbus | 64,717 | 31.28% | 035 | Douglasville | 27,214 | 78.54% |
| 029 | Hamilton | 1,680 | 100.00% | 035 | Fairburn | 16,483 | 100.00% |
| 029 | Waverly Hall | 638 | 100.00% | 035 | Union City | 25,357 | 94.51% |
| 029 | Pine Mountain | 1,216 | 100.00% | 035 | South Fulton | 55,106 | 51.29% |
| 029 | Shiloh | 402 | 100.00% | 035 | Austell | 126 | 1.63% |
| 029 | Warm Springs | 465 | 100.00% | 036 | Hapeville | 6,553 | 100.00% |
| | | | | 036 | College Park | 10,435 | 74.91% |
| 029 | Manchester | 3,492 | 97.43% | 036 | East Point | 8,248 | 21.50% |
| 029 | Woodbury | 908 | 100.00% | 036 | Atlanta | 167,046 | 33.50% |
| 029 | Hogansville | 3,267 | 100.00% | 037 | Acworth | 22,440 | 100.00% |
| 029 | Lone Oak | 114 | 100.00% | 037 | Kennesaw | 31,565 | 95.55% |
| 029 | Greenville | 794 | 100.00% | 037 | Marietta | 5,680 | 9.32% |
| 029 | Luthersville | 776 | 100.00% | 037 | Emerson | 1,415 | 100.00% |
| 030 | Villa Rica | 15,516 | 91.43% | 037 | Cartersville | 209 | 0.90% |
| 030 | Douglasville | 7,436 | 21.46% | 038 | South Fulton | 15,547 | 14.47% |
| 030 | Tallapoosa | 3,227 | 100.00% | 038 | Atlanta | 68,918 | 13.82% |
| 030 | Mount Zion | 1,766 | 100.00% | 038 | Smyrna | 55,663 | 100.00% |
| 030 | Carrollton | 26,738 | 100.00% | 039 | Union City | 1,473 | 5.49% |
| 030 | Waco | 536 | 100.00% | 039 | South Fulton | 36,783 | 34.24% |
| 030 | Bremen | 7,185 | 100.00% | 039 | College Park | 2,522 | 18.10% |
| 030 | Buchanan | 938 | 100.00% | 039 | East Point | 30,110 | 78.50% |
| 030 | Temple | 5,089 | 100.00% | 039 | Atlanta | 120,612 | 24.18% |
| 030 | Bowdon | 2,161 | 100.00% | 040 | Brookhaven | 34,358 | 62.29% |
| 030 | Roopville | 231 | 100.00% | 040 | Dunwoody | 51,683 | 100.00% |
| 030 | Whitesburg | 596 | 100.00% | 040 | Chamblee | 30,164 | 100.00% |
| 031 | Dallas | 14,042 | 100.00% | 040 | Doraville | 10,623 | 100.00% |
| 031 | Hiram | 4,929 | 100.00% | 040 | Tucker | 1 | 0.00% |
| 031 | Cedartown | 10,190 | 100.00% | 040 | Norcross | 335 | 1.95% |
| 031 | Rockmart | 4,732 | 100.00% | 040 | Peachtree Corners | 25,202 | 59.66% |
| 031 | Aragon | 1,440 | 100.00% | | | | |
| 031 | Braswell | 355 | 100.00% | 040 | Atlanta | 3 | 0.00% |
| 031 | Taylorsville | 35 | 13.89% | 041 | Clarkston | 14,756 | 100.00% |
| 032 | Canton | 6,831 | 20.72% | 041 | Pine Lake | 752 | 100.00% |
| 032 | Kennesaw | 1,471 | 4.45% | 041 | Stone Mountain | 6,703 | 100.00% |
| 032 | Marietta | 19,502 | 31.99% | 041 | Tucker | 37,004 | 100.00% |
| 032 | Woodstock | 7,892 | 22.51% | 041 | Stonecrest | 344 | 0.58% |
| 032 | Holly Springs | 2,089 | 12.88% | 042 | Decatur | 24,928 | 100.00% |

# Communities of Interest (Condensed)

Ga_SB1EX

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 042 | Avondale Estates | 3,567 | 100.00% | 047 | Pendergrass | 1,692 | 100.00% |
| 042 | Brookhaven | 20,803 | 37.71% | 047 | Jefferson | 12,488 | 94.37% |
| 042 | Tucker | 0 | 0.00% | 047 | Nicholson | 1,808 | 100.00% |
| 042 | Atlanta | 32,339 | 6.48% | 048 | Alpharetta | 14,696 | 22.33% |
| 043 | Covington | 9,265 | 65.28% | 048 | Johns Creek | 68,523 | 83.11% |
| 043 | Oxford | 11 | 0.48% | 048 | Suwanee | 5,497 | 26.45% |
| 043 | Stonecrest | 23,428 | 39.58% | 048 | Cumming | 0 | 0.00% |
| 043 | Lithonia | 2,662 | 100.00% | 048 | Sugar Hill | 20,245 | 80.73% |
| 043 | Conyers | 17,305 | 100.00% | 048 | Buford | 695 | 4.05% |
| 043 | Porterdale | 1,799 | 100.00% | 049 | Flowery Branch | 9,391 | 100.00% |
| 044 | Jonesboro | 3,259 | 76.95% | 049 | Braselton | 3,254 | 24.28% |
| 044 | Lovejoy | 10,122 | 100.00% | 049 | Oakwood | 4,822 | 100.00% |
| 044 | Forest Park | 702 | 3.52% | 049 | Gainesville | 42,296 | 100.00% |
| 044 | Morrow | 5,246 | 79.86% | 049 | Clermont | 1,021 | 100.00% |
| 044 | Lake City | 1,531 | 51.86% | 049 | Lula | 2,511 | 88.98% |
| 044 | Atlanta | 7,678 | 1.54% | 049 | Buford | 2,665 | 15.54% |
| 045 | Auburn | 7,495 | 100.00% | 049 | Rest Haven | 25 | 55.56% |
| 045 | Carl | 209 | 100.00% | 050 | Helen | 531 | 100.00% |
| 045 | Winder | 13,052 | 71.17% | 050 | Young Harris | 1,098 | 100.00% |
| 045 | Braselton | 5,913 | 44.12% | 050 | Hiawassee | 981 | 100.00% |
| 045 | Suwanee | 6,867 | 33.04% | 050 | Clarkesville | 1,911 | 100.00% |
| 045 | Lawrenceville | 16 | 0.05% | 050 | Tallulah Falls | 199 | 100.00% |
| 045 | Dacula | 133 | 1.93% | 050 | Tiger | 422 | 100.00% |
| 045 | Sugar Hill | 4,831 | 19.27% | 050 | Clayton | 2,003 | 100.00% |
| 045 | Buford | 13,784 | 80.40% | 050 | Mountain City | 904 | 100.00% |
| 045 | Rest Haven | 20 | 44.44% | 050 | Dillard | 337 | 100.00% |
| 046 | Monroe | 14,928 | 100.00% | 050 | Sky Valley | 482 | 100.00% |
| 046 | Between | 402 | 100.00% | 050 | Cornelia | 4,503 | 100.00% |
| 046 | Bethlehem | 16 | 2.24% | 050 | Mount Airy | 1,391 | 100.00% |
| 046 | Winder | 2,195 | 11.97% | 050 | Demorest | 2,022 | 100.00% |
| 046 | Good Hope | 339 | 100.00% | 050 | Franklin Springs | 1,155 | 100.00% |
| 046 | North High Shoals | 552 | 100.00% | 050 | Royston | 1,989 | 75.08% |
| 046 | Bogart | 1,326 | 100.00% | 050 | Carnesville | 713 | 100.00% |
| 046 | Bishop | 332 | 100.00% | 050 | Toccoa | 9,133 | 100.00% |
| 046 | Watkinsville | 2,896 | 100.00% | 050 | Canon | 616 | 95.80% |
| 046 | Dacula | 6,749 | 98.07% | 050 | Lavonia | 2,143 | 100.00% |
| 047 | Winterville | 1,201 | 100.00% | 050 | Martin | 336 | 100.00% |
| 047 | Hull | 230 | 100.00% | 050 | Avalon | 233 | 100.00% |
| 047 | Colbert | 630 | 100.00% | 050 | Gillsville | 306 | 100.00% |
| 047 | Comer | 1,512 | 100.00% | 050 | Cleveland | 0 | 0.00% |
| 047 | Carlton | 263 | 100.00% | 050 | Lula | 311 | 11.02% |
| 047 | Ila | 350 | 100.00% | 050 | Jefferson | 745 | 5.63% |
| 047 | Danielsville | 654 | 100.00% | 050 | Maysville | 1,867 | 100.00% |
| 047 | Royston | 1 | 0.04% | 050 | Homer | 1,264 | 100.00% |
| 047 | Bethlehem | 699 | 97.76% | 050 | Commerce | 7,387 | 100.00% |
| 047 | Winder | 3,091 | 16.86% | 050 | Alto | 970 | 100.00% |
| 047 | Statham | 2,813 | 100.00% | 050 | Baldwin | 3,629 | 100.00% |
| 047 | Arcade | 1,884 | 100.00% | 051 | Dawsonville | 3,720 | 100.00% |
| 047 | Braselton | 4,236 | 31.60% | 051 | Dahlonega | 7,537 | 100.00% |
| 047 | Hoschton | 2,666 | 100.00% | 051 | East Ellijay | 650 | 100.00% |
| 047 | Talmo | 257 | 100.00% | 051 | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|-------|----------|-----------|-----------|-------|
| 051 | Ellijay | 1,862 | 100.00% | | | | |
| 051 | McCaysville | 1,149 | 100.00% | | | | |
| 051 | Blue Ridge | 1,253 | 100.00% | | | | |
| 051 | Morganton | 285 | 100.00% | | | | |
| 051 | Blairsville | 616 | 100.00% | | | | |
| 051 | Jasper | 4,084 | 100.00% | | | | |
| 051 | Talking Rock | 91 | 100.00% | | | | |
| 051 | Cleveland | 3,514 | 100.00% | | | | |
| 051 | Nelson | 549 | 47.95% | | | | |
| 052 | Cave Spring | 1,174 | 100.00% | | | | |
| 052 | Rome | 33,134 | 87.86% | | | | |
| 052 | Taylorsville | 217 | 86.11% | | | | |
| 052 | Kingston | 722 | 100.00% | | | | |
| 052 | Plainville | 356 | 100.00% | | | | |
| 052 | Euharlee | 4,268 | 100.00% | | | | |
| 052 | Cartersville | 22,978 | 99.10% | | | | |
| 052 | White | 661 | 100.00% | | | | |
| 052 | Adairsville | 4,878 | 100.00% | | | | |
| 053 | Ringgold | 3,414 | 100.00% | | | | |
| 053 | Menlo | 480 | 100.00% | | | | |
| 053 | Lyerly | 454 | 100.00% | | | | |
| 053 | Summerville | 4,435 | 100.00% | | | | |
| 053 | Trion | 1,960 | 100.00% | | | | |
| 053 | Rome | 4,579 | 12.14% | | | | |
| 053 | Trenton | 2,195 | 100.00% | | | | |
| 053 | LaFayette | 6,888 | 100.00% | | | | |
| 053 | Lookout Mountain | 1,641 | 100.00% | | | | |
| 053 | Chickamauga | 2,917 | 100.00% | | | | |
| 053 | Rossville | 3,980 | 100.00% | | | | |
| 053 | Fort Oglethorpe | 10,423 | 100.00% | | | | |
| 054 | Tunnel Hill | 963 | 100.00% | | | | |
| 054 | Dalton | 34,417 | 100.00% | | | | |
| 054 | Cohutta | 764 | 100.00% | | | | |
| 054 | Chatsworth | 4,874 | 100.00% | | | | |
| 054 | Eton | 824 | 100.00% | | | | |
| 054 | Varnell | 2,179 | 100.00% | | | | |
| 054 | Calhoun | 16,949 | 100.00% | | | | |
| 054 | Resaca | 1,142 | 100.00% | | | | |
| 054 | Fairmount | 772 | 100.00% | | | | |
| 054 | Ranger | 107 | 100.00% | | | | |
| 055 | Stonecrest | 8,817 | 14.90% | | | | |
| 055 | Snellville | 17,260 | 83.90% | | | | |
| 055 | Grayson | 512 | 10.82% | | | | |
| 055 | Loganville | 2,926 | 20.71% | | | | |
| 056 | Canton | 0 | 0.00% | | | | |
| 056 | Roswell | 34,157 | 36.79% | | | | |
| 056 | Woodstock | 27,173 | 77.49% | | | | |
| 056 | Holly Springs | 7,571 | 46.70% | | | | |
| 056 | Mountain Park | 583 | 100.00% | | | | |

# EXHIBIT U



# EXHIBIT V-1

# Georgia House Districts- 2015

Client: State
Plan: House15
Type: House



Client: State
Plan: House15
Type: House

# Georgia House Districts- 2015

**Metro Atlanta Area**



Legislative & Congressional
Reapportionment Office
Georgia General Assembly

**Map layers**
Districts
Census Place
VTD2014
County

0    5    10    15
Miles

# Georgia House Districts- 2015





# Georgia House Districts- 2015

Client: State
Plan: House15
Type: House





Plan Name: **House15**                    Plan Type : **State**                    User: **Gina**                    Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 53,612 | -208 | -0.39% | 1,535 | 2.86% | 262 | 1,797 | 3.35% | 908 | 1.69% |
| | VAP | 41,298 | | | 1,115 | 2.70% | 51 | 1,166 | 2.82% | 539 | 1.31% |
| 002 | | 53,910 | 90 | 0.17% | 1,946 | 3.61% | 365 | 2,311 | 4.29% | 1,772 | 3.29% |
| | VAP | 40,653 | | | 1,515 | 3.73% | 68 | 1,583 | 3.89% | 1,029 | 2.53% |
| 003 | | 53,366 | -454 | -0.84% | 1,233 | 2.31% | 356 | 1,589 | 2.98% | 1,231 | 2.31% |
| | VAP | 40,240 | | | 837 | 2.08% | 78 | 915 | 2.27% | 739 | 1.84% |
| 004 | | 54,120 | 300 | 0.56% | 2,526 | 4.67% | 371 | 2,897 | 5.35% | 22,063 | 40.77% |
| | VAP | 38,389 | | | 1,959 | 5.10% | 108 | 2,067 | 5.38% | 12,869 | 33.52% |
| 005 | | 53,589 | -231 | -0.43% | 1,907 | 3.56% | 378 | 2,285 | 4.26% | 7,921 | 14.78% |
| | VAP | 38,998 | | | 1,439 | 3.69% | 114 | 1,553 | 3.98% | 4,695 | 12.04% |
| 006 | | 53,968 | 148 | 0.27% | 1,079 | 2.00% | 302 | 1,381 | 2.56% | 11,676 | 21.64% |
| | VAP | 38,578 | | | 732 | 1.90% | 80 | 812 | 2.10% | 6,563 | 17.01% |
| 007 | | 54,058 | 238 | 0.44% | 220 | 0.41% | 109 | 329 | 0.61% | 3,141 | 5.81% |
| | VAP | 43,050 | | | 145 | 0.34% | 35 | 180 | 0.42% | 1,876 | 4.36% |
| 008 | | 53,905 | 85 | 0.16% | 341 | 0.63% | 102 | 443 | 0.82% | 2,111 | 3.92% |
| | VAP | 43,921 | | | 225 | 0.51% | 38 | 263 | 0.60% | 1,367 | 3.11% |
| 009 | | 54,289 | 469 | 0.87% | 484 | 0.89% | 229 | 713 | 1.31% | 2,405 | 4.43% |
| | VAP | 41,849 | | | 385 | 0.92% | 77 | 462 | 1.10% | 1,538 | 3.68% |
| 010 | | 53,428 | -392 | -0.73% | 1,709 | 3.20% | 276 | 1,985 | 3.72% | 5,147 | 9.63% |
| | VAP | 40,720 | | | 1,451 | 3.56% | 59 | 1,510 | 3.71% | 2,880 | 7.07% |
| 011 | | 53,610 | -210 | -0.39% | 547 | 1.02% | 182 | 729 | 1.36% | 3,485 | 6.50% |
| | VAP | 40,794 | | | 397 | 0.97% | 37 | 434 | 1.06% | 1,979 | 4.85% |
| 012 | | 54,317 | 497 | 0.92% | 4,835 | 8.90% | 401 | 5,236 | 9.64% | 3,021 | 5.56% |
| | VAP | 41,793 | | | 3,800 | 9.09% | 93 | 3,893 | 9.31% | 1,792 | 4.29% |
| 013 | | 53,445 | -375 | -0.70% | 10,927 | 20.45% | 530 | 11,457 | 21.44% | 6,711 | 12.56% |
| | VAP | 40,153 | | | 7,827 | 19.49% | 148 | 7,975 | 19.86% | 4,030 | 10.04% |
| 014 | | 53,527 | -293 | -0.54% | 3,436 | 6.42% | 324 | 3,760 | 7.02% | 2,658 | 4.97% |
| | VAP | 39,442 | | | 2,482 | 6.29% | 74 | 2,556 | 6.48% | 1,530 | 3.88% |
| 015 | | 53,473 | -347 | -0.64% | 6,982 | 13.06% | 515 | 7,497 | 14.02% | 4,980 | 9.31% |
| | VAP | 39,649 | | | 4,875 | 12.30% | 114 | 4,989 | 12.58% | 2,965 | 7.48% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                    1

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 53,926 | 106 | 0.20% | 5,762 | 10.69% | 421 | 6,183 | 11.47% | 5,275 | 9.78% |
| | VAP | 39,416 | | | 4,022 | 10.20% | 76 | 4,098 | 10.40% | 2,989 | 7.58% |
| 017 | | 54,036 | 216 | 0.40% | 7,427 | 13.74% | 625 | 8,052 | 14.90% | 2,553 | 4.72% |
| | VAP | 37,564 | | | 4,737 | 12.61% | 204 | 4,941 | 13.15% | 1,447 | 3.85% |
| 018 | | 53,682 | -138 | -0.26% | 8,806 | 16.40% | 661 | 9,467 | 17.64% | 3,420 | 6.37% |
| | VAP | 40,084 | | | 6,453 | 16.10% | 175 | 6,628 | 16.54% | 2,178 | 5.43% |
| 019 | | 54,164 | 344 | 0.64% | 9,875 | 18.23% | 678 | 10,553 | 19.48% | 3,119 | 5.76% |
| | VAP | 38,287 | | | 6,514 | 17.01% | 219 | 6,733 | 17.59% | 1,858 | 4.85% |
| 020 | | 53,679 | -141 | -0.26% | 3,952 | 7.36% | 515 | 4,467 | 8.32% | 4,742 | 8.83% |
| | VAP | 38,519 | | | 2,661 | 6.91% | 171 | 2,832 | 7.35% | 2,952 | 7.66% |
| 021 | | 54,040 | 220 | 0.41% | 2,842 | 5.26% | 407 | 3,249 | 6.01% | 5,000 | 9.25% |
| | VAP | 38,275 | | | 1,851 | 4.84% | 118 | 1,969 | 5.14% | 3,078 | 8.04% |
| 022 | | 54,090 | 270 | 0.50% | 1,937 | 3.58% | 304 | 2,241 | 4.14% | 4,320 | 7.99% |
| | VAP | 38,675 | | | 1,318 | 3.41% | 116 | 1,434 | 3.71% | 2,747 | 7.10% |
| 023 | | 53,852 | 32 | 0.06% | 3,248 | 6.03% | 470 | 3,718 | 6.90% | 7,412 | 13.76% |
| | VAP | 39,892 | | | 2,195 | 5.50% | 150 | 2,345 | 5.88% | 4,660 | 11.68% |
| 024 | | 54,284 | 464 | 0.86% | 1,329 | 2.45% | 249 | 1,578 | 2.91% | 6,376 | 11.75% |
| | VAP | 38,393 | | | 884 | 2.30% | 85 | 969 | 2.52% | 4,020 | 10.47% |
| 025 | | 54,157 | 337 | 0.63% | 1,888 | 3.49% | 257 | 2,145 | 3.96% | 3,338 | 6.16% |
| | VAP | 35,375 | | | 1,247 | 3.53% | 92 | 1,339 | 3.79% | 2,066 | 5.84% |
| 026 | | 54,311 | 491 | 0.91% | 910 | 1.68% | 206 | 1,116 | 2.05% | 4,267 | 7.86% |
| | VAP | 38,827 | | | 608 | 1.57% | 63 | 671 | 1.73% | 2,632 | 6.78% |
| 027 | | 53,326 | -494 | -0.92% | 1,741 | 3.26% | 293 | 2,034 | 3.81% | 7,710 | 14.46% |
| | VAP | 39,263 | | | 1,254 | 3.19% | 62 | 1,316 | 3.35% | 4,404 | 11.22% |
| 028 | | 53,438 | -382 | -0.71% | 3,399 | 6.36% | 387 | 3,786 | 7.08% | 2,351 | 4.40% |
| | VAP | 40,671 | | | 2,532 | 6.23% | 72 | 2,604 | 6.40% | 1,370 | 3.37% |
| 029 | | 53,527 | -293 | -0.54% | 6,698 | 12.51% | 421 | 7,119 | 13.30% | 23,417 | 43.75% |
| | VAP | 37,452 | | | 4,682 | 12.50% | 145 | 4,827 | 12.89% | 13,600 | 36.31% |
| 030 | | 53,787 | -33 | -0.06% | 3,993 | 7.42% | 317 | 4,310 | 8.01% | 13,870 | 25.79% |
| | VAP | 39,178 | | | 2,920 | 7.45% | 97 | 3,017 | 7.70% | 8,081 | 20.63% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 53,585 | -235 | -0.44% | 3,447 | 6.43% | 387 | 3,834 | 7.15% | 3,171 | 5.92% |
| | VAP | 39,241 | | | 2,497 | 6.36% | 99 | 2,596 | 6.62% | 1,929 | 4.92% |
| 032 | | 54,017 | 197 | 0.37% | 6,708 | 12.42% | 399 | 7,107 | 13.16% | 1,802 | 3.34% |
| | VAP | 41,866 | | | 4,949 | 11.82% | 82 | 5,031 | 12.02% | 1,117 | 2.67% |
| 033 | | 53,537 | -283 | -0.53% | 11,492 | 21.47% | 272 | 11,764 | 21.97% | 2,153 | 4.02% |
| | VAP | 41,192 | | | 8,525 | 20.70% | 94 | 8,619 | 20.92% | 1,275 | 3.10% |
| 034 | | 54,162 | 342 | 0.64% | 9,819 | 18.13% | 697 | 10,516 | 19.42% | 4,900 | 9.05% |
| | VAP | 41,682 | | | 6,949 | 16.67% | 317 | 7,266 | 17.43% | 3,186 | 7.64% |
| 035 | | 53,394 | -426 | -0.79% | 11,690 | 21.89% | 730 | 12,420 | 23.26% | 5,164 | 9.67% |
| | VAP | 37,954 | | | 7,649 | 20.15% | 268 | 7,917 | 20.86% | 3,263 | 8.60% |
| 036 | | 54,192 | 372 | 0.69% | 6,790 | 12.53% | 357 | 7,147 | 13.19% | 2,318 | 4.28% |
| | VAP | 37,923 | | | 4,407 | 11.62% | 133 | 4,540 | 11.97% | 1,410 | 3.72% |
| 037 | | 54,233 | 413 | 0.77% | 11,949 | 22.03% | 700 | 12,649 | 23.32% | 9,293 | 17.14% |
| | VAP | 40,849 | | | 8,494 | 20.79% | 319 | 8,813 | 21.57% | 5,939 | 14.54% |
| 038 | | 53,921 | 101 | 0.19% | 24,203 | 44.89% | 981 | 25,184 | 46.71% | 6,021 | 11.17% |
| | VAP | 39,397 | | | 16,271 | 41.30% | 406 | 16,677 | 42.33% | 3,615 | 9.18% |
| 039 | | 54,192 | 372 | 0.69% | 28,547 | 52.68% | 924 | 29,471 | 54.38% | 10,021 | 18.49% |
| | VAP | 38,182 | | | 19,598 | 51.33% | 409 | 20,007 | 52.40% | 6,010 | 15.74% |
| 040 | | 53,978 | 158 | 0.29% | 11,978 | 22.19% | 684 | 12,662 | 23.46% | 3,223 | 5.97% |
| | VAP | 43,428 | | | 8,956 | 20.62% | 340 | 9,296 | 21.41% | 2,256 | 5.19% |
| 041 | | 54,148 | 328 | 0.61% | 19,890 | 36.73% | 1,013 | 20,903 | 38.60% | 16,357 | 30.21% |
| | VAP | 38,676 | | | 13,816 | 35.72% | 472 | 14,288 | 36.94% | 9,798 | 25.33% |
| 042 | | 53,894 | 74 | 0.14% | 21,005 | 38.97% | 1,198 | 22,203 | 41.20% | 14,955 | 27.75% |
| | VAP | 40,861 | | | 15,784 | 38.63% | 609 | 16,393 | 40.12% | 9,487 | 23.22% |
| 043 | | 53,969 | 149 | 0.28% | 8,238 | 15.26% | 525 | 8,763 | 16.24% | 3,174 | 5.88% |
| | VAP | 42,593 | | | 6,228 | 14.62% | 280 | 6,508 | 15.28% | 2,300 | 5.40% |
| 044 | | 53,480 | -340 | -0.63% | 6,539 | 12.23% | 575 | 7,114 | 13.30% | 4,140 | 7.74% |
| | VAP | 40,695 | | | 4,636 | 11.39% | 216 | 4,852 | 11.92% | 2,721 | 6.69% |
| 045 | | 53,969 | 149 | 0.28% | 4,550 | 8.43% | 355 | 4,905 | 9.09% | 2,460 | 4.56% |
| | VAP | 40,117 | | | 3,547 | 8.84% | 170 | 3,717 | 9.27% | 1,647 | 4.11% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 53,712 | -108 | -0.20% | 3,695 | 6.88% | 489 | 4,184 | 7.79% | 4,126 | 7.68% |
| | VAP | 39,868 | | | 2,628 | 6.59% | 175 | 2,803 | 7.03% | 2,715 | 6.81% |
| 047 | | 54,102 | 282 | 0.52% | 4,362 | 8.06% | 473 | 4,835 | 8.94% | 2,934 | 5.42% |
| | VAP | 38,241 | | | 2,977 | 7.78% | 189 | 3,166 | 8.28% | 1,933 | 5.05% |
| 048 | | 53,832 | 12 | 0.02% | 6,997 | 13.00% | 585 | 7,582 | 14.08% | 13,049 | 24.24% |
| | VAP | 40,207 | | | 4,882 | 12.14% | 277 | 5,159 | 12.83% | 8,433 | 20.97% |
| 049 | | 53,609 | -211 | -0.39% | 5,368 | 10.01% | 473 | 5,841 | 10.90% | 3,993 | 7.45% |
| | VAP | 38,077 | | | 3,781 | 9.93% | 197 | 3,978 | 10.45% | 2,552 | 6.70% |
| 050 | | 53,486 | -334 | -0.62% | 5,240 | 9.80% | 459 | 5,699 | 10.66% | 2,773 | 5.18% |
| | VAP | 36,917 | | | 3,406 | 9.23% | 171 | 3,577 | 9.69% | 1,768 | 4.79% |
| 051 | | 53,630 | -190 | -0.35% | 11,461 | 21.37% | 816 | 12,277 | 22.89% | 5,150 | 9.60% |
| | VAP | 41,035 | | | 8,478 | 20.66% | 412 | 8,890 | 21.66% | 3,437 | 8.38% |
| 052 | | 53,458 | -362 | -0.67% | 6,576 | 12.30% | 576 | 7,152 | 13.38% | 8,262 | 15.46% |
| | VAP | 41,106 | | | 5,215 | 12.69% | 326 | 5,541 | 13.48% | 5,325 | 12.95% |
| 053 | | 53,497 | -323 | -0.60% | 33,213 | 62.08% | 652 | 33,865 | 63.30% | 4,481 | 8.38% |
| | VAP | 39,576 | | | 23,676 | 59.82% | 394 | 24,070 | 60.82% | 2,924 | 7.39% |
| 054 | | 53,576 | -244 | -0.45% | 6,132 | 11.45% | 454 | 6,586 | 12.29% | 4,581 | 8.55% |
| | VAP | 44,566 | | | 5,448 | 12.22% | 306 | 5,754 | 12.91% | 3,405 | 7.64% |
| 055 | | 53,842 | 22 | 0.04% | 37,621 | 69.87% | 743 | 38,364 | 71.25% | 1,482 | 2.75% |
| | VAP | 43,597 | | | 29,543 | 67.76% | 505 | 30,048 | 68.92% | 1,174 | 2.69% |
| 056 | | 53,564 | -256 | -0.48% | 31,024 | 57.92% | 780 | 31,804 | 59.38% | 1,832 | 3.42% |
| | VAP | 46,750 | | | 25,255 | 54.02% | 631 | 25,886 | 55.37% | 1,619 | 3.46% |
| 057 | | 54,205 | 385 | 0.72% | 30,771 | 56.77% | 671 | 31,442 | 58.01% | 2,798 | 5.16% |
| | VAP | 45,178 | | | 24,643 | 54.55% | 534 | 25,177 | 55.73% | 2,120 | 4.69% |
| 058 | | 53,635 | -185 | -0.34% | 32,345 | 60.31% | 748 | 33,093 | 61.70% | 2,092 | 3.90% |
| | VAP | 44,854 | | | 25,212 | 56.21% | 562 | 25,774 | 57.46% | 1,733 | 3.86% |
| 059 | | 53,372 | -448 | -0.83% | 28,660 | 53.70% | 674 | 29,334 | 54.96% | 6,170 | 11.56% |
| | VAP | 40,952 | | | 20,482 | 50.01% | 391 | 20,873 | 50.97% | 4,253 | 10.39% |
| 060 | | 53,677 | -143 | -0.27% | 38,767 | 72.22% | 730 | 39,497 | 73.58% | 7,554 | 14.07% |
| | VAP | 38,830 | | | 27,858 | 71.74% | 403 | 28,261 | 72.78% | 4,662 | 12.01% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061 | | 54,224 | 404 | 0.75% | 38,149 | 70.35% | 875 | 39,024 | 71.97% | 4,493 | 8.29% |
| | VAP | 39,023 | | | 27,018 | 69.24% | 402 | 27,420 | 70.27% | 2,640 | 6.77% |
| 062 | | 53,740 | -80 | -0.15% | 38,133 | 70.96% | 954 | 39,087 | 72.73% | 2,553 | 4.75% |
| | VAP | 38,345 | | | 26,396 | 68.84% | 454 | 26,850 | 70.02% | 1,522 | 3.97% |
| 063 | | 53,547 | -273 | -0.51% | 35,269 | 65.87% | 810 | 36,079 | 67.38% | 2,278 | 4.25% |
| | VAP | 39,038 | | | 24,804 | 63.54% | 398 | 25,202 | 64.56% | 1,487 | 3.81% |
| 064 | | 53,952 | 132 | 0.25% | 33,817 | 62.68% | 799 | 34,616 | 64.16% | 3,109 | 5.76% |
| | VAP | 39,190 | | | 23,598 | 60.21% | 406 | 24,004 | 61.25% | 1,841 | 4.70% |
| 065 | | 54,298 | 478 | 0.89% | 38,285 | 70.51% | 894 | 39,179 | 72.16% | 4,408 | 8.12% |
| | VAP | 37,616 | | | 25,584 | 68.01% | 425 | 26,009 | 69.14% | 2,626 | 6.98% |
| 066 | | 54,130 | 310 | 0.58% | 23,094 | 42.66% | 876 | 23,970 | 44.28% | 3,639 | 6.72% |
| | VAP | 38,363 | | | 15,162 | 39.52% | 338 | 15,500 | 40.40% | 2,217 | 5.78% |
| 067 | | 54,230 | 410 | 0.76% | 11,110 | 20.49% | 630 | 11,740 | 21.65% | 3,037 | 5.60% |
| | VAP | 38,436 | | | 7,300 | 18.99% | 230 | 7,530 | 19.59% | 1,790 | 4.66% |
| 068 | | 54,226 | 406 | 0.75% | 8,853 | 16.33% | 678 | 9,531 | 17.58% | 2,456 | 4.53% |
| | VAP | 38,995 | | | 5,909 | 15.15% | 165 | 6,074 | 15.58% | 1,474 | 3.78% |
| 069 | | 54,158 | 338 | 0.63% | 7,255 | 13.40% | 470 | 7,725 | 14.26% | 1,818 | 3.36% |
| | VAP | 41,364 | | | 5,633 | 13.62% | 138 | 5,771 | 13.95% | 1,129 | 2.73% |
| 070 | | 54,341 | 521 | 0.97% | 10,838 | 19.94% | 542 | 11,380 | 20.94% | 3,742 | 6.89% |
| | VAP | 40,088 | | | 7,608 | 18.98% | 163 | 7,771 | 19.38% | 2,460 | 6.14% |
| 071 | | 54,165 | 345 | 0.64% | 5,449 | 10.06% | 407 | 5,856 | 10.81% | 3,399 | 6.28% |
| | VAP | 38,886 | | | 3,933 | 10.11% | 146 | 4,079 | 10.49% | 2,144 | 5.51% |
| 072 | | 53,807 | -13 | -0.02% | 3,588 | 6.67% | 351 | 3,939 | 7.32% | 3,036 | 5.64% |
| | VAP | 38,955 | | | 2,461 | 6.32% | 113 | 2,574 | 6.61% | 1,913 | 4.91% |
| 073 | | 53,951 | 131 | 0.24% | 14,857 | 27.54% | 639 | 15,496 | 28.72% | 2,621 | 4.86% |
| | VAP | 39,535 | | | 9,970 | 25.22% | 208 | 10,178 | 25.74% | 1,646 | 4.16% |
| 074 | | 53,401 | -419 | -0.78% | 34,347 | 64.32% | 850 | 35,197 | 65.91% | 8,406 | 15.74% |
| | VAP | 38,810 | | | 24,808 | 63.92% | 463 | 25,271 | 65.11% | 5,259 | 13.55% |
| 075 | | 53,930 | 110 | 0.20% | 36,879 | 68.38% | 1,054 | 37,933 | 70.34% | 5,741 | 10.65% |
| | VAP | 38,464 | | | 25,611 | 66.58% | 483 | 26,094 | 67.84% | 3,446 | 8.96% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                    5

Plan Name: **House15**        Plan Type : **State**        User: **Gina**        Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 076 | | 53,288 | -532 | -0.99% | 34,414 | 64.58% | 786 | 35,200 | 66.06% | 4,951 | 9.29% |
| | VAP | 38,157 | | | 23,894 | 62.62% | 357 | 24,251 | 63.56% | 3,019 | 7.91% |
| 077 | | 53,704 | -116 | -0.22% | 37,203 | 69.27% | 910 | 38,113 | 70.97% | 8,525 | 15.87% |
| | VAP | 37,349 | | | 25,612 | 68.57% | 433 | 26,045 | 69.73% | 5,151 | 13.79% |
| 078 | | 53,616 | -204 | -0.38% | 31,896 | 59.49% | 1,108 | 33,004 | 61.56% | 5,790 | 10.80% |
| | VAP | 38,129 | | | 21,597 | 56.64% | 494 | 22,091 | 57.94% | 3,625 | 9.51% |
| 079 | | 53,714 | -106 | -0.20% | 7,883 | 14.68% | 510 | 8,393 | 15.63% | 7,608 | 14.16% |
| | VAP | 41,179 | | | 6,289 | 15.27% | 320 | 6,609 | 16.05% | 5,275 | 12.81% |
| 080 | | 53,535 | -285 | -0.53% | 6,054 | 11.31% | 457 | 6,511 | 12.16% | 11,065 | 20.67% |
| | VAP | 43,496 | | | 5,068 | 11.65% | 316 | 5,384 | 12.38% | 7,674 | 17.64% |
| 081 | | 53,590 | -230 | -0.43% | 5,687 | 10.61% | 493 | 6,180 | 11.53% | 20,956 | 39.10% |
| | VAP | 41,186 | | | 4,247 | 10.31% | 271 | 4,518 | 10.97% | 14,601 | 35.45% |
| 082 | | 53,564 | -256 | -0.48% | 7,969 | 14.88% | 525 | 8,494 | 15.86% | 12,180 | 22.74% |
| | VAP | 43,727 | | | 6,815 | 15.59% | 355 | 7,170 | 16.40% | 8,522 | 19.49% |
| 083 | | 53,652 | -168 | -0.31% | 33,705 | 62.82% | 571 | 34,276 | 63.89% | 1,467 | 2.73% |
| | VAP | 41,089 | | | 24,998 | 60.84% | 328 | 25,326 | 61.64% | 1,023 | 2.49% |
| 084 | | 53,650 | -170 | -0.32% | 32,938 | 61.39% | 585 | 33,523 | 62.48% | 1,284 | 2.39% |
| | VAP | 41,782 | | | 24,546 | 58.75% | 341 | 24,887 | 59.56% | 907 | 2.17% |
| 085 | | 54,195 | 375 | 0.70% | 32,012 | 59.07% | 793 | 32,805 | 60.53% | 1,954 | 3.61% |
| | VAP | 41,110 | | | 23,561 | 57.31% | 440 | 24,001 | 58.38% | 1,360 | 3.31% |
| 086 | | 53,878 | 58 | 0.11% | 33,655 | 62.47% | 737 | 34,392 | 63.83% | 2,214 | 4.11% |
| | VAP | 40,880 | | | 24,798 | 60.66% | 427 | 25,225 | 61.70% | 1,490 | 3.64% |
| 087 | | 54,104 | 284 | 0.53% | 36,835 | 68.08% | 837 | 37,672 | 69.63% | 3,125 | 5.78% |
| | VAP | 40,610 | | | 26,585 | 65.46% | 449 | 27,034 | 66.57% | 2,190 | 5.39% |
| 088 | | 54,194 | 374 | 0.69% | 34,637 | 63.91% | 979 | 35,616 | 65.72% | 6,361 | 11.74% |
| | VAP | 40,173 | | | 24,669 | 61.41% | 586 | 25,255 | 62.87% | 4,198 | 10.45% |
| 089 | | 53,838 | 18 | 0.03% | 34,951 | 64.92% | 637 | 35,588 | 66.10% | 1,503 | 2.79% |
| | VAP | 42,011 | | | 26,139 | 62.22% | 361 | 26,500 | 63.08% | 1,071 | 2.55% |
| 090 | | 53,620 | -200 | -0.37% | 36,611 | 68.28% | 714 | 37,325 | 69.61% | 1,408 | 2.63% |
| | VAP | 39,580 | | | 26,443 | 66.81% | 399 | 26,842 | 67.82% | 864 | 2.18% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091 | | 54,022 | 202 | 0.38% | 35,420 | 65.57% | 811 | 36,231 | 67.07% | 2,175 | 4.03% |
| | VAP | 39,377 | | | 24,512 | 62.25% | 415 | 24,927 | 63.30% | 1,384 | 3.51% |
| 092 | | 54,205 | 385 | 0.72% | 36,762 | 67.82% | 776 | 37,538 | 69.25% | 6,562 | 12.11% |
| | VAP | 38,475 | | | 25,431 | 66.10% | 381 | 25,812 | 67.09% | 4,018 | 10.44% |
| 093 | | 54,333 | 513 | 0.95% | 36,227 | 66.68% | 1,104 | 37,331 | 68.71% | 3,671 | 6.76% |
| | VAP | 37,658 | | | 24,013 | 63.77% | 494 | 24,507 | 65.08% | 2,177 | 5.78% |
| 094 | | 53,570 | -250 | -0.46% | 36,237 | 67.64% | 995 | 37,232 | 69.50% | 3,550 | 6.63% |
| | VAP | 38,031 | | | 24,673 | 64.88% | 481 | 25,154 | 66.14% | 2,148 | 5.65% |
| 095 | | 54,289 | 469 | 0.87% | 11,420 | 21.04% | 715 | 12,135 | 22.35% | 8,319 | 15.32% |
| | VAP | 39,953 | | | 7,981 | 19.98% | 367 | 8,348 | 20.89% | 5,381 | 13.47% |
| 096 | | 53,962 | 142 | 0.26% | 10,302 | 19.09% | 786 | 11,088 | 20.55% | 18,505 | 34.29% |
| | VAP | 39,523 | | | 7,170 | 18.14% | 352 | 7,522 | 19.03% | 11,993 | 30.34% |
| 097 | | 53,821 | 1 | 0.00% | 5,908 | 10.98% | 505 | 6,413 | 11.92% | 5,064 | 9.41% |
| | VAP | 38,410 | | | 3,878 | 10.10% | 189 | 4,067 | 10.59% | 3,202 | 8.34% |
| 098 | | 53,671 | -149 | -0.28% | 6,717 | 12.52% | 553 | 7,270 | 13.55% | 8,695 | 16.20% |
| | VAP | 37,068 | | | 4,376 | 11.81% | 169 | 4,545 | 12.26% | 5,260 | 14.19% |
| 099 | | 53,673 | -147 | -0.27% | 11,385 | 21.21% | 760 | 12,145 | 22.63% | 29,958 | 55.82% |
| | VAP | 37,254 | | | 8,028 | 21.55% | 352 | 8,380 | 22.49% | 19,276 | 51.74% |
| 100 | | 53,679 | -141 | -0.26% | 17,322 | 32.27% | 1,057 | 18,379 | 34.24% | 20,465 | 38.12% |
| | VAP | 37,465 | | | 11,910 | 31.79% | 452 | 12,362 | 33.00% | 12,873 | 34.36% |
| 101 | | 53,747 | -73 | -0.14% | 11,266 | 20.96% | 721 | 11,987 | 22.30% | 11,208 | 20.85% |
| | VAP | 38,785 | | | 7,513 | 19.37% | 300 | 7,813 | 20.14% | 7,056 | 18.19% |
| 102 | | 53,770 | -50 | -0.09% | 10,217 | 19.00% | 785 | 11,002 | 20.46% | 7,262 | 13.51% |
| | VAP | 39,110 | | | 7,083 | 18.11% | 353 | 7,436 | 19.01% | 4,984 | 12.74% |
| 103 | | 53,533 | -287 | -0.53% | 5,439 | 10.16% | 428 | 5,867 | 10.96% | 5,619 | 10.50% |
| | VAP | 37,957 | | | 3,699 | 9.75% | 144 | 3,843 | 10.12% | 3,420 | 9.01% |
| 104 | | 53,774 | -46 | -0.09% | 12,344 | 22.96% | 679 | 13,023 | 24.22% | 6,730 | 12.52% |
| | VAP | 36,121 | | | 7,783 | 21.55% | 244 | 8,027 | 22.22% | 4,149 | 11.49% |
| 105 | | 53,542 | -278 | -0.52% | 17,754 | 33.16% | 819 | 18,573 | 34.69% | 6,527 | 12.19% |
| | VAP | 36,449 | | | 11,266 | 30.91% | 331 | 11,597 | 31.82% | 3,945 | 10.82% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                7

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | | 53,473 | -347 | -0.64% | 15,161 | 28.35% | 818 | 15,979 | 29.88% | 5,451 | 10.19% |
| | VAP | 38,585 | | | 9,774 | 25.33% | 319 | 10,093 | 26.16% | 3,298 | 8.55% |
| 107 | | 53,368 | -452 | -0.84% | 12,120 | 22.71% | 697 | 12,817 | 24.02% | 10,021 | 18.78% |
| | VAP | 37,377 | | | 7,826 | 20.94% | 295 | 8,121 | 21.73% | 6,104 | 16.33% |
| 108 | | 53,549 | -271 | -0.50% | 8,812 | 16.46% | 619 | 9,431 | 17.61% | 10,315 | 19.26% |
| | VAP | 39,456 | | | 5,970 | 15.13% | 265 | 6,235 | 15.80% | 6,437 | 16.31% |
| 109 | | 54,153 | 333 | 0.62% | 16,366 | 30.22% | 681 | 17,047 | 31.48% | 2,434 | 4.49% |
| | VAP | 38,385 | | | 10,881 | 28.35% | 262 | 11,143 | 29.03% | 1,467 | 3.82% |
| 110 | | 54,298 | 478 | 0.89% | 17,021 | 31.35% | 682 | 17,703 | 32.60% | 2,450 | 4.51% |
| | VAP | 38,485 | | | 11,454 | 29.76% | 223 | 11,677 | 30.34% | 1,472 | 3.82% |
| 111 | | 54,293 | 473 | 0.88% | 18,415 | 33.92% | 754 | 19,169 | 35.31% | 3,217 | 5.93% |
| | VAP | 38,235 | | | 12,060 | 31.54% | 293 | 12,353 | 32.31% | 2,003 | 5.24% |
| 112 | | 53,657 | -163 | -0.30% | 11,816 | 22.02% | 405 | 12,221 | 22.78% | 1,664 | 3.10% |
| | VAP | 40,120 | | | 8,436 | 21.03% | 116 | 8,552 | 21.32% | 1,010 | 2.52% |
| 113 | | 53,670 | -150 | -0.28% | 31,651 | 58.97% | 986 | 32,637 | 60.81% | 3,129 | 5.83% |
| | VAP | 37,191 | | | 20,824 | 55.99% | 390 | 21,214 | 57.04% | 1,827 | 4.91% |
| 114 | | 53,571 | -249 | -0.46% | 8,328 | 15.55% | 452 | 8,780 | 16.39% | 3,148 | 5.88% |
| | VAP | 38,119 | | | 5,386 | 14.13% | 180 | 5,566 | 14.60% | 1,883 | 4.94% |
| 115 | | 53,559 | -261 | -0.48% | 10,507 | 19.62% | 446 | 10,953 | 20.45% | 1,482 | 2.77% |
| | VAP | 39,330 | | | 7,264 | 18.47% | 122 | 7,386 | 18.78% | 897 | 2.28% |
| 116 | | 53,885 | 65 | 0.12% | 5,611 | 10.41% | 574 | 6,185 | 11.48% | 4,524 | 8.40% |
| | VAP | 38,935 | | | 3,872 | 9.94% | 147 | 4,019 | 10.32% | 2,691 | 6.91% |
| 117 | | 54,352 | 532 | 0.99% | 9,709 | 17.86% | 454 | 10,163 | 18.70% | 4,069 | 7.49% |
| | VAP | 43,102 | | | 7,216 | 16.74% | 183 | 7,399 | 17.17% | 2,663 | 6.18% |
| 118 | | 53,858 | 38 | 0.07% | 18,108 | 33.62% | 557 | 18,665 | 34.66% | 8,188 | 15.20% |
| | VAP | 42,287 | | | 12,713 | 30.06% | 285 | 12,998 | 30.74% | 5,013 | 11.85% |
| 119 | | 53,330 | -490 | -0.91% | 6,265 | 11.75% | 333 | 6,598 | 12.37% | 2,297 | 4.31% |
| | VAP | 43,291 | | | 4,884 | 11.28% | 168 | 5,052 | 11.67% | 1,660 | 3.83% |
| 120 | | 53,857 | 37 | 0.07% | 16,605 | 30.83% | 456 | 17,061 | 31.68% | 2,780 | 5.16% |
| | VAP | 42,036 | | | 12,251 | 29.14% | 143 | 12,394 | 29.48% | 1,722 | 4.10% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                        8

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | | 54,069 | 249 | 0.46% | 13,423 | 24.83% | 666 | 14,089 | 26.06% | 2,902 | 5.37% |
| | VAP | 39,434 | | | 9,176 | 23.27% | 181 | 9,357 | 23.73% | 1,781 | 4.52% |
| 122 | | 53,789 | -31 | -0.06% | 6,226 | 11.57% | 518 | 6,744 | 12.54% | 2,262 | 4.21% |
| | VAP | 38,559 | | | 4,361 | 11.31% | 184 | 4,545 | 11.79% | 1,410 | 3.66% |
| 123 | | 54,305 | 485 | 0.90% | 9,760 | 17.97% | 599 | 10,359 | 19.08% | 1,999 | 3.68% |
| | VAP | 41,748 | | | 7,090 | 16.98% | 212 | 7,302 | 17.49% | 1,331 | 3.19% |
| 124 | | 53,886 | 66 | 0.12% | 30,939 | 57.42% | 770 | 31,709 | 58.84% | 2,081 | 3.86% |
| | VAP | 42,242 | | | 22,804 | 53.98% | 373 | 23,177 | 54.87% | 1,469 | 3.48% |
| 125 | | 54,151 | 331 | 0.62% | 28,973 | 53.50% | 921 | 29,894 | 55.20% | 1,676 | 3.10% |
| | VAP | 39,400 | | | 19,900 | 50.51% | 339 | 20,239 | 51.37% | 1,044 | 2.65% |
| 126 | | 53,613 | -207 | -0.38% | 32,597 | 60.80% | 823 | 33,420 | 62.34% | 1,876 | 3.50% |
| | VAP | 38,267 | | | 22,371 | 58.46% | 340 | 22,711 | 59.35% | 1,202 | 3.14% |
| 127 | | 53,672 | -148 | -0.27% | 29,218 | 54.44% | 893 | 30,111 | 56.10% | 2,937 | 5.47% |
| | VAP | 40,411 | | | 20,748 | 51.34% | 418 | 21,166 | 52.38% | 2,110 | 5.22% |
| 128 | | 53,559 | -261 | -0.48% | 30,209 | 56.40% | 285 | 30,494 | 56.94% | 957 | 1.79% |
| | VAP | 41,388 | | | 22,575 | 54.54% | 106 | 22,681 | 54.80% | 714 | 1.73% |
| 129 | | 53,337 | -483 | -0.90% | 14,381 | 26.96% | 360 | 14,741 | 27.64% | 1,278 | 2.40% |
| | VAP | 40,449 | | | 10,955 | 27.08% | 109 | 11,064 | 27.35% | 809 | 2.00% |
| 130 | | 53,697 | -123 | -0.23% | 18,943 | 35.28% | 516 | 19,459 | 36.24% | 1,881 | 3.50% |
| | VAP | 39,742 | | | 13,066 | 32.88% | 199 | 13,265 | 33.38% | 1,201 | 3.02% |
| 131 | | 54,163 | 343 | 0.64% | 13,302 | 24.56% | 383 | 13,685 | 25.27% | 941 | 1.74% |
| | VAP | 41,142 | | | 10,180 | 24.74% | 116 | 10,296 | 25.03% | 620 | 1.51% |
| 132 | | 53,756 | -64 | -0.12% | 22,850 | 42.51% | 611 | 23,461 | 43.64% | 2,993 | 5.57% |
| | VAP | 38,796 | | | 15,728 | 40.54% | 150 | 15,878 | 40.93% | 2,014 | 5.19% |
| 133 | | 53,564 | -256 | -0.48% | 10,194 | 19.03% | 309 | 10,503 | 19.61% | 1,442 | 2.69% |
| | VAP | 40,825 | | | 7,453 | 18.26% | 104 | 7,557 | 18.51% | 953 | 2.33% |
| 134 | | 53,328 | -492 | -0.91% | 8,669 | 16.26% | 693 | 9,362 | 17.56% | 2,977 | 5.58% |
| | VAP | 40,802 | | | 6,422 | 15.74% | 262 | 6,684 | 16.38% | 1,962 | 4.81% |
| 135 | | 53,588 | -232 | -0.43% | 30,110 | 56.19% | 1,125 | 31,235 | 58.29% | 4,186 | 7.81% |
| | VAP | 39,104 | | | 21,170 | 54.14% | 443 | 21,613 | 55.27% | 2,757 | 7.05% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | | 53,614 | -206 | -0.38% | 30,009 | 55.97% | 1,138 | 31,147 | 58.09% | 3,646 | 6.80% |
| | VAP | 39,806 | | | 21,582 | 54.22% | 480 | 22,062 | 55.42% | 2,387 | 6.00% |
| 137 | | 53,431 | -389 | -0.72% | 28,843 | 53.98% | 719 | 29,562 | 55.33% | 1,627 | 3.05% |
| | VAP | 39,957 | | | 20,679 | 51.75% | 250 | 20,929 | 52.38% | 1,047 | 2.62% |
| 138 | | 53,825 | 5 | 0.01% | 21,540 | 40.02% | 442 | 21,982 | 40.84% | 3,609 | 6.71% |
| | VAP | 39,760 | | | 15,006 | 37.74% | 177 | 15,183 | 38.19% | 2,328 | 5.86% |
| 139 | | 53,594 | -226 | -0.42% | 30,419 | 56.76% | 354 | 30,773 | 57.42% | 2,853 | 5.32% |
| | VAP | 41,652 | | | 23,330 | 56.01% | 204 | 23,534 | 56.50% | 1,875 | 4.50% |
| 140 | | 54,060 | 240 | 0.45% | 17,710 | 32.76% | 493 | 18,203 | 33.67% | 2,454 | 4.54% |
| | VAP | 41,014 | | | 12,871 | 31.38% | 147 | 13,018 | 31.74% | 1,567 | 3.82% |
| 141 | | 54,344 | 524 | 0.97% | 13,277 | 24.43% | 392 | 13,669 | 25.15% | 1,274 | 2.34% |
| | VAP | 41,154 | | | 9,099 | 22.11% | 139 | 9,238 | 22.45% | 833 | 2.02% |
| 142 | | 53,493 | -327 | -0.61% | 35,250 | 65.90% | 496 | 35,746 | 66.82% | 1,517 | 2.84% |
| | VAP | 38,488 | | | 24,083 | 62.57% | 203 | 24,286 | 63.10% | 942 | 2.45% |
| 143 | | 53,945 | 125 | 0.23% | 33,332 | 61.79% | 483 | 33,815 | 62.68% | 1,502 | 2.78% |
| | VAP | 40,592 | | | 23,357 | 57.54% | 234 | 23,591 | 58.12% | 1,014 | 2.50% |
| 144 | | 53,343 | -477 | -0.89% | 14,930 | 27.99% | 300 | 15,230 | 28.55% | 1,376 | 2.58% |
| | VAP | 40,553 | | | 11,095 | 27.36% | 104 | 11,199 | 27.62% | 877 | 2.16% |
| 145 | | 53,485 | -335 | -0.62% | 21,392 | 40.00% | 366 | 21,758 | 40.68% | 1,251 | 2.34% |
| | VAP | 42,344 | | | 15,623 | 36.90% | 115 | 15,738 | 37.17% | 862 | 2.04% |
| 146 | | 53,671 | -149 | -0.28% | 13,251 | 24.69% | 608 | 13,859 | 25.82% | 2,228 | 4.15% |
| | VAP | 38,823 | | | 9,286 | 23.92% | 189 | 9,475 | 24.41% | 1,390 | 3.58% |
| 147 | | 53,333 | -487 | -0.90% | 15,436 | 28.94% | 829 | 16,265 | 30.50% | 4,311 | 8.08% |
| | VAP | 39,589 | | | 10,438 | 26.37% | 293 | 10,731 | 27.11% | 2,733 | 6.90% |
| 148 | | 53,393 | -427 | -0.79% | 19,030 | 35.64% | 322 | 19,352 | 36.24% | 1,831 | 3.43% |
| | VAP | 40,651 | | | 13,743 | 33.81% | 126 | 13,869 | 34.12% | 1,160 | 2.85% |
| 149 | | 53,612 | -208 | -0.39% | 17,201 | 32.08% | 322 | 17,523 | 32.68% | 3,690 | 6.88% |
| | VAP | 41,813 | | | 13,187 | 31.54% | 115 | 13,302 | 31.81% | 2,916 | 6.97% |
| 150 | | 54,142 | 322 | 0.60% | 18,753 | 34.64% | 356 | 19,109 | 35.29% | 1,247 | 2.30% |
| | VAP | 40,188 | | | 12,988 | 32.32% | 116 | 13,104 | 32.61% | 785 | 1.95% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou          10

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | | 54,071 | 251 | 0.47% | 29,610 | 54.76% | 313 | 29,923 | 55.34% | 2,394 | 4.43% |
| | VAP | 41,637 | | | 21,454 | 51.53% | 134 | 21,588 | 51.85% | 2,061 | 4.95% |
| 152 | | 53,990 | 170 | 0.32% | 12,855 | 23.81% | 284 | 13,139 | 24.34% | 1,132 | 2.10% |
| | VAP | 39,824 | | | 9,127 | 22.92% | 77 | 9,204 | 23.11% | 710 | 1.78% |
| 153 | | 54,116 | 296 | 0.55% | 33,967 | 62.77% | 490 | 34,457 | 63.67% | 1,580 | 2.92% |
| | VAP | 40,411 | | | 23,848 | 59.01% | 205 | 24,053 | 59.52% | 1,045 | 2.59% |
| 154 | | 53,972 | 152 | 0.28% | 33,354 | 61.80% | 360 | 33,714 | 62.47% | 862 | 1.60% |
| | VAP | 40,393 | | | 23,672 | 58.60% | 178 | 23,850 | 59.04% | 513 | 1.27% |
| 155 | | 54,043 | 223 | 0.41% | 15,240 | 28.20% | 281 | 15,521 | 28.72% | 2,831 | 5.24% |
| | VAP | 40,679 | | | 10,900 | 26.80% | 83 | 10,983 | 27.00% | 1,681 | 4.13% |
| 156 | | 53,637 | -183 | -0.34% | 12,233 | 22.81% | 319 | 12,552 | 23.40% | 4,969 | 9.26% |
| | VAP | 39,399 | | | 8,497 | 21.57% | 74 | 8,571 | 21.75% | 2,899 | 7.36% |
| 157 | | 54,334 | 514 | 0.96% | 14,713 | 27.08% | 424 | 15,137 | 27.86% | 4,887 | 8.99% |
| | VAP | 41,282 | | | 11,249 | 27.25% | 118 | 11,367 | 27.54% | 3,022 | 7.32% |
| 158 | | 53,861 | 41 | 0.08% | 18,526 | 34.40% | 315 | 18,841 | 34.98% | 2,949 | 5.48% |
| | VAP | 40,158 | | | 12,947 | 32.24% | 93 | 13,040 | 32.47% | 1,874 | 4.67% |
| 159 | | 53,363 | -457 | -0.85% | 15,415 | 28.89% | 402 | 15,817 | 29.64% | 1,038 | 1.95% |
| | VAP | 39,250 | | | 10,779 | 27.46% | 127 | 10,906 | 27.79% | 620 | 1.58% |
| 160 | | 53,304 | -516 | -0.96% | 10,997 | 20.63% | 445 | 11,442 | 21.47% | 1,887 | 3.54% |
| | VAP | 43,070 | | | 8,753 | 20.32% | 216 | 8,969 | 20.82% | 1,351 | 3.14% |
| 161 | | 53,931 | 111 | 0.21% | 9,998 | 18.54% | 529 | 10,527 | 19.52% | 2,617 | 4.85% |
| | VAP | 39,726 | | | 7,006 | 17.64% | 179 | 7,185 | 18.09% | 1,656 | 4.17% |
| 162 | | 53,981 | 161 | 0.30% | 27,992 | 51.86% | 803 | 28,795 | 53.34% | 5,485 | 10.16% |
| | VAP | 39,859 | | | 19,383 | 48.63% | 336 | 19,719 | 49.47% | 3,728 | 9.35% |
| 163 | | 53,520 | -300 | -0.56% | 28,079 | 52.46% | 530 | 28,609 | 53.45% | 1,758 | 3.28% |
| | VAP | 42,793 | | | 20,228 | 47.27% | 321 | 20,549 | 48.02% | 1,475 | 3.45% |
| 164 | | 53,429 | -391 | -0.73% | 13,204 | 24.71% | 1,021 | 14,225 | 26.62% | 4,381 | 8.20% |
| | VAP | 37,716 | | | 8,909 | 23.62% | 333 | 9,242 | 24.50% | 2,632 | 6.98% |
| 165 | | 54,351 | 531 | 0.99% | 30,977 | 56.99% | 701 | 31,678 | 58.28% | 2,028 | 3.73% |
| | VAP | 41,872 | | | 22,491 | 53.71% | 316 | 22,807 | 54.47% | 1,408 | 3.36% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | 54,038 | 218 | 0.41% | 4,275 | 7.91% | 272 | 4,547 | 8.41% | 1,443 | 2.67% |
| | VAP | 43,168 | | | 3,291 | 7.62% | 101 | 3,392 | 7.86% | 969 | 2.24% |
| 167 | | 54,342 | 522 | 0.97% | 12,046 | 22.17% | 583 | 12,629 | 23.24% | 3,335 | 6.14% |
| | VAP | 40,594 | | | 8,684 | 21.39% | 198 | 8,882 | 21.88% | 2,006 | 4.94% |
| 168 | | 54,032 | 212 | 0.39% | 24,420 | 45.20% | 1,531 | 25,951 | 48.03% | 4,881 | 9.03% |
| | VAP | 38,351 | | | 16,808 | 43.83% | 556 | 17,364 | 45.28% | 2,968 | 7.74% |
| 169 | | 53,952 | 132 | 0.25% | 12,331 | 22.86% | 390 | 12,721 | 23.58% | 5,644 | 10.46% |
| | VAP | 39,735 | | | 8,807 | 22.16% | 105 | 8,912 | 22.43% | 3,339 | 8.40% |
| 170 | | 53,301 | -519 | -0.96% | 12,065 | 22.64% | 311 | 12,376 | 23.22% | 3,742 | 7.02% |
| | VAP | 39,206 | | | 8,174 | 20.85% | 87 | 8,261 | 21.07% | 2,166 | 5.52% |
| 171 | | 54,189 | 369 | 0.69% | 21,032 | 38.81% | 261 | 21,293 | 39.29% | 3,444 | 6.36% |
| | VAP | 40,274 | | | 14,885 | 36.96% | 87 | 14,972 | 37.18% | 2,118 | 5.26% |
| 172 | | 53,287 | -533 | -0.99% | 15,471 | 29.03% | 309 | 15,780 | 29.61% | 7,770 | 14.58% |
| | VAP | 38,475 | | | 10,638 | 27.65% | 108 | 10,746 | 27.93% | 4,659 | 12.11% |
| 173 | | 54,287 | 467 | 0.87% | 19,776 | 36.43% | 330 | 20,106 | 37.04% | 3,674 | 6.77% |
| | VAP | 40,561 | | | 14,138 | 34.86% | 133 | 14,271 | 35.18% | 2,291 | 5.65% |
| 174 | | 54,123 | 303 | 0.56% | 12,704 | 23.47% | 537 | 13,241 | 24.46% | 3,582 | 6.62% |
| | VAP | 39,946 | | | 8,967 | 22.45% | 150 | 9,117 | 22.82% | 2,218 | 5.55% |
| 175 | | 53,794 | -26 | -0.05% | 14,166 | 26.33% | 261 | 14,427 | 26.82% | 2,008 | 3.73% |
| | VAP | 41,150 | | | 10,447 | 25.39% | 112 | 10,559 | 25.66% | 1,306 | 3.17% |
| 176 | | 54,193 | 373 | 0.69% | 12,876 | 23.76% | 507 | 13,383 | 24.70% | 4,129 | 7.62% |
| | VAP | 40,044 | | | 9,532 | 23.80% | 167 | 9,699 | 24.22% | 2,471 | 6.17% |
| 177 | | 54,095 | 275 | 0.51% | 29,446 | 54.43% | 637 | 30,083 | 55.61% | 2,298 | 4.25% |
| | VAP | 41,485 | | | 20,793 | 50.12% | 294 | 21,087 | 50.83% | 1,649 | 3.97% |
| 178 | | 53,463 | -357 | -0.66% | 4,529 | 8.47% | 273 | 4,802 | 8.98% | 2,402 | 4.49% |
| | VAP | 40,080 | | | 3,528 | 8.80% | 80 | 3,608 | 9.00% | 1,586 | 3.96% |
| 179 | | 54,081 | 261 | 0.48% | 17,476 | 32.31% | 512 | 17,988 | 33.26% | 3,796 | 7.02% |
| | VAP | 41,101 | | | 12,003 | 29.20% | 184 | 12,187 | 29.65% | 2,455 | 5.97% |
| 180 | | 53,321 | -499 | -0.93% | 10,316 | 19.35% | 728 | 11,044 | 20.71% | 2,504 | 4.70% |
| | VAP | 39,225 | | | 7,131 | 18.18% | 209 | 7,340 | 18.71% | 1,577 | 4.02% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|

Total Population:      9,687,653

Ideal Value:      53,820

**Summary Statistics**

Population Range:      53,287      to      54,352

Absolute Overall Range:            1,065

Relative Range:      -0.99%      to      0.99%

Relative Overall Range:      1.98%

DATA SOURCE: 2010 US Census PL94-171 Population Cou

# EXHIBIT V-2

# Proposed Georgia House Districts

Client: H167
Plan: hseprop1
Type: house



Map layers
Districts
County

0    20    40    60
Miles

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# EXHIBIT V-3

# Georgia House of Representatives: 2006



Client: State
Plan: House06
Type: House

**Map layers**
**Districts**
County (Tiger)

0    20    40    60
Miles

Carl Vinson Institute of Government
The University of Georgia
Georgia Reapportionment Services Office

# EXHIBIT W-1

## Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 52750 | -11.36% | 41428 | 1491 | 3.60% | 37,296 | 90.03% | 3.12% | 1.44% | 0.59% | 5.17% | 93.52% |
| 002 | 53650 | -9.85% | 41669 | 1496 | 3.59% | 37,190 | 89.25% | 4.39% | 1.99% | 0.80% | 6.67% | 92.50% |
| 003 | 56969 | -4.27% | 44216 | 1530 | 3.46% | 39,063 | 88.35% | 3.11% | 1.85% | 1.37% | 6.39% | 92.48% |
| 004 | 54825 | -7.87% | 40064 | 2291 | 5.72% | 20,316 | 50.71% | 6.52% | 22.42% | 1.01% | 30.23% | 68.43% |
| 005 | 55351 | -6.99% | 41677 | 1856 | 4.45% | 32,271 | 77.43% | 4.02% | 7.02% | 0.96% | 12.02% | 87.09% |
| 006 | 53436 | -10.21% | 39985 | 971 | 2.43% | 29,687 | 74.25% | 2.23% | 10.92% | 0.43% | 14.07% | 85.40% |
| 007 | 59081 | -0.72% | 48771 | 302 | 0.62% | 43,969 | 90.15% | 0.68% | 2.17% | 0.41% | 3.25% | 95.14% |
| 008 | 59872 | 0.61% | 50372 | 481 | 0.95% | 46,189 | 91.70% | 1.34% | 2.31% | 0.49% | 4.18% | 94.94% |
| 009 | 62470 | 4.97% | 50156 | 824 | 1.64% | 44,272 | 88.27% | 1.88% | 2.85% | 0.57% | 5.36% | 93.79% |
| 010 | 56520 | -5.03% | 44556 | 1936 | 4.35% | 36,531 | 81.99% | 3.89% | 4.77% | 1.50% | 9.96% | 88.85% |
| 011 | 58393 | -1.88% | 45961 | 571 | 1.24% | 40,709 | 88.57% | 1.95% | 3.50% | 0.93% | 5.86% | 89.64% |
| 012 | 53598 | -9.94% | 41802 | 4212 | 10.08% | 33,542 | 80.24% | 9.38% | 2.73% | 0.63% | 12.96% | 86.76% |
| 013 | 55378 | -6.94% | 42286 | 8503 | 20.11% | 27,061 | 64.00% | 21.26% | 5.57% | 1.05% | 27.87% | 70.94% |
| 014 | 55818 | -6.21% | 43085 | 3085 | 7.16% | 35,799 | 83.09% | 6.61% | 3.24% | 0.64% | 10.52% | 88.68% |
| 015 | 59545 | 0.06% | 45990 | 6521 | 14.18% | 33,091 | 71.95% | 14.44% | 3.75% | 0.85% | 19.02% | 80.20% |
| 016 | 55811 | -6.22% | 42178 | 4400 | 10.43% | 32,888 | 77.97% | 11.66% | 3.97% | 0.54% | 16.10% | 83.34% |
| 017 | 68483 | 15.08% | 49430 | 9111 | 18.43% | 35,630 | 72.08% | 14.59% | 4.52% | 1.23% | 20.40% | 79.30% |
| 018 | 57423 | -3.51% | 43653 | 6995 | 16.02% | 32,035 | 73.39% | 16.95% | 3.60% | 1.01% | 21.16% | 77.83% |
| 019 | 63837 | 7.27% | 47492 | 12031 | 25.33% | 30,026 | 63.22% | 19.64% | 4.71% | 0.77% | 24.94% | 73.49% |
| 020 | 63416 | 6.56% | 49305 | 4798 | 9.73% | 36,595 | 74.22% | 9.48% | 5.52% | 1.34% | 16.83% | 82.45% |
| 021 | 68288 | 14.75% | 50327 | 3263 | 6.48% | 38,900 | 77.29% | 6.39% | 5.48% | 0.90% | 13.10% | 86.25% |
| 022 | 78338 | 31.64% | 58059 | 3259 | 5.61% | 43,312 | 74.60% | 3.70% | 4.10% | 3.54% | 11.66% | 87.20% |
| 023 | 68767 | 15.55% | 52824 | 4410 | 8.35% | 38,963 | 73.76% | 7.83% | 5.72% | 1.57% | 15.04% | 84.01% |
| 024 | 74474 | 25.14% | 53973 | 2450 | 4.54% | 39,740 | 73.63% | 4.86% | 5.79% | 7.24% | 14.91% | 84.61% |
| 025 | 78718 | 32.27% | 54855 | 2710 | 4.94% | 29,050 | 52.96% | 5.15% | 5.12% | 16.23% | 26.58% | 72.19% |
| 026 | 71029 | 19.35% | 52950 | 2079 | 3.93% | 41,876 | 79.09% | 1.83% | 4.72% | 6.08% | 8.81% | 90.67% |
| 027 | 56612 | -4.87% | 43719 | 1752 | 4.01% | 33,552 | 76.74% | 4.08% | 9.00% | 1.07% | 14.43% | 85.41% |
| 028 | 54100 | -9.09% | 42143 | 2959 | 7.02% | 35,517 | 84.28% | 7.11% | 2.49% | 0.83% | 10.56% | 88.48% |
| 029 | 59633 | 0.21% | 44182 | 5445 | 12.32% | 21,505 | 48.67% | 16.78% | 17.86% | 2.39% | 36.62% | 61.56% |
| 030 | 61636 | 3.57% | 46977 | 3787 | 8.06% | 29,053 | 61.85% | 7.55% | 12.91% | 2.49% | 22.61% | 77.03% |
| 031 | 68459 | 15.04% | 50690 | 3741 | 7.38% | 40,459 | 79.82% | 7.79% | 4.21% | 2.25% | 13.79% | 85.43% |
| 032 | 56167 | -5.62% | 44103 | 5090 | 11.54% | 36,154 | 81.98% | 12.82% | 2.11% | 1.00% | 15.73% | 83.50% |
| 033 | 54336 | -8.70% | 42618 | 8432 | 19.79% | 30,803 | 72.28% | 22.24% | 2.02% | 0.79% | 24.62% | 74.78% |
| 034 | 56693 | -4.74% | 45079 | 9604 | 21.30% | 27,780 | 61.63% | 20.64% | 5.89% | 5.32% | 31.28% | 67.73% |
| 035 | 57886 | -2.73% | 44313 | 10692 | 24.13% | 25,562 | 57.69% | 24.85% | 6.30% | 3.58% | 35.00% | 64.17% |
| 036 | 60211 | 1.18% | 44780 | 7322 | 16.35% | 32,151 | 71.80% | 14.87% | 4.37% | 1.29% | 21.98% | 77.69% |
| 037 | 59857 | 0.58% | 46410 | 10955 | 23.60% | 24,390 | 52.55% | 24.83% | 6.63% | 3.16% | 35.00% | 63.58% |
| 038 | 62943 | 5.77% | 48261 | 24437 | 50.64% | 15,431 | 31.97% | 51.17% | 6.91% | 2.86% | 60.72% | 38.47% |
| 039 | 60869 | 2.28% | 44995 | 26682 | 59.30% | 8,873 | 19.72% | 61.90% | 8.16% | 1.79% | 72.18% | 27.74% |
| 040 | 63857 | 7.30% | 51468 | 13872 | 26.95% | 28,906 | 56.16% | 25.66% | 4.81% | 5.61% | 35.46% | 63.62% |
| 041 | 57976 | -2.58% | 43268 | 16250 | 37.56% | 11,898 | 27.50% | 46.41% | 16.05% | 2.67% | 65.54% | 33.83% |
| 042 | 60349 | 1.41% | 48258 | 18527 | 38.39% | 15,487 | 32.09% | 44.83% | 9.51% | 4.95% | 57.81% | 41.67% |
| 043 | 59696 | 0.31% | 47598 | 7629 | 16.03% | 28,469 | 59.81% | 16.63% | 5.61% | 5.20% | 29.40% | 69.64% |
| 044 | 62374 | 4.81% | 49835 | 8737 | 17.53% | 31,444 | 63.10% | 15.57% | 5.74% | 4.84% | 26.19% | 72.46% |
| 045 | 58143 | -2.30% | 43905 | 4408 | 10.04% | 31,383 | 71.48% | 7.50% | 4.71% | 7.54% | 18.17% | 81.18% |
| 046 | 60949 | 2.42% | 46079 | 4121 | 8.94% | 34,095 | 73.99% | 7.28% | 6.59% | 4.69% | 17.69% | 81.66% |
| 047 | 64114 | 7.73% | 47159 | 4582 | 9.72% | 31,204 | 66.17% | 11.87% | 4.99% | 6.02% | 23.30% | 75.80% |
| 048 | 55778 | -6.27% | 43149 | 6163 | 14.28% | 26,592 | 61.63% | 17.18% | 6.85% | 9.73% | 28.37% | 70.87% |
| 049 | 60907 | 2.35% | 46620 | 5333 | 11.44% | 28,116 | 60.31% | 13.12% | 5.87% | 7.65% | 30.77% | 68.44% |
| 050 | 58422 | -1.83% | 43398 | 5167 | 11.91% | 19,646 | 45.27% | 10.90% | 4.75% | 23.59% | 38.83% | 60.20% |
| 051 | 56695 | -4.73% | 45521 | 10204 | 22.42% | 26,116 | 57.37% | 22.79% | 5.14% | 4.40% | 33.60% | 65.50% |
| 052 | 61643 | 3.58% | 48798 | 6895 | 14.13% | 31,680 | 64.92% | 12.78% | 4.73% | 7.50% | 20.76% | 78.79% |
| 053 | 59222 | -0.49% | 45049 | 27565 | 61.19% | 13,104 | 29.09% | 63.29% | 3.46% | 2.92% | 69.00% | 30.57% |
| 054 | 69697 | 17.12% | 59879 | 10876 | 18.16% | 39,159 | 65.40% | 15.35% | 3.47% | 5.83% | 24.97% | 74.50% |
| 055 | 61999 | 4.18% | 51108 | 33101 | 64.77% | 13,901 | 27.20% | 67.98% | 2.04% | 1.97% | 71.60% | 27.49% |
| 056 | 61095 | 2.66% | 53924 | 25905 | 48.04% | 19,464 | 36.10% | 54.39% | 4.34% | 6.40% | 65.69% | 33.74% |
| 057 | 66540 | 11.81% | 57177 | 27200 | 47.57% | 22,477 | 39.31% | 52.31% | 2.84% | 5.35% | 58.43% | 40.53% |
| 058 | 65527 | 10.11% | 56677 | 28397 | 50.10% | 21,935 | 38.70% | 50.00% | 4.01% | 3.48% | 56.90% | 42.69% |
| 059 | 58222 | -2.17% | 46003 | 21829 | 47.45% | 17,665 | 38.40% | 52.04% | 4.28% | 1.89% | 58.03% | 41.38% |
| 060 | 58127 | -2.33% | 43553 | 33344 | 76.56% | 4,240 | 9.74% | 80.70% | 3.85% | 0.98% | 86.24% | 13.34% |
| 061 | 59354 | -0.26% | 45331 | 34348 | 75.77% | 6,959 | 15.35% | 79.16% | 3.92% | 1.14% | 84.40% | 14.87% |
| 062 | 65905 | 10.74% | 50073 | 39451 | 78.79% | 7,472 | 14.92% | 75.78% | 2.63% | 1.08% | 78.81% | 20.38% |
| 063 | 58808 | -1.18% | 45028 | 32109 | 71.31% | 9,152 | 20.33% | 68.95% | 3.20% | 0.89% | 75.20% | 24.64% |
| 064 | 64501 | 8.39% | 49557 | 33944 | 68.49% | 11,697 | 23.60% | 64.81% | 3.12% | 0.95% | 69.87% | 29.28% |
| 065 | 67833 | 13.98% | 50519 | 38799 | 76.80% | 7,427 | 14.70% | 76.32% | 4.10% | 0.44% | 80.66% | 19.33% |

## Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 61144 | 2.74% | 45510 | 24223 | 53.23% | 16,010 | 35.18% | 48.54% | 3.85% | 1.54% | 53.80% | 44.85% |
| 067 | 57771 | -2.92% | 43369 | 11856 | 27.34% | 26,560 | 61.24% | 25.88% | 4.08% | 0.55% | 31.24% | 67.84% |
| 068 | 59772 | 0.44% | 44770 | 8244 | 18.41% | 32,321 | 72.19% | 17.57% | 2.95% | 2.07% | 21.43% | 77.89% |
| 069 | 55120 | -7.38% | 43010 | 7039 | 16.37% | 33,026 | 76.79% | 16.41% | 1.70% | 3.31% | 19.31% | 80.25% |
| 070 | 63353 | 6.46% | 48693 | 10566 | 21.70% | 32,017 | 65.75% | 21.43% | 5.69% | 1.51% | 29.00% | 69.51% |
| 071 | 61940 | 4.08% | 47170 | 5523 | 11.71% | 35,361 | 74.97% | 9.71% | 4.19% | 0.84% | 15.58% | 83.31% |
| 072 | 62089 | 4.33% | 46851 | 3889 | 8.30% | 36,817 | 78.58% | 7.46% | 4.49% | 1.12% | 13.89% | 84.90% |
| 073 | 59650 | 0.23% | 45300 | 15908 | 35.12% | 25,132 | 55.48% | 31.46% | 3.35% | 2.59% | 36.67% | 62.47% |
| 074 | 59453 | -0.10% | 44149 | 30893 | 69.97% | 3,797 | 8.60% | 76.74% | 5.66% | 1.59% | 88.63% | 9.76% |
| 075 | 59971 | 0.77% | 44481 | 33035 | 74.27% | 4,966 | 11.16% | 74.70% | 6.53% | 2.86% | 85.11% | 13.70% |
| 076 | 60289 | 1.31% | 45682 | 31985 | 70.02% | 6,829 | 14.95% | 70.29% | 5.18% | 7.23% | 79.46% | 20.26% |
| 077 | 59646 | 0.23% | 43403 | 32125 | 74.02% | 3,184 | 7.34% | 79.70% | 5.97% | 3.46% | 88.42% | 10.27% |
| 078 | 63912 | 7.40% | 48066 | 32970 | 68.59% | 8,046 | 16.74% | 78.06% | 5.65% | 4.45% | 78.23% | 21.26% |
| 079 | 60655 | 1.92% | 46161 | 7197 | 15.59% | 23,611 | 51.15% | 16.11% | 5.92% | 4.17% | 30.61% | 68.71% |
| 080 | 62454 | 4.95% | 50528 | 7087 | 14.03% | 29,628 | 58.64% | 14.92% | 6.19% | 10.04% | 27.89% | 70.77% |
| 081 | 57889 | -2.73% | 43778 | 5451 | 12.45% | 17,266 | 39.44% | 13.58% | 11.23% | 8.31% | 36.97% | 61.84% |
| 082 | 60104 | 1.00% | 49242 | 10673 | 21.67% | 23,919 | 48.57% | 22.83% | 5.73% | 8.59% | 36.43% | 63.10% |
| 083 | 58151 | -2.29% | 45014 | 25705 | 57.10% | 15,818 | 35.14% | 60.69% | 2.38% | 6.17% | 64.90% | 34.40% |
| 084 | 58926 | -0.98% | 46909 | 27376 | 58.36% | 15,103 | 32.20% | 62.85% | 1.72% | 0.99% | 67.36% | 31.91% |
| 085 | 58672 | -1.41% | 45413 | 24313 | 53.54% | 12,569 | 27.68% | 64.23% | 1.65% | 3.65% | 70.43% | 28.19% |
| 086 | 58735 | -1.30% | 44872 | 25358 | 56.51% | 12,652 | 28.20% | 60.60% | 2.79% | 3.23% | 67.18% | 32.05% |
| 087 | 61907 | 4.03% | 48197 | 32390 | 67.20% | 8,759 | 18.17% | 72.53% | 2.47% | 3.61% | 79.15% | 20.42% |
| 088 | 58573 | -1.58% | 45361 | 29828 | 65.76% | 8,532 | 18.81% | 69.06% | 3.30% | 4.12% | 74.75% | 24.57% |
| 089 | 59113 | -0.67% | 47470 | 25541 | 53.80% | 18,116 | 38.16% | 56.55% | 2.38% | 1.78% | 60.88% | 38.30% |
| 090 | 56092 | -5.75% | 44252 | 32395 | 73.21% | 9,099 | 20.56% | 71.52% | 2.33% | 1.42% | 75.30% | 24.32% |
| 091 | 63326 | 6.41% | 48519 | 36427 | 75.08% | 8,993 | 18.54% | 70.53% | 2.13% | 1.27% | 74.60% | 24.35% |
| 092 | 62076 | 4.31% | 46059 | 34706 | 75.35% | 6,632 | 14.40% | 75.18% | 5.34% | 1.89% | 81.11% | 18.71% |
| 093 | 63116 | 6.06% | 46899 | 34029 | 72.56% | 7,810 | 16.65% | 73.44% | 3.89% | 1.57% | 79.40% | 20.69% |
| 094 | 58956 | -0.93% | 44409 | 31259 | 70.39% | 7,277 | 16.39% | 72.01% | 3.68% | 2.83% | 78.41% | 20.66% |
| 095 | 59626 | 0.19% | 46343 | 11334 | 24.46% | 22,015 | 47.50% | 26.26% | 7.89% | 1.83% | 43.19% | 56.24% |
| 096 | 63121 | 6.07% | 47875 | 10796 | 22.55% | 10,177 | 21.26% | 28.82% | 14.51% | 18.81% | 63.54% | 35.85% |
| 097 | 67840 | 14.00% | 51200 | 7583 | 14.81% | 23,307 | 45.52% | 16.98% | 6.83% | 11.62% | 42.56% | 56.92% |
| 098 | 69467 | 16.73% | 50322 | 8337 | 16.57% | 26,426 | 52.51% | 15.84% | 10.04% | 16.87% | 33.99% | 65.03% |
| 099 | 57117 | -4.02% | 40892 | 9457 | 23.13% | 4,957 | 12.12% | 35.04% | 23.78% | 21.18% | 75.78% | 22.95% |
| 100 | 62039 | 4.25% | 45865 | 14641 | 31.92% | 6,532 | 14.24% | 40.68% | 19.03% | 9.65% | 74.57% | 24.14% |
| 101 | 61586 | 3.49% | 47093 | 11829 | 25.12% | 15,232 | 32.34% | 26.17% | 12.97% | 11.44% | 53.30% | 45.98% |
| 102 | 60423 | 1.53% | 46498 | 11216 | 24.12% | 19,265 | 41.43% | 24.04% | 9.64% | 7.92% | 46.80% | 52.25% |
| 103 | 68719 | 15.47% | 51265 | 7163 | 13.97% | 32,862 | 64.10% | 13.27% | 5.61% | 10.33% | 23.10% | 75.70% |
| 104 | 70403 | 18.30% | 50358 | 15193 | 30.17% | 23,455 | 46.58% | 26.53% | 9.78% | 5.06% | 41.63% | 57.66% |
| 105 | 68469 | 15.05% | 49127 | 21189 | 43.13% | 18,170 | 36.99% | 38.44% | 7.50% | 8.06% | 51.44% | 47.50% |
| 106 | 61283 | 2.98% | 45778 | 16892 | 37.06% | 18,068 | 39.64% | 37.70% | 6.86% | 5.60% | 50.27% | 47.35% |
| 107 | 61892 | 4.00% | 45584 | 12050 | 26.43% | 14,826 | 32.52% | 29.27% | 11.42% | 15.26% | 55.40% | 44.07% |
| 108 | 62204 | 4.53% | 46265 | 9224 | 19.94% | 17,694 | 38.24% | 21.21% | 8.84% | 13.58% | 44.43% | 55.04% |
| 109 | 61435 | 3.23% | 45934 | 19376 | 42.18% | 21,568 | 46.95% | 38.09% | 3.84% | 14.28% | 43.67% | 55.08% |
| 110 | 58585 | -1.56% | 43584 | 16776 | 38.49% | 23,177 | 53.18% | 34.93% | 2.91% | 5.09% | 38.66% | 60.61% |
| 111 | 72223 | 21.36% | 54047 | 27864 | 51.56% | 19,761 | 36.56% | 42.45% | 5.68% | 2.32% | 52.85% | 45.25% |
| 112 | 59024 | -0.82% | 45783 | 11169 | 24.40% | 31,615 | 69.05% | 22.49% | 1.75% | 0.90% | 24.73% | 74.65% |
| 113 | 62616 | 5.22% | 46409 | 30886 | 66.55% | 11,619 | 25.04% | 64.54% | 3.97% | 1.08% | 69.66% | 29.15% |
| 114 | 68346 | 14.85% | 50084 | 12564 | 25.09% | 30,857 | 61.61% | 18.55% | 4.34% | 0.39% | 25.31% | 73.74% |
| 115 | 61063 | 2.61% | 46292 | 8840 | 19.10% | 34,066 | 73.59% | 20.62% | 2.10% | 2.17% | 23.59% | 76.31% |
| 116 | 62437 | 4.92% | 47116 | 5664 | 12.02% | 33,456 | 71.01% | 11.39% | 6.82% | 6.15% | 21.53% | 77.75% |
| 117 | 62578 | 5.15% | 49974 | 8298 | 16.60% | 34,611 | 69.26% | 17.59% | 4.32% | 0.69% | 25.31% | 73.97% |
| 118 | 57487 | -3.40% | 45997 | 13870 | 30.15% | 23,982 | 52.14% | 34.66% | 5.12% | 0.31% | 42.57% | 56.66% |
| 119 | 64173 | 7.83% | 51562 | 5503 | 10.67% | 38,810 | 75.27% | 13.70% | 2.94% | 2.74% | 19.48% | 79.77% |
| 120 | 56747 | -4.64% | 45663 | 12156 | 26.62% | 29,844 | 65.36% | 30.26% | 2.35% | 2.56% | 33.08% | 66.47% |
| 121 | 71942 | 20.89% | 52482 | 14912 | 28.41% | 31,422 | 59.87% | 27.04% | 5.01% | 2.58% | 33.28% | 64.87% |
| 122 | 68296 | 14.76% | 50164 | 7657 | 15.26% | 35,121 | 70.01% | 13.29% | 4.98% | 3.54% | 23.36% | 75.85% |
| 123 | 54117 | -9.06% | 42777 | 8589 | 20.08% | 29,048 | 67.91% | 18.44% | 3.25% | 0.34% | 25.11% | 73.99% |
| 124 | 52995 | -10.95% | 42284 | 23711 | 56.08% | 14,900 | 35.24% | 57.00% | 2.89% | 1.07% | 61.90% | 37.71% |
| 125 | 55228 | -7.20% | 40997 | 23381 | 57.03% | 14,975 | 36.53% | 55.51% | 2.89% | 1.81% | 58.94% | 40.05% |
| 126 | 55534 | -6.68% | 42284 | 25298 | 59.83% | 14,554 | 34.42% | 61.84% | 3.65% | 1.54% | 66.86% | 32.14% |
| 127 | 57799 | -2.88% | 44564 | 24005 | 52.64% | 16,115 | 35.34% | 56.03% | 4.98% | 4.19% | 62.66% | 36.75% |
| 128 | 49614 | -16.63% | 39878 | 21782 | 54.62% | 17,078 | 42.83% | 56.08% | 1.44% | 0.32% | 57.75% | 42.39% |
| 129 | 55994 | -5.91% | 43520 | 11410 | 26.22% | 29,833 | 68.55% | 29.73% | 2.01% | 1.69% | 32.03% | 67.80% |
| 130 | 59507 | -0.01% | 45465 | 16504 | 36.30% | 25,679 | 56.48% | 36.56% | 2.56% | 0.53% | 40.05% | 60.17% |
| 131 | 55357 | -6.98% | 43059 | 10230 | 23.76% | 30,896 | 71.75% | 23.61% | 0.92% | 4.69% | 25.08% | 73.75% |
| 132 | 56169 | -5.62% | 42091 | 17773 | 42.23% | 20,537 | 48.79% | 42.50% | 2.67% | 1.66% | 45.92% | 53.48% |

# Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 57022 | -4.18% | 44303 | 8622 | 19.46% | 32,074 | 72.40% | 20.71% | 3.17% | 1.08% | 26.07% | 73.03% |
| 134 | 59978 | 0.78% | 46587 | 10038 | 21.55% | 30,152 | 64.72% | 20.92% | 5.78% | 0.98% | 29.76% | 69.43% |
| 135 | 52783 | -11.31% | 39634 | 21339 | 53.84% | 13,841 | 34.92% | 56.11% | 5.62% | 0.53% | 63.30% | 35.45% |
| 136 | 59740 | 0.38% | 44709 | 27994 | 62.61% | 12,137 | 27.15% | 59.03% | 6.60% | 0.56% | 67.20% | 31.72% |
| 137 | 55297 | -7.08% | 42627 | 21950 | 51.49% | 17,923 | 42.05% | 53.91% | 2.62% | 1.04% | 57.47% | 41.24% |
| 138 | 48015 | -19.32% | 36764 | 14129 | 38.43% | 18,674 | 50.79% | 40.07% | 5.77% | 2.17% | 47.22% | 51.87% |
| 139 | 44994 | -24.39% | 36147 | 20024 | 55.40% | 13,444 | 37.19% | 56.50% | 3.27% | 2.78% | 60.16% | 39.71% |
| 140 | 55262 | -7.14% | 43076 | 14961 | 34.73% | 24,694 | 57.33% | 34.60% | 2.02% | 1.42% | 37.32% | 62.05% |
| 141 | 59933 | 0.71% | 46674 | 13592 | 29.12% | 29,189 | 62.54% | 28.06% | 2.18% | 1.90% | 32.86% | 66.46% |
| 142 | 51695 | -13.13% | 38610 | 25624 | 66.37% | 10,837 | 28.07% | 68.25% | 1.70% | 1.38% | 70.61% | 28.67% |
| 143 | 52996 | -10.95% | 41264 | 25237 | 61.16% | 13,321 | 32.28% | 60.27% | 1.68% | 1.04% | 63.29% | 36.18% |
| 144 | 53320 | -10.40% | 41105 | 11199 | 27.24% | 27,446 | 66.89% | 27.39% | 1.66% | 2.01% | 29.73% | 69.68% |
| 145 | 51468 | -13.52% | 41854 | 16298 | 38.94% | 23,385 | 55.87% | 38.98% | 1.53% | 0.98% | 41.67% | 57.87% |
| 146 | 66372 | 11.53% | 49300 | 13867 | 28.13% | 29,797 | 60.44% | 25.94% | 4.00% | 2.70% | 34.01% | 65.50% |
| 147 | 56551 | -4.97% | 42863 | 14884 | 34.72% | 22,131 | 51.63% | 34.71% | 4.98% | 3.25% | 41.19% | 56.93% |
| 148 | 52451 | -11.86% | 40777 | 14232 | 34.90% | 24,239 | 59.44% | 37.45% | 1.68% | 0.24% | 39.35% | 60.01% |
| 149 | 47480 | -20.22% | 37873 | 12515 | 33.04% | 22,424 | 59.21% | 35.08% | 1.83% | 0.33% | 37.09% | 62.26% |
| 150 | 54598 | -8.26% | 41582 | 14653 | 35.24% | 25,014 | 60.16% | 33.61% | 2.15% | 0.52% | 36.44% | 63.21% |
| 151 | 49836 | -16.26% | 39653 | 21196 | 53.45% | 15,978 | 40.29% | 55.96% | 1.17% | 1.10% | 57.45% | 41.81% |
| 152 | 57158 | -3.95% | 43773 | 10579 | 24.17% | 30,604 | 69.92% | 24.76% | 1.73% | 1.55% | 28.12% | 70.80% |
| 153 | 48115 | -19.15% | 37100 | 24171 | 65.15% | 11,102 | 29.92% | 65.74% | 1.38% | 0.97% | 68.04% | 31.69% |
| 154 | 50644 | -14.90% | 39577 | 23977 | 60.58% | 14,269 | 36.05% | 60.40% | 1.32% | 0.26% | 62.23% | 36.98% |
| 155 | 54133 | -9.04% | 41793 | 11659 | 27.90% | 26,456 | 63.30% | 28.16% | 2.64% | 0.73% | 31.68% | 68.27% |
| 156 | 52848 | -11.20% | 40027 | 9148 | 22.85% | 26,790 | 66.93% | 23.45% | 4.56% | 0.43% | 28.45% | 71.00% |
| 157 | 51799 | -12.96% | 39552 | 10509 | 26.57% | 25,420 | 64.27% | 28.94% | 5.23% | 0.39% | 34.68% | 65.17% |
| 158 | 56451 | -5.14% | 43664 | 14533 | 33.28% | 26,211 | 60.03% | 34.89% | 1.59% | 0.28% | 37.02% | 62.33% |
| 159 | 57616 | -3.18% | 43244 | 11207 | 25.92% | 29,598 | 68.44% | 26.97% | 2.38% | 0.57% | 29.87% | 69.50% |
| 160 | 62546 | 5.10% | 50033 | 11358 | 22.70% | 34,261 | 64.88% | 23.29% | 2.14% | 0.91% | 26.30% | 72.94% |
| 161 | 78104 | 31.24% | 58514 | 14735 | 25.18% | 35,969 | 61.47% | 21.83% | 3.65% | 1.73% | 27.25% | 71.69% |
| 162 | 56476 | -5.10% | 43083 | 22039 | 51.15% | 14,320 | 33.24% | 55.77% | 6.12% | 3.03% | 63.56% | 35.76% |
| 163 | 54068 | -9.15% | 44616 | 18595 | 41.68% | 20,690 | 46.37% | 48.36% | 3.69% | 1.32% | 53.37% | 45.51% |
| 164 | 70818 | 19.00% | 53011 | 15197 | 28.67% | 28,909 | 54.53% | 27.74% | 8.14% | 2.70% | 39.12% | 59.61% |
| 165 | 55158 | -7.31% | 44116 | 20459 | 46.38% | 18,915 | 42.88% | 56.50% | 2.91% | 0.78% | 60.87% | 38.13% |
| 166 | 60603 | 1.83% | 48269 | 3497 | 7.24% | 40,305 | 83.50% | 7.29% | 2.83% | 2.50% | 12.59% | 86.68% |
| 167 | 54642 | -8.18% | 41781 | 8597 | 20.58% | 28,625 | 68.51% | 24.31% | 3.69% | 0.87% | 28.80% | 70.14% |
| 168 | 55803 | -6.23% | 41255 | 19734 | 47.83% | 15,862 | 38.45% | 46.51% | 9.62% | 2.01% | 58.05% | 40.24% |
| 169 | 54859 | -7.82% | 41038 | 10044 | 24.47% | 25,774 | 62.81% | 25.87% | 5.55% | 0.67% | 31.96% | 67.61% |
| 170 | 53411 | -10.25% | 40005 | 9291 | 23.22% | 26,669 | 66.66% | 22.51% | 3.96% | 0.92% | 27.35% | 72.24% |
| 171 | 53948 | -9.35% | 41293 | 15944 | 38.61% | 22,289 | 53.98% | 39.17% | 2.15% | 0.64% | 42.09% | 57.29% |
| 172 | 53474 | -10.14% | 39924 | 11055 | 27.69% | 22,351 | 55.98% | 32.33% | 6.36% | 0.57% | 39.28% | 59.70% |
| 173 | 55516 | -6.71% | 42468 | 15024 | 35.38% | 23,656 | 55.70% | 37.34% | 2.34% | 0.42% | 40.16% | 59.01% |
| 174 | 54884 | -7.78% | 41660 | 9155 | 21.98% | 27,292 | 65.51% | 22.36% | 5.31% | 0.74% | 28.61% | 70.20% |
| 175 | 59314 | -0.33% | 45493 | 12042 | 26.47% | 29,973 | 65.88% | 25.58% | 3.49% | 2.38% | 30.61% | 68.92% |
| 176 | 57394 | -3.56% | 43069 | 10557 | 24.51% | 27,795 | 64.54% | 26.05% | 4.64% | 0.40% | 31.36% | 66.97% |
| 177 | 54089 | -9.11% | 41311 | 23618 | 57.17% | 14,014 | 33.92% | 55.70% | 2.91% | 0.84% | 59.44% | 39.88% |
| 178 | 53932 | -9.37% | 41153 | 3490 | 8.48% | 34,940 | 84.90% | 9.27% | 1.79% | 0.47% | 11.71% | 87.31% |
| 179 | 57000 | -4.22% | 44961 | 12771 | 28.40% | 28,097 | 62.49% | 29.49% | 3.02% | 1.61% | 34.26% | 65.03% |
| 180 | 57629 | -3.16% | 43969 | 8304 | 18.89% | 31,150 | 70.85% | 19.04% | 4.40% | 1.62% | 24.93% | 74.21% |
| **Total 2020 Pop.** | 10,711,908 | 56.66% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | |
| **Majority Districts** | | | | | 47 | | | 48 | | | 62 | 118 |

# EXHIBIT W-2

# Population Summary Report -- 2010 Census

## Georgia State House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 53612 | -0.39% | 41298 | 1166 | 2.82% | 38907 | 94.21% | 2.36% | 0.80% | 0.42% | 3.58% |
| 002 | 53910 | 0.17% | 40653 | 1583 | 3.89% | 37529 | 92.32% | 3.88% | 2.22% | 0.35% | 6.45% |
| 003 | 53366 | -0.84% | 40240 | 915 | 2.27% | 37632 | 93.52% | 1.94% | 1.48% | 0.64% | 4.06% |
| 004 | 54120 | 0.56% | 38389 | 2067 | 5.38% | 22677 | 59.07% | 6.24% | 12.14% | 1.22% | 19.60% |
| 005 | 53589 | -0.43% | 38998 | 1553 | 3.98% | 32076 | 82.25% | 4.03% | 4.24% | 0.57% | 8.84% |
| 006 | 53968 | 0.27% | 38578 | 812 | 2.10% | 30623 | 79.38% | 2.47% | 6.11% | 0.18% | 8.76% |
| 007 | 54058 | 0.44% | 43050 | 180 | 0.42% | 40398 | 93.84% | 0.07% | 1.07% | 0.05% | 1.19% |
| 008 | 53905 | 0.16% | 43921 | 263 | 0.60% | 41656 | 94.84% | 0.59% | 0.99% | 0.25% | 1.83% |
| 009 | 54287 | 0.87% | 42203 | 469 | 1.11% | 39250 | 93.00% | 0.80% | 1.48% | 0.52% | 2.80% |
| 010 | 54204 | 0.71% | 41461 | 1564 | 3.77% | 35595 | 85.85% | 4.05% | 3.03% | 0.96% | 8.04% |
| 011 | 53610 | -0.39% | 40794 | 434 | 1.06% | 37906 | 92.92% | 1.21% | 2.04% | 0.24% | 3.49% |
| 012 | 54317 | 0.92% | 41793 | 3893 | 9.31% | 35349 | 84.58% | 9.09% | 1.12% | 0.53% | 10.74% |
| 013 | 53445 | -0.70% | 40153 | 7975 | 19.86% | 27406 | 68.25% | 21.19% | 2.71% | 1.06% | 24.96% |
| 014 | 53527 | -0.54% | 39442 | 2556 | 6.48% | 34794 | 88.22% | 7.33% | 1.84% | 0.66% | 9.83% |
| 015 | 53473 | -0.64% | 39649 | 4989 | 12.58% | 30998 | 78.18% | 11.20% | 2.09% | 0.52% | 13.81% |
| 016 | 53926 | 0.20% | 39416 | 4098 | 10.40% | 31812 | 80.71% | 10.53% | 2.58% | 0.55% | 13.66% |
| 017 | 54036 | 0.40% | 37564 | 4941 | 13.15% | 30620 | 81.51% | 12.11% | 3.06% | 1.01% | 16.18% |
| 018 | 54209 | 0.72% | 40590 | 6387 | 15.74% | 31523 | 77.66% | 15.71% | 2.46% | 0.42% | 18.59% |
| 019 | 54164 | 0.64% | 38287 | 6733 | 17.59% | 28968 | 75.66% | 14.16% | 2.61% | 0.43% | 17.20% |
| 020 | 53679 | -0.26% | 38519 | 2832 | 7.35% | 31648 | 82.16% | 6.04% | 3.22% | 1.14% | 10.40% |
| 021 | 54040 | 0.41% | 38275 | 1969 | 5.14% | 32310 | 84.42% | 4.13% | 4.02% | 1.16% | 9.31% |
| 022 | 54090 | 0.50% | 38675 | 1434 | 3.71% | 33227 | 85.91% | 3.07% | 3.13% | 1.27% | 7.47% |
| 023 | 53852 | 0.06% | 39882 | 2345 | 5.88% | 32041 | 80.32% | 4.72% | 4.62% | 0.68% | 10.02% |
| 024 | 53544 | -0.51% | 37966 | 1072 | 2.82% | 31093 | 81.90% | 2.20% | 3.58% | 2.05% | 7.83% |
| 025 | 54157 | 0.63% | 35375 | 1339 | 3.79% | 26584 | 75.15% | 3.16% | 3.58% | 7.18% | 13.92% |
| 026 | 53850 | 0.06% | 38105 | 564 | 1.48% | 34061 | 89.39% | 1.05% | 2.62% | 0.89% | 4.56% |
| 027 | 53475 | -0.64% | 39856 | 599 | 1.50% | 36466 | 91.49% | 1.49% | 2.78% | 0.45% | 4.72% |
| 028 | 53526 | -0.55% | 40206 | 2868 | 7.13% | 34100 | 84.81% | 7.17% | 2.09% | 0.69% | 9.95% |
| 029 | 53712 | -0.20% | 38911 | 3207 | 8.24% | 23834 | 61.25% | 9.29% | 7.13% | 1.72% | 18.14% |
| 030 | 53926 | 0.20% | 37499 | 5073 | 13.53% | 19883 | 53.02% | 17.33% | 10.24% | 1.06% | 28.63% |
| 031 | 53585 | -0.44% | 39241 | 2596 | 6.62% | 33797 | 86.13% | 6.48% | 2.59% | 1.03% | 10.10% |
| 032 | 54017 | 0.37% | 41866 | 5031 | 12.02% | 35217 | 84.12% | 12.22% | 0.72% | 0.41% | 13.35% |
| 033 | 53537 | -0.53% | 41192 | 8619 | 20.92% | 30883 | 74.97% | 20.63% | 1.37% | 0.11% | 22.11% |
| 034 | 54162 | 0.64% | 41682 | 7266 | 17.43% | 28879 | 69.28% | 13.93% | 4.12% | 3.85% | 21.90% |
| 035 | 53394 | -0.79% | 37954 | 7917 | 20.86% | 24818 | 65.39% | 17.02% | 4.17% | 3.78% | 24.97% |
| 036 | 54192 | 0.69% | 37923 | 4540 | 11.97% | 30901 | 81.48% | 13.08% | 3.24% | 2.11% | 18.43% |
| 037 | 54233 | 0.77% | 40849 | 8813 | 21.57% | 24313 | 59.52% | 22.30% | 4.08% | 2.06% | 28.44% |
| 038 | 53921 | 0.19% | 39397 | 16677 | 42.33% | 18189 | 46.17% | 40.73% | 5.07% | 1.07% | 46.87% |
| 039 | 54192 | 0.69% | 38182 | 20007 | 52.40% | 11379 | 29.80% | 58.30% | 4.04% | 1.11% | 63.45% |
| 040 | 53978 | 0.29% | 43428 | 9296 | 21.41% | 29261 | 67.38% | 19.31% | 2.89% | 2.84% | 25.04% |
| 041 | 54148 | 0.61% | 38676 | 14288 | 36.94% | 13396 | 34.64% | 42.49% | 6.90% | 3.10% | 52.49% |
| 042 | 53894 | 0.14% | 40861 | 16393 | 40.12% | 13093 | 32.04% | 45.23% | 6.27% | 2.64% | 54.14% |
| 043 | 53969 | 0.28% | 42593 | 6508 | 15.28% | 29183 | 68.52% | 13.70% | 2.84% | 3.55% | 20.09% |
| 044 | 53480 | -0.63% | 40695 | 4852 | 11.92% | 30205 | 74.22% | 12.19% | 4.12% | 4.01% | 20.32% |
| 045 | 53969 | 0.28% | 40117 | 3717 | 9.27% | 31732 | 79.10% | 5.53% | 2.34% | 4.15% | 12.02% |
| 046 | 53712 | -0.20% | 39868 | 2803 | 7.03% | 32356 | 81.16% | 8.32% | 3.21% | 3.18% | 14.71% |
| 047 | 54102 | 0.52% | 38241 | 3166 | 8.28% | 29012 | 75.87% | 7.30% | 3.30% | 4.27% | 14.87% |
| 048 | 53832 | 0.02% | 40207 | 5159 | 12.83% | 24867 | 61.85% | 12.55% | 4.13% | 2.34% | 19.02% |
| 049 | 53609 | -0.39% | 38077 | 3978 | 10.45% | 26375 | 69.27% | 10.39% | 4.01% | 5.02% | 19.42% |
| 050 | 53486 | -0.62% | 36917 | 3577 | 9.69% | 21065 | 57.06% | 12.51% | 3.42% | 13.98% | 29.91% |
| 051 | 53630 | -0.35% | 41035 | 8890 | 21.66% | 26239 | 63.94% | 19.78% | 3.28% | 4.35% | 27.41% |
| 052 | 53458 | -0.67% | 41106 | 5541 | 13.48% | 28739 | 69.91% | 12.68% | 1.69% | 1.66% | 16.03% |
| 053 | 53464 | -0.66% | 39598 | 23783 | 60.06% | 11896 | 30.04% | 64.43% | 2.61% | 1.03% | 68.07% |
| 054 | 53576 | -0.45% | 44566 | 5754 | 12.91% | 32767 | 73.52% | 12.29% | 2.60% | 2.95% | 17.84% |
| 055 | 53875 | 0.10% | 43575 | 30335 | 69.62% | 11097 | 25.47% | 69.9% | 1.28% | 1.19% | 72.35% |
| 056 | 53564 | -0.48% | 46,750 | 25886 | 55.37% | 14,630 | 31.29% | 55.30% | 2.90% | 3.57% | 61.77% |
| 057 | 54,205 | 0.72% | 45,178 | 25177 | 55.73% | 16387 | 36.27% | 54.54% | 2.18% | 2.29% | 59.01% |
| 058 | 53,635 | -0.34% | 44,854 | 25774 | 57.46% | 16,124 | 35.95% | 55.98% | 1.58% | 2.56% | 60.12% |
| 059 | 53,359 | -0.86% | 41,605 | 23736 | 57.05% | 14,315 | 34.41% | 59.41% | 3.48% | 1.43% | 64.32% |
| 060 | 53,690 | -0.24% | 38,177 | 25398 | 66.53% | 5,908 | 15.48% | 73.20% | 6.25% | 3.74% | 83.19% |
| 061 | 54,224 | 0.75% | 39,023 | 27420 | 70.27% | 8,628 | 22.11% | 68.71% | 2.22% | 0.72% | 71.65% |
| 062 | 53,740 | -0.15% | 38,345 | 26850 | 70.02% | 9,599 | 25.03% | 67.96% | 2.57% | 1.05% | 71.58% |
| 063 | 53,547 | -0.51% | 39,038 | 25202 | 64.56% | 11,331 | 29.03% | 62.59% | 2.56% | 1.16% | 66.31% |
| 064 | 53,952 | 0.25% | 39,190 | 24004 | 61.25% | 12,529 | 31.97% | 59.04% | 2.61% | 1.51% | 63.16% |
| 065 | 54,298 | 0.89% | 37,616 | 26009 | 69.14% | 8,618 | 22.91% | 70.28% | 2.81% | 0.49% | 73.58% |
| 066 | 54,130 | 0.58% | 38,363 | 15500 | 40.40% | 19,904 | 51.88% | 35.92% | 3.38% | 1.24% | 40.54% |
| 067 | 54,230 | 0.76% | 38,436 | 7530 | 19.59% | 28,486 | 74.11% | 18.82% | 2.66% | 0.64% | 22.12% |
| 068 | 53,699 | -0.22% | 38,489 | 6315 | 16.41% | 30,014 | 77.98% | 15.67% | 1.45% | 0.56% | 17.68% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069 | 54,158 | 0.63% | 41,364 | 5771 | 13.95% | 33,786 | 81.68% | 13.36% | 0.64% | 0.33% | 14.33% |
| 070 | 54,341 | 0.97% | 40,088 | 7771 | 19.38% | 28,831 | 71.92% | 18.05% | 2.53% | 1.09% | 21.67% |
| 071 | 54,165 | 0.64% | 38,886 | 4079 | 10.49% | 31,429 | 80.82% | 11.48% | 3.43% | 1.36% | 16.27% |
| 072 | 53,807 | -0.02% | 38,955 | 2574 | 6.61% | 33,034 | 84.80% | 6.61% | 2.96% | 1.44% | 11.01% |
| 073 | 54,027 | 0.38% | 39,600 | 10377 | 26.20% | 26,797 | 67.67% | 23.99% | 1.85% | 0.97% | 26.81% |
| 074 | 53,401 | -0.78% | 38,810 | 25271 | 65.11% | 5,444 | 14.03% | 69.33% | 3.89% | 5.86% | 79.08% |
| 075 | 53,930 | 0.20% | 38,464 | 26094 | 67.84% | 7,354 | 19.12% | 69.54% | 3.10% | 2.31% | 74.95% |
| 076 | 53,288 | -0.99% | 38,157 | 24251 | 63.56% | 9,179 | 24.06% | 63.12% | 3.42% | 3.27% | 69.81% |
| 077 | 53,704 | -0.22% | 37,349 | 26045 | 69.73% | 4,674 | 12.51% | 76.92% | 4.09% | 2.74% | 83.75% |
| 078 | 53,616 | -0.38% | 38,129 | 22091 | 57.94% | 10,582 | 27.75% | 55.93% | 4.47% | 3.83% | 64.23% |
| 079 | 53,714 | -0.20% | 41,179 | 6609 | 16.05% | 24,635 | 59.82% | 13.01% | 2.90% | 5.85% | 21.76% |
| 080 | 53,535 | -0.53% | 43,496 | 5384 | 12.38% | 26,919 | 61.89% | 11.25% | 3.93% | 4.40% | 19.58% |
| 081 | 53,590 | -0.43% | 41,186 | 4518 | 10.97% | 16,960 | 41.18% | 14.85% | 7.92% | 9.13% | 31.90% |
| 082 | 53,564 | -0.48% | 43,727 | 7170 | 16.40% | 23,793 | 54.41% | 12.93% | 5.64% | 6.19% | 24.76% |
| 083 | 53,652 | -0.31% | 41,089 | 25326 | 61.64% | 13,935 | 33.91% | 64.10% | 1.40% | 0.99% | 66.49% |
| 084 | 53,650 | -0.32% | 41,782 | 24887 | 59.56% | 14,386 | 34.43% | 60.67% | 1.84% | 1.38% | 63.89% |
| 085 | 54,195 | 0.70% | 41,110 | 24001 | 58.38% | 10,635 | 25.87% | 63.79% | 2.25% | 3.13% | 69.17% |
| 086 | 53,878 | 0.11% | 40,880 | 25225 | 61.70% | 12,199 | 29.84% | 61.91% | 1.22% | 3.08% | 66.21% |
| 087 | 54,104 | 0.53% | 40,610 | 27034 | 66.57% | 9,417 | 23.19% | 66.69% | 2.87% | 2.89% | 72.45% |
| 088 | 54,194 | 0.69% | 40,173 | 25255 | 62.87% | 9,503 | 23.66% | 67.18% | 3.37% | 2.01% | 72.56% |
| 089 | 53,838 | 0.03% | 42,011 | 26500 | 63.08% | 13,823 | 32.90% | 63.49% | 2.27% | 1.08% | 66.84% |
| 090 | 53,620 | -0.37% | 39,580 | 26842 | 67.82% | 11,351 | 28.68% | 65.81% | 1.79% | 1.09% | 68.69% |
| 091 | 54,022 | 0.38% | 39,377 | 24927 | 63.30% | 12,540 | 31.85% | 59.19% | 1.48% | 1.39% | 62.06% |
| 092 | 54,205 | 0.72% | 38,475 | 25812 | 67.09% | 8,390 | 21.81% | 67.92% | 2.10% | 0.38% | 70.40% |
| 093 | 54,333 | 0.95% | 37,658 | 24507 | 65.08% | 10,340 | 27.46% | 63.10% | 1.80% | 2.31% | 67.21% |
| 094 | 53,570 | -0.46% | 38,031 | 25154 | 66.14% | 9,399 | 24.71% | 65.76% | 3.05% | 1.70% | 70.51% |
| 095 | 54,289 | 0.87% | 39,953 | 8348 | 20.89% | 21,216 | 53.10% | 21.81% | 4.02% | 8.63% | 34.46% |
| 096 | 53,962 | 0.26% | 39,523 | 7522 | 19.03% | 11,306 | 28.61% | 25.59% | 9.10% | 17.08% | 51.77% |
| 097 | 53,821 | 0.00% | 38,410 | 4067 | 10.59% | 23,328 | 60.73% | 11.86% | 5.04% | 10.59% | 27.49% |
| 098 | 53,755 | -0.12% | 37,662 | 3719 | 9.87% | 26,455 | 70.24% | 8.16% | 5.05% | 3.93% | 17.14% |
| 099 | 53,673 | -0.27% | 37,254 | 8380 | 22.49% | 5,863 | 15.74% | 36.91% | 15.99% | 12.33% | 65.23% |
| 100 | 53,679 | -0.26% | 37,465 | 12362 | 33.00% | 7,499 | 20.02% | 40.67% | 12.14% | 11.25% | 64.06% |
| 101 | 53,747 | -0.14% | 38,785 | 7813 | 20.14% | 18,417 | 47.48% | 18.95% | 6.76% | 10.33% | 36.04% |
| 102 | 53,770 | -0.09% | 39,110 | 7436 | 19.01% | 21,477 | 54.91% | 17.69% | 6.72% | 9.85% | 34.26% |
| 103 | 53,539 | -0.52% | 37,730 | 5689 | 15.08% | 25,829 | 68.46% | 13.92% | 4.98% | 2.78% | 21.68% |
| 104 | 53,374 | -0.83% | 35,769 | 6180 | 17.28% | 24,675 | 68.98% | 15.81% | 4.57% | 3.10% | 23.48% |
| 105 | 53,718 | -0.19% | 36,580 | 12384 | 33.85% | 17,712 | 48.42% | 31.27% | 6.87% | 3.29% | 41.43% |
| 106 | 53,473 | -0.64% | 38,585 | 10093 | 26.16% | 22,889 | 59.32% | 23.57% | 3.34% | 4.67% | 31.58% |
| 107 | 53,368 | -0.84% | 37,377 | 8121 | 21.73% | 17,931 | 47.97% | 20.19% | 6.57% | 11.07% | 37.83% |
| 108 | 53,549 | -0.50% | 39,456 | 6235 | 15.80% | 21,021 | 53.28% | 15.22% | 5.82% | 10.54% | 31.58% |
| 109 | 54,292 | 0.88% | 38,161 | 10584 | 27.74% | 24,923 | 65.31% | 24.16% | 2.94% | 1.83% | 28.93% |
| 110 | 54,076 | 0.48% | 38,376 | 11665 | 30.40% | 24,658 | 64.25% | 29.78% | 3.00% | 0.43% | 33.21% |
| 111 | 54,197 | 0.70% | 38,545 | 13317 | 34.55% | 21,638 | 56.14% | 30.80% | 3.87% | 2.98% | 37.65% |
| 112 | 53,657 | -0.30% | 40,120 | 8552 | 21.32% | 29,845 | 74.39% | 19.58% | 1.36% | 1.15% | 22.09% |
| 113 | 53,670 | -0.28% | 37,191 | 21214 | 57.04% | 13,813 | 37.14% | 53.39% | 2.93% | 0.66% | 56.98% |
| 114 | 53,571 | -0.46% | 38,119 | 5566 | 14.60% | 29,693 | 77.90% | 11.43% | 2.10% | 1.78% | 15.31% |
| 115 | 53,559 | -0.48% | 39,330 | 7386 | 18.78% | 30,398 | 77.29% | 19.55% | 1.09% | 0.29% | 20.93% |
| 116 | 53,885 | 0.12% | 38,935 | 4019 | 10.32% | 30,680 | 78.80% | 9.30% | 3.34% | 2.49% | 15.13% |
| 117 | 54,352 | 0.99% | 43,102 | 7399 | 17.17% | 31,068 | 72.08% | 18.90% | 2.52% | 2.67% | 24.09% |
| 118 | 53,858 | 0.07% | 42,287 | 12998 | 30.74% | 22,996 | 54.38% | 32.01% | 3.51% | 1.60% | 37.12% |
| 119 | 53,330 | -0.91% | 43,291 | 5052 | 11.67% | 33,767 | 78.00% | 10.57% | 2.09% | 2.64% | 15.30% |
| 120 | 53,857 | 0.07% | 42,036 | 12394 | 29.48% | 27,514 | 65.45% | 30.68% | 1.44% | 0.23% | 32.35% |
| 121 | 54,069 | 0.46% | 39,434 | 9357 | 23.73% | 27,460 | 69.64% | 25.00% | 2.46% | 0.80% | 28.26% |
| 122 | 53,789 | -0.06% | 38,559 | 4545 | 11.79% | 30,060 | 77.96% | 9.95% | 2.97% | 4.33% | 17.25% |
| 123 | 54,305 | 0.90% | 41,748 | 7302 | 17.49% | 30,989 | 74.23% | 16.25% | 2.00% | 2.45% | 20.70% |
| 124 | 53,886 | 0.12% | 42,242 | 23177 | 54.87% | 16,470 | 38.99% | 54.70% | 2.30% | 0.95% | 57.95% |
| 125 | 54,151 | 0.62% | 39,400 | 20239 | 51.37% | 17,430 | 44.24% | 50.02% | 2.26% | 0.98% | 53.26% |
| 126 | 53,613 | -0.38% | 38,267 | 22711 | 59.35% | 13,760 | 35.96% | 58.42% | 2.86% | 1.00% | 62.28% |
| 127 | 53,672 | -0.27% | 40,411 | 21166 | 52.38% | 16,197 | 40.08% | 53.07% | 3.27% | 1.28% | 57.62% |
| 128 | 53,559 | -0.48% | 41,388 | 22681 | 54.80% | 17,800 | 43.01% | 57.56% | 0.55% | 0.13% | 58.24% |
| 129 | 53,337 | -0.90% | 40,449 | 11064 | 27.35% | 28,085 | 69.43% | 27.36% | 0.50% | 0.33% | 28.19% |
| 130 | 53,800 | -0.04% | 39,700 | 12673 | 31.92% | 25,376 | 63.92% | 31.10% | 1.60% | 0.30% | 33.00% |
| 131 | 54,163 | 0.64% | 41,142 | 10296 | 25.03% | 29,784 | 72.39% | 24.94% | 0.64% | 0.26% | 25.84% |
| 132 | 53,756 | -0.12% | 38,796 | 15878 | 40.93% | 20,253 | 52.20% | 42.81% | 1.71% | 0.10% | 44.62% |
| 133 | 53,564 | -0.48% | 40,825 | 7557 | 18.51% | 31,346 | 76.78% | 18.65% | 1.43% | 1.20% | 21.28% |
| 134 | 53,328 | -0.91% | 40,802 | 6684 | 16.38% | 30,463 | 74.66% | 15.94% | 4.42% | 2.45% | 22.81% |
| 135 | 53,588 | -0.43% | 39,104 | 21613 | 55.27% | 14,206 | 36.33% | 51.41% | 3.26% | 0.92% | 55.59% |
| 136 | 53,614 | -0.38% | 39,806 | 22062 | 55.42% | 14,317 | 35.97% | 54.10% | 4.73% | 1.06% | 59.89% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 53,431 | -0.72% | 39,957 | 20929 | 52.38% | 17,430 | 43.62% | 52.20% | 2.20% | 0.75% | 55.15% |
| 138 | 53,825 | 0.01% | 39,760 | 15183 | 38.19% | 21,346 | 53.69% | 39.15% | 3.88% | 0.89% | 43.92% |
| 139 | 53,594 | -0.42% | 41,652 | 23534 | 56.50% | 15,910 | 38.20% | 58.13% | 1.79% | 0.11% | 60.03% |
| 140 | 54,060 | 0.45% | 41,014 | 13018 | 31.74% | 25,617 | 62.46% | 31.79% | 1.92% | 0.66% | 34.37% |
| 141 | 54,344 | 0.97% | 41,154 | 9238 | 22.45% | 29,476 | 71.62% | 21.24% | 1.85% | 1.92% | 25.01% |
| 142 | 53,493 | -0.61% | 38,488 | 24286 | 63.10% | 12,859 | 33.41% | 61.59% | 0.87% | 0.88% | 63.34% |
| 143 | 53,945 | 0.23% | 40,592 | 23591 | 58.12% | 15,503 | 38.19% | 57.07% | 1.56% | 0.51% | 59.14% |
| 144 | 53,343 | -0.89% | 40,553 | 11199 | 27.62% | 27,961 | 68.95% | 28.31% | 0.47% | 0.63% | 29.41% |
| 145 | 53,485 | -0.62% | 42,344 | 15738 | 37.17% | 25,035 | 59.12% | 38.37% | 1.44% | 0.79% | 40.60% |
| 146 | 53,671 | -0.28% | 38,823 | 9475 | 24.41% | 26,352 | 67.88% | 23.43% | 2.75% | 1.75% | 27.93% |
| 147 | 53,333 | -0.90% | 39,589 | 10731 | 27.11% | 24,720 | 62.44% | 25.27% | 4.00% | 1.77% | 31.04% |
| 148 | 53,393 | -0.79% | 40,651 | 13869 | 34.12% | 25,181 | 61.94% | 35.21% | 1.19% | 0.43% | 36.83% |
| 149 | 53,612 | -0.39% | 41,813 | 13302 | 31.81% | 25,532 | 61.06% | 33.80% | 2.50% | 0.16% | 36.46% |
| 150 | 54,142 | 0.60% | 40,188 | 13104 | 32.61% | 25,778 | 64.14% | 32.60% | 0.77% | 0.74% | 34.11% |
| 151 | 54,071 | 0.47% | 41,637 | 21588 | 51.85% | 17,760 | 42.65% | 54.28% | 0.56% | 0.14% | 54.98% |
| 152 | 53,990 | 0.32% | 39,824 | 9204 | 23.11% | 29,143 | 73.18% | 23.15% | 1.18% | 0.29% | 24.62% |
| 153 | 54,116 | 0.55% | 40,411 | 24053 | 59.52% | 14,776 | 36.56% | 58.29% | 1.53% | 0.38% | 60.20% |
| 154 | 53,972 | 0.28% | 40,393 | 23850 | 59.04% | 15,734 | 38.95% | 58.96% | 0.58% | 0.26% | 59.80% |
| 155 | 54,020 | 0.37% | 40,658 | 10979 | 27.00% | 27,516 | 67.68% | 26.68% | 1.28% | 0.46% | 28.42% |
| 156 | 53,637 | -0.34% | 39,399 | 8571 | 21.75% | 27,559 | 69.95% | 22.51% | 3.22% | 0.34% | 26.07% |
| 157 | 54,334 | 0.96% | 41,282 | 11367 | 27.54% | 26,508 | 64.21% | 28.32% | 1.69% | 0.20% | 30.21% |
| 158 | 53,861 | 0.08% | 40,158 | 13040 | 32.47% | 24,812 | 61.79% | 34.35% | 1.21% | 0.17% | 35.73% |
| 159 | 53,363 | -0.85% | 39,250 | 10906 | 27.79% | 27,220 | 69.35% | 27.22% | 0.85% | 0.35% | 28.42% |
| 160 | 53,304 | -0.96% | 43,070 | 8969 | 20.82% | 31,753 | 73.72% | 19.16% | 1.95% | 0.83% | 21.94% |
| 161 | 53,931 | 0.21% | 39,726 | 7185 | 18.09% | 29,619 | 74.56% | 16.60% | 2.44% | 1.66% | 20.70% |
| 162 | 53,981 | 0.30% | 39,859 | 19719 | 49.47% | 15,220 | 38.18% | 54.96% | 3.27% | 1.42% | 59.65% |
| 163 | 53,520 | -0.56% | 42,793 | 20549 | 48.02% | 19,655 | 45.93% | 50.89% | 2.15% | 0.64% | 53.68% |
| 164 | 53,429 | -0.73% | 37,716 | 9242 | 24.50% | 24,373 | 64.62% | 22.65% | 5.51% | 2.06% | 30.22% |
| 165 | 54,179 | 0.67% | 41,654 | 21735 | 52.18% | 17,665 | 42.41% | 51.51% | 1.64% | 1.87% | 55.02% |
| 166 | 54,210 | 0.72% | 43,386 | 4464 | 10.29% | 36,437 | 83.98% | 8.71% | 2.20% | 1.83% | 12.74% |
| 167 | 54,342 | 0.97% | 40,594 | 8882 | 21.88% | 28,983 | 71.40% | 21.36% | 3.07% | 0.41% | 24.84% |
| 168 | 54,032 | 0.39% | 38,351 | 17364 | 45.28% | 16,842 | 43.92% | 44.81% | 6.81% | 1.69% | 53.31% |
| 169 | 53,975 | 0.29% | 39,756 | 8916 | 22.43% | 27,060 | 68.07% | 23.71% | 4.21% | 0.00% | 27.92% |
| 170 | 53,301 | -0.96% | 39,206 | 8261 | 21.07% | 28,260 | 72.08% | 22.99% | 1.68% | 0.27% | 24.94% |
| 171 | 54,189 | 0.69% | 40,274 | 14972 | 37.18% | 22,767 | 56.53% | 38.06% | 2.13% | 0.23% | 40.42% |
| 172 | 53,287 | -0.99% | 38,475 | 10746 | 27.93% | 22,620 | 58.79% | 30.48% | 3.89% | 0.38% | 34.75% |
| 173 | 54,287 | 0.87% | 40,561 | 14271 | 35.18% | 23,472 | 57.87% | 37.50% | 1.30% | 0.38% | 39.18% |
| 174 | 54,123 | 0.56% | 39,946 | 9117 | 22.82% | 27,945 | 69.96% | 23.95% | 1.60% | 0.32% | 25.87% |
| 175 | 53,794 | -0.05% | 41,150 | 10559 | 25.66% | 28,506 | 69.27% | 24.55% | 1.74% | 0.66% | 26.95% |
| 176 | 54,258 | 0.81% | 40,023 | 9625 | 24.05% | 27,233 | 68.04% | 23.95% | 2.10% | 0.58% | 26.63% |
| 177 | 54,030 | 0.39% | 41,506 | 21161 | 50.98% | 17,893 | 43.11% | 52.18% | 1.99% | 0.86% | 55.03% |
| 178 | 53,463 | -0.66% | 40,080 | 3608 | 9.00% | 34,355 | 85.72% | 9.50% | 1.49% | 0.38% | 11.37% |
| 179 | 54,081 | 0.48% | 41,101 | 12187 | 29.65% | 25,856 | 62.91% | 30.78% | 2.02% | 0.48% | 33.28% |
| 180 | 53,321 | -0.93% | 39,225 | 7340 | 18.71% | 29,232 | 74.52% | 18.96% | 3.46% | 1.17% | 23.59% |
| **Total 2010 Pop.** | 9,687,653 | 1.98% | 7,196,101 | 2,140,789 | 29.75% | 4,242,514 | 58.96% | | | | |

CVAP Source:

* 2006-110 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT W-3

# Population Summary Report -- 2010 Census

## Georgia State House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 53454 | -0.68% | 41046 | 1819 | 4.43% | 37825 | 92.15% | 4.19% | 1.44% | 0.40% | 6.03% |
| 002 | 49475 | -8.07% | 38103 | 948 | 2.49% | 36046 | 94.60% | 2.38% | 0.79% | 0.45% | 3.62% |
| 003 | 55830 | 3.73% | 41339 | 789 | 1.91% | 38447 | 93.00% | 1.45% | 2.52% | 0.35% | 4.32% |
| 004 | 56709 | 5.37% | 39715 | 2131 | 5.37% | 22090 | 55.62% | 6.62% | 13.34% | 1.23% | 21.19% |
| 005 | 53590 | -0.43% | 39255 | 1347 | 3.43% | 31958 | 81.41% | 3.22% | 4.91% | 0.56% | 8.69% |
| 006 | 53746 | -0.14% | 39195 | 857 | 2.19% | 33244 | 84.82% | 2.21% | 4.07% | 0.39% | 6.67% |
| 007 | 55327 | 2.80% | 44022 | 180 | 0.41% | 41327 | 93.88% | 0.07% | 1.08% | 0.05% | 1.20% |
| 008 | 53313 | -0.94% | 43555 | 296 | 0.68% | 41278 | 94.77% | 0.73% | 0.93% | 0.25% | 1.91% |
| 009 | 70203 | 30.44% | 53356 | 618 | 1.16% | 49262 | 92.33% | 0.58% | 1.71% | 0.44% | 2.73% |
| 010 | 56695 | 5.34% | 43060 | 1531 | 3.56% | 37160 | 86.30% | 3.74% | 2.97% | 0.92% | 7.63% |
| 011 | 47447 | -11.84% | 36842 | 3376 | 9.16% | 31666 | 85.95% | 8.51% | 0.72% | 0.33% | 9.56% |
| 012 | 56194 | 4.41% | 42381 | 667 | 1.57% | 39732 | 93.75% | 1.94% | 1.46% | 0.24% | 3.64% |
| 013 | 46862 | -12.93% | 34989 | 8048 | 23.00% | 21809 | 62.33% | 25.00% | 3.48% | 1.42% | 29.90% |
| 014 | 58382 | 8.48% | 42604 | 2889 | 6.78% | 37521 | 88.07% | 8.42% | 1.89% | 0.73% | 11.04% |
| 015 | 58888 | 9.42% | 43711 | 5183 | 11.86% | 34525 | 78.98% | 10.74% | 2.08% | 0.47% | 13.29% |
| 016 | 49562 | -7.91% | 36585 | 3956 | 10.81% | 29311 | 80.12% | 10.52% | 2.68% | 0.53% | 13.73% |
| 017 | 79395 | 47.52% | 55950 | 7196 | 12.86% | 46005 | 82.23% | 12.35% | 2.68% | 0.86% | 15.89% |
| 018 | 52188 | -3.03% | 39974 | 7524 | 18.82% | 29521 | 73.85% | 17.87% | 2.40% | 0.43% | 20.70% |
| 019 | 73319 | 36.23% | 51264 | 9537 | 18.60% | 38478 | 75.06% | 15.72% | 2.63% | 0.31% | 18.66% |
| 020 | 51632 | -4.07% | 37431 | 2521 | 6.74% | 30225 | 80.75% | 5.80% | 4.12% | 0.87% | 10.79% |
| 021 | 75926 | 41.07% | 55388 | 2236 | 4.04% | 47686 | 86.09% | 3.84% | 3.15% | 0.79% | 7.78% |
| 022 | 78834 | 46.48% | 56710 | 3920 | 6.91% | 46373 | 81.77% | 5.88% | 3.81% | 1.66% | 11.35% |
| 023 | 79982 | 48.61% | 56739 | 1350 | 2.38% | 48296 | 85.12% | 1.83% | 3.50% | 1.44% | 6.77% |
| 024 | 80448 | 49.48% | 54766 | 1809 | 3.30% | 42537 | 77.67% | 2.74% | 3.64% | 4.58% | 10.96% |
| 025 | 64506 | 19.86% | 47470 | 2542 | 5.35% | 37453 | 78.90% | 4.65% | 5.13% | 2.03% | 11.81% |
| 026 | 53090 | -1.36% | 36840 | 5519 | 14.98% | 15589 | 42.32% | 21.74% | 9.99% | 1.32% | 33.05% |
| 027 | 56960 | 5.83% | 42735 | 696 | 1.63% | 39062 | 91.41% | 2.10% | 2.50% | 0.46% | 5.06% |
| 028 | 50491 | -6.19% | 38571 | 2716 | 7.04% | 34181 | 88.62% | 6.86% | 0.84% | 0.56% | 8.26% |
| 029 | 49432 | -8.15% | 38269 | 4833 | 12.63% | 31950 | 83.49% | 13.01% | 0.68% | 0.34% | 14.03% |
| 030 | 47974 | -10.86% | 36289 | 6275 | 17.29% | 28241 | 77.82% | 17.36% | 1.36% | 0.06% | 18.78% |
| 031 | 69009 | 28.22% | 49585 | 4024 | 8.12% | 38218 | 77.08% | 8.33% | 5.26% | 1.09% | 14.68% |
| 032 | 62747 | 16.59% | 48430 | 8198 | 16.93% | 34440 | 71.11% | 14.16% | 3.97% | 3.21% | 21.34% |
| 033 | 53275 | -1.01% | 38833 | 16835 | 43.35% | 17965 | 46.26% | 41.19% | 4.22% | 1.05% | 46.46% |
| 034 | 53448 | -0.69% | 40414 | 10579 | 26.18% | 22680 | 56.12% | 24.25% | 5.01% | 4.13% | 33.39% |
| 035 | 59596 | 10.73% | 42843 | 8982 | 20.96% | 27287 | 63.69% | 17.92% | 4.59% | 4.21% | 26.72% |
| 036 | 60005 | 11.49% | 42081 | 4949 | 11.76% | 34345 | 81.62% | 11.99% | 3.17% | 1.97% | 17.13% |
| 037 | 48429 | -10.02% | 34277 | 10861 | 31.69% | 14861 | 43.36% | 36.45% | 6.29% | 2.21% | 44.95% |
| 038 | 46017 | -14.50% | 35099 | 10132 | 28.87% | 17031 | 48.52% | 30.65% | 4.90% | 2.38% | 37.93% |
| 039 | 55169 | 2.51% | 39079 | 19758 | 50.56% | 12545 | 32.10% | 55.04% | 4.25% | 0.71% | 60.00% |
| 040 | 43063 | -19.99% | 33244 | 13427 | 40.39% | 11084 | 33.34% | 43.64% | 5.40% | 1.86% | 50.90% |
| 041 | 44662 | -13.67% | 36711 | 7802 | 21.25% | 22524 | 61.35% | 20.35% | 3.17% | 2.64% | 26.16% |
| 042 | 47472 | -11.79% | 36018 | 3663 | 10.17% | 27016 | 75.01% | 10.42% | 4.19% | 4.88% | 19.49% |
| 043 | 45632 | -15.21% | 33625 | 2655 | 7.90% | 27194 | 80.87% | 8.91% | 3.22% | 3.82% | 15.95% |
| 044 | 45868 | -15.70% | 35342 | 19904 | 56.32% | 12147 | 34.37% | 60.99% | 2.18% | 1.23% | 64.40% |
| 045 | 44413 | -17.48% | 32267 | 1162 | 3.60% | 27501 | 85.23% | 2.80% | 1.96% | 4.87% | 9.63% |
| 046 | 65510 | 21.72% | 46825 | 4010 | 8.56% | 35888 | 76.64% | 7.95% | 3.23% | 3.78% | 14.96% |
| 047 | 56500 | 4.98% | 40342 | 5106 | 12.66% | 24427 | 60.55% | 12.96% | 4.95% | 4.14% | 22.05% |
| 048 | 51396 | -4.50% | 40407 | 10334 | 25.57% | 24345 | 60.25% | 20.81% | 3.29% | 1.16% | 25.26% |
| 049 | 47374 | -11.98% | 35248 | 4620 | 13.11% | 24014 | 68.13% | 12.01% | 2.71% | 5.57% | 20.29% |
| 050 | 59352 | 10.28% | 40370 | 3964 | 9.82% | 23357 | 57.86% | 12.30% | 3.64% | 13.95% | 29.89% |
| 051 | 46765 | -13.11% | 33975 | 3454 | 10.17% | 22658 | 66.69% | 10.90% | 2.97% | 10.01% | 23.88% |
| 052 | 49183 | -8.62% | 38972 | 5289 | 13.57% | 26347 | 67.60% | 12.25% | 2.73% | 2.68% | 17.66% |
| 053 | 41467 | -22.95% | 30928 | 18197 | 58.84% | 10585 | 34.22% | 61.68% | 1.63% | 0.82% | 64.13% |
| 054 | 54106 | 0.53% | 43620 | 4281 | 9.81% | 34302 | 78.64% | 8.94% | 1.95% | 2.35% | 13.24% |
| 055 | 40898 | -24.01% | 33669 | 20387 | 60.57% | 11146 | 33.11% | 60.8% | 2.14% | 1.56% | 64.47% |
| 056 | 51,785 | -3.78% | 46,504 | 22239 | 47.82% | 17,335 | 37.28% | 44.94% | 3.50% | 4.14% | 52.58% |
| 057 | 51,069 | -5.11% | 43,585 | 6082 | 13.95% | 30,250 | 69.40% | 12.83% | 3.58% | 3.43% | 19.84% |
| 058 | 41,038 | -23.75% | 33,528 | 17725 | 52.87% | 13,283 | 39.62% | 57.52% | 3.48% | 1.35% | 62.35% |
| 059 | 48,474 | -9.93% | 40,157 | 21356 | 53.18% | 15,516 | 38.64% | 49.18% | 2.26% | 3.72% | 55.16% |
| 060 | 39,431 | -26.74% | 28,011 | 18077 | 64.54% | 4,609 | 16.45% | 69.85% | 5.67% | 3.45% | 78.97% |
| 061 | 37,096 | -31.07% | 27,859 | 21958 | 78.82% | 3,946 | 14.16% | 80.63% | 3.64% | 0.80% | 85.07% |
| 062 | 37,690 | -29.97% | 27,743 | 18555 | 66.88% | 3,701 | 13.35% | 74.00% | 5.19% | 2.75% | 82.34% |
| 063 | 70,816 | 31.58% | 50,701 | 36090 | 71.18% | 12,573 | 24.80% | 69.14% | 2.07% | 1.05% | 72.26% |
| 064 | 57,109 | 6.11% | 42,058 | 28748 | 68.35% | 10,086 | 23.98% | 68.59% | 2.13% | 0.55% | 71.27% |
| 065 | 75,570 | 40.41% | 52,942 | 42618 | 80.50% | 7,297 | 13.78% | 81.79% | 2.17% | 0.35% | 84.31% |
| 066 | 61,283 | 13.87% | 43,745 | 30289 | 69.24% | 10,776 | 24.49% | 68.55% | 2.23% | 1.10% | 71.88% |
| 067 | 63,519 | 18.02% | 45,888 | 15971 | 34.80% | 26,342 | 57.40% | 32.36% | 2.42% | 1.10% | 35.88% |
| 068 | 65,624 | 21.93% | 47,428 | 7221 | 15.23% | 37,625 | 79.33% | 14.72% | 1.44% | 0.57% | 16.73% |

## Population Summary Report -- 2010 Census

## Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069 | 51,692 | -3.95% | 38,652 | 5767 | 14.92% | 31,227 | 80.79% | 15.40% | 0.73% | 0.39% | 16.52% |
| 070 | 69,309 | 28.78% | 50,441 | 11814 | 23.42% | 33,652 | 66.72% | 23.59% | 3.37% | 0.99% | 27.95% |
| 071 | 59,721 | 10.96% | 43,305 | 3938 | 9.09% | 36,630 | 84.59% | 9.60% | 2.43% | 0.96% | 12.99% |
| 072 | 52,644 | -2.19% | 38,144 | 4900 | 12.85% | 29,056 | 76.17% | 11.31% | 3.37% | 1.86% | 16.54% |
| 073 | 69,207 | 28.59% | 50,075 | 11346 | 22.66% | 35,776 | 71.44% | 19.98% | 2.57% | 0.88% | 23.43% |
| 074 | 48,881 | -9.18% | 36,170 | 24836 | 68.66% | 8,156 | 22.55% | 67.74% | 1.79% | 2.60% | 72.13% |
| 075 | 42,907 | -20.28% | 30,255 | 17091 | 56.49% | 5,575 | 18.43% | 64.77% | 4.02% | 6.04% | 74.83% |
| 076 | 57,823 | 7.44% | 41,508 | 27253 | 65.66% | 7,676 | 18.49% | 66.00% | 4.71% | 4.35% | 75.06% |
| 077 | 47,484 | -11.77% | 33,575 | 23354 | 69.56% | 6,908 | 20.57% | 68.07% | 3.79% | 2.78% | 74.64% |
| 078 | 65,593 | 21.87% | 47,023 | 28287 | 60.16% | 13,377 | 28.45% | 60.81% | 3.26% | 2.36% | 66.43% |
| 079 | 53,290 | -0.98% | 41,045 | 6362 | 15.50% | 25,432 | 61.96% | 12.58% | 2.58% | 6.05% | 21.21% |
| 080 | 48,878 | -9.18% | 39,772 | 5312 | 13.36% | 22,512 | 56.60% | 13.75% | 3.81% | 4.85% | 22.41% |
| 081 | 42,977 | -20.15% | 33,299 | 3963 | 11.90% | 10,850 | 32.58% | 13.76% | 10.07% | 9.03% | 32.86% |
| 082 | 47,958 | -10.89% | 37,519 | 8141 | 21.70% | 20,385 | 54.33% | 20.53% | 6.10% | 5.92% | 32.55% |
| 083 | 50,049 | -7.01% | 41,295 | 4192 | 10.15% | 30,213 | 73.16% | 9.08% | 3.35% | 5.31% | 17.74% |
| 084 | 40,447 | -24.85% | 31,639 | 19111 | 60.40% | 11,435 | 36.14% | 61.95% | 1.39% | 0.93% | 64.27% |
| 085 | 40,501 | -24.75% | 31,496 | 18029 | 57.24% | 11,530 | 36.61% | 60.93% | 2.05% | 1.09% | 64.07% |
| 086 | 40,885 | -24.03% | 29,654 | 18066 | 60.92% | 6,176 | 20.83% | 63.58% | 1.83% | 5.24% | 70.65% |
| 087 | 41,980 | -22.00% | 31,129 | 22600 | 72.60% | 5,339 | 17.15% | 73.15% | 2.77% | 2.33% | 78.25% |
| 088 | 47,769 | -11.24% | 34,892 | 22898 | 65.63% | 9,172 | 26.29% | 67.74% | 1.42% | 1.96% | 71.12% |
| 089 | 40,729 | -24.32% | 30,790 | 27652 | 89.81% | 2,128 | 6.91% | 89.81% | 1.56% | 1.12% | 92.49% |
| 090 | 57,061 | 6.02% | 41,103 | 30855 | 75.07% | 7,986 | 19.43% | 74.05% | 2.06% | 0.97% | 77.08% |
| 091 | 53,881 | 0.11% | 39,868 | 26160 | 65.62% | 12,215 | 30.64% | 63.11% | 2.12% | 0.91% | 66.14% |
| 092 | 51,040 | -5.17% | 37,798 | 26340 | 69.69% | 10,346 | 27.37% | 68.10% | 1.18% | 1.34% | 70.62% |
| 093 | 63,530 | 18.04% | 45,221 | 36205 | 80.06% | 7,604 | 16.82% | 76.58% | 1.23% | 0.75% | 78.56% |
| 094 | 58,376 | 8.47% | 41,057 | 28692 | 69.88% | 7,728 | 18.82% | 72.53% | 1.98% | 0.62% | 75.13% |
| 095 | 71,086 | 32.08% | 50,283 | 25660 | 51.03% | 20,694 | 41.16% | 44.40% | 2.93% | 2.17% | 49.50% |
| 096 | 47,685 | -11.40% | 34,141 | 8866 | 25.97% | 7,561 | 22.15% | 36.99% | 12.34% | 10.46% | 59.79% |
| 097 | 61,275 | 13.85% | 45,595 | 7147 | 15.67% | 21,480 | 47.11% | 17.34% | 4.58% | 14.06% | 35.98% |
| 098 | 84,580 | 57.15% | 58,276 | 6743 | 11.57% | 37,380 | 64.14% | 11.62% | 5.69% | 6.57% | 23.88% |
| 099 | 47,838 | -11.11% | 33,004 | 7666 | 23.23% | 4,599 | 13.93% | 41.74% | 17.01% | 12.33% | 71.08% |
| 100 | 55,568 | 3.25% | 38,618 | 12411 | 32.14% | 7,372 | 19.09% | 39.21% | 13.06% | 10.65% | 62.92% |
| 101 | 55,596 | 3.30% | 39,665 | 7278 | 18.35% | 20,429 | 51.50% | 16.89% | 7.05% | 11.26% | 35.20% |
| 102 | 50,560 | -6.06% | 37,270 | 6111 | 16.40% | 19,086 | 51.21% | 15.97% | 6.14% | 11.57% | 33.68% |
| 103 | 57,269 | 6.41% | 40,722 | 9175 | 22.53% | 18,989 | 46.63% | 23.12% | 7.59% | 10.01% | 40.72% |
| 104 | 66,935 | 24.37% | 47,629 | 14523 | 30.49% | 20,938 | 43.96% | 27.87% | 7.26% | 5.99% | 41.12% |
| 105 | 91,944 | 70.84% | 63,507 | 10510 | 16.55% | 42,687 | 67.22% | 15.30% | 4.91% | 4.52% | 24.73% |
| 106 | 50,087 | -6.94% | 36,330 | 10691 | 29.43% | 21,003 | 57.81% | 26.47% | 3.02% | 3.25% | 32.74% |
| 107 | 90,144 | 67.49% | 62,752 | 16788 | 26.75% | 39,288 | 62.61% | 24.06% | 2.92% | 2.47% | 29.45% |
| 108 | 68,282 | 26.87% | 49,007 | 5593 | 11.41% | 38,041 | 77.62% | 10.77% | 3.60% | 2.27% | 16.64% |
| 109 | 78,421 | 45.71% | 55,731 | 21175 | 38.00% | 29,198 | 52.39% | 35.56% | 3.50% | 3.12% | 42.18% |
| 110 | 80,088 | 48.81% | 56,093 | 14421 | 25.71% | 39,247 | 69.97% | 23.66% | 2.57% | 0.31% | 26.54% |
| 111 | 62,275 | 15.71% | 45,634 | 7639 | 16.74% | 36,211 | 79.35% | 17.38% | 1.20% | 0.26% | 18.84% |
| 112 | 57,345 | 6.55% | 42,441 | 11922 | 28.09% | 28,561 | 67.30% | 26.72% | 1.32% | 1.09% | 29.13% |
| 113 | 56,617 | 5.20% | 42,230 | 4414 | 10.45% | 34,830 | 82.48% | 11.67% | 1.89% | 1.44% | 15.00% |
| 114 | 53,145 | -1.25% | 41,537 | 14028 | 33.77% | 21,233 | 51.12% | 37.62% | 3.56% | 0.67% | 41.85% |
| 115 | 50,009 | -7.08% | 43,816 | 7067 | 16.13% | 31,025 | 70.81% | 13.87% | 2.46% | 4.85% | 21.18% |
| 116 | 49,355 | -8.30% | 38,392 | 12575 | 32.75% | 23,833 | 62.08% | 34.06% | 1.42% | 0.20% | 35.68% |
| 117 | 64,224 | 19.33% | 47,253 | 9476 | 20.05% | 34,263 | 72.51% | 20.72% | 3.34% | 1.15% | 25.21% |
| 118 | 60,824 | 13.01% | 44,221 | 5565 | 12.58% | 34,204 | 77.35% | 11.24% | 2.64% | 4.24% | 18.12% |
| 119 | 46,117 | -14.31% | 36,747 | 8043 | 21.89% | 25,662 | 69.83% | 19.89% | 1.61% | 2.13% | 23.63% |
| 120 | 49,471 | -8.08% | 37,379 | 22821 | 61.05% | 12,062 | 32.27% | 60.90% | 2.36% | 1.10% | 64.36% |
| 121 | 39,901 | -25.86% | 29,890 | 19292 | 64.54% | 9,527 | 31.87% | 64.04% | 1.69% | 0.37% | 66.10% |
| 122 | 45,723 | -15.04% | 33,052 | 18144 | 54.90% | 13,307 | 40.26% | 53.61% | 3.15% | 1.50% | 58.26% |
| 123 | 49,250 | -8.49% | 35,851 | 17946 | 50.06% | 15,378 | 42.89% | 48.34% | 3.99% | 1.29% | 53.62% |
| 124 | 45,898 | -14.72% | 35,277 | 15372 | 43.58% | 19,059 | 54.03% | 46.56% | 0.70% | 0.16% | 47.42% |
| 125 | 54,944 | 2.09% | 41,495 | 11301 | 27.23% | 28,902 | 69.65% | 28.42% | 0.68% | 0.30% | 29.40% |
| 126 | 48,971 | -9.01% | 36,905 | 14100 | 38.21% | 21,077 | 57.11% | 37.99% | 1.55% | 0.47% | 40.01% |
| 127 | 50,054 | -7.00% | 37,947 | 8056 | 21.23% | 28,899 | 76.16% | 20.26% | 0.65% | 0.28% | 21.19% |
| 128 | 46,413 | -13.76% | 34,272 | 14991 | 43.74% | 17,980 | 52.46% | 45.26% | 0.74% | 0.10% | 46.10% |
| 129 | 53,120 | -1.30% | 40,339 | 7156 | 17.74% | 31,282 | 77.55% | 17.61% | 1.61% | 1.21% | 20.43% |
| 130 | 50,024 | -7.05% | 36,257 | 18142 | 50.04% | 15,351 | 42.34% | 43.57% | 5.52% | 1.49% | 50.58% |
| 131 | 54,525 | 1.31% | 41,455 | 7117 | 17.17% | 30,017 | 72.41% | 17.25% | 5.03% | 2.09% | 24.37% |
| 132 | 42,799 | -20.48% | 31,341 | 19080 | 60.88% | 9,735 | 31.06% | 59.11% | 2.16% | 0.82% | 62.09% |
| 133 | 39,441 | -26.72% | 29,843 | 19452 | 65.18% | 8,591 | 28.79% | 68.23% | 2.91% | 0.93% | 72.07% |
| 134 | 47,935 | -10.93% | 35,769 | 15318 | 42.82% | 18,320 | 51.22% | 44.38% | 1.72% | 0.65% | 46.75% |
| 135 | 48,898 | -9.15% | 38,140 | 22574 | 59.19% | 13,650 | 35.79% | 61.42% | 1.64% | 0.12% | 63.18% |
| 136 | 56,696 | 5.34% | 43,280 | 8935 | 20.64% | 31,648 | 73.12% | 19.72% | 1.62% | 1.29% | 22.63% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 49,858 | -7.36% | 38,238 | 8287 | 21.67% | 27,905 | 72.98% | 20.86% | 1.82% | 1.44% | 24.12% |
| 138 | 43,715 | -18.78% | 30,581 | 23340 | 76.32% | 6,383 | 20.87% | 73.58% | 1.04% | 1.28% | 75.90% |
| 139 | 41,191 | -23.47% | 31,048 | 20686 | 66.63% | 9,219 | 29.69% | 65.66% | 1.40% | 0.42% | 67.48% |
| 140 | 46,613 | -13.39% | 35,260 | 11519 | 32.67% | 22,449 | 63.67% | 34.34% | 0.38% | 0.23% | 34.95% |
| 141 | 46,542 | -13.52% | 37,053 | 14053 | 37.93% | 21,650 | 58.43% | 38.86% | 1.30% | 0.82% | 40.98% |
| 142 | 45,637 | -15.20% | 34,786 | 17778 | 51.11% | 16,093 | 46.26% | 51.70% | 0.83% | 0.13% | 52.66% |
| 143 | 48,983 | -8.99% | 36,401 | 12232 | 33.60% | 22,917 | 62.96% | 33.51% | 0.87% | 0.84% | 35.22% |
| 144 | 51,000 | -5.24% | 39,811 | 11679 | 29.34% | 26,689 | 67.04% | 30.47% | 1.33% | 0.71% | 32.51% |
| 145 | 43,689 | -18.82% | 32,006 | 12280 | 38.37% | 16,489 | 51.52% | 35.58% | 3.74% | 1.36% | 40.68% |
| 146 | 67,028 | 24.54% | 49,041 | 11315 | 23.07% | 33,557 | 68.43% | 22.96% | 3.34% | 1.77% | 28.07% |
| 147 | 54,428 | 1.13% | 40,360 | 13885 | 34.40% | 24,780 | 61.40% | 34.48% | 1.33% | 0.44% | 36.25% |
| 148 | 41,718 | -22.49% | 31,587 | 11460 | 36.28% | 16,935 | 53.61% | 39.43% | 3.61% | 0.51% | 43.55% |
| 149 | 43,458 | -19.25% | 33,352 | 15281 | 45.82% | 17,313 | 51.91% | 46.51% | 0.47% | 0.06% | 47.04% |
| 150 | 45,353 | -15.73% | 33,671 | 21280 | 64.74% | 11,080 | 32.91% | 64.74% | 0.70% | 0.64% | 66.08% |
| 151 | 45,471 | -15.51% | 33,759 | 22061 | 65.35% | 10,505 | 31.12% | 63.81% | 1.24% | 0.11% | 65.16% |
| 152 | 47,091 | -12.50% | 34,628 | 8293 | 23.95% | 24,924 | 71.98% | 22.97% | 1.55% | 0.33% | 24.85% |
| 153 | 46,273 | -14.02% | 34,366 | 10607 | 30.86% | 20,745 | 60.36% | 32.10% | 2.74% | 0.80% | 35.64% |
| 154 | 51,008 | -5.22% | 39,422 | 12655 | 32.10% | 23,869 | 60.55% | 33.41% | 1.91% | 0.04% | 35.36% |
| 155 | 47,362 | -12.00% | 34,870 | 8436 | 24.19% | 23,802 | 68.26% | 24.80% | 3.30% | 0.20% | 28.30% |
| 156 | 51,000 | -5.24% | 38,630 | 11534 | 29.86% | 24,659 | 63.83% | 31.67% | 1.42% | 0.32% | 33.41% |
| 157 | 49,943 | -7.20% | 36,594 | 10767 | 29.42% | 24,790 | 67.74% | 29.38% | 0.82% | 0.32% | 30.52% |
| 158 | 57,393 | 6.64% | 45,709 | 10912 | 23.87% | 32,627 | 71.38% | 22.17% | 1.66% | 0.68% | 24.51% |
| 159 | 88,115 | 63.72% | 64,439 | 13857 | 21.50% | 45,132 | 70.04% | 21.09% | 2.82% | 1.76% | 25.67% |
| 160 | 46,989 | -12.69% | 36,334 | 17961 | 49.43% | 14,623 | 40.25% | 56.28% | 2.51% | 0.75% | 59.54% |
| 161 | 41,990 | -21.98% | 31,829 | 20003 | 62.85% | 10,576 | 33.23% | 60.66% | 1.01% | 1.41% | 63.08% |
| 162 | 43,327 | -19.50% | 33,811 | 18243 | 53.96% | 13,176 | 38.97% | 57.18% | 2.18% | 0.89% | 60.25% |
| 163 | 48,341 | -10.18% | 39,112 | 2493 | 6.37% | 34,134 | 87.27% | 5.34% | 2.19% | 2.53% | 10.06% |
| 164 | 53,854 | 0.06% | 40,320 | 9140 | 22.67% | 27,839 | 69.05% | 20.02% | 3.63% | 1.57% | 25.22% |
| 165 | 49,717 | -7.62% | 35,042 | 17125 | 48.87% | 13,955 | 39.82% | 48.82% | 7.31% | 1.79% | 57.92% |
| 166 | 46,202 | -14.15% | 34,325 | 10180 | 29.66% | 20,585 | 59.97% | 29.82% | 3.67% | 0.37% | 33.86% |
| 167 | 61,709 | 14.66% | 46,170 | 9371 | 20.30% | 33,848 | 73.31% | 19.67% | 3.01% | 0.35% | 23.03% |
| 168 | 50,780 | -5.65% | 37,374 | 5538 | 14.82% | 28,963 | 77.50% | 16.15% | 1.37% | 0.36% | 17.88% |
| 169 | 51,596 | -4.13% | 37,866 | 9307 | 24.58% | 24,359 | 64.33% | 26.41% | 4.79% | 0.00% | 31.20% |
| 170 | 51,371 | -4.55% | 37,446 | 5775 | 15.42% | 27,308 | 72.93% | 16.45% | 3.22% | 0.23% | 19.90% |
| 171 | 45,696 | -15.09% | 33,797 | 13397 | 39.64% | 17,723 | 52.44% | 42.60% | 2.19% | 0.22% | 45.01% |
| 172 | 45,097 | -16.21% | 33,655 | 12478 | 37.08% | 18,732 | 55.66% | 38.35% | 1.61% | 0.31% | 40.27% |
| 173 | 48,578 | -9.74% | 36,298 | 11418 | 31.46% | 23,323 | 64.25% | 32.04% | 1.13% | 0.42% | 33.59% |
| 174 | 48,740 | -9.44% | 36,612 | 9229 | 25.21% | 24,644 | 67.31% | 25.84% | 2.00% | 0.33% | 28.17% |
| 175 | 51,199 | -4.87% | 40,097 | 18584 | 46.35% | 19,044 | 47.49% | 46.11% | 2.01% | 0.99% | 49.11% |
| 176 | 56,994 | 5.90% | 40,970 | 9615 | 23.47% | 28,860 | 70.44% | 23.86% | 1.69% | 0.81% | 26.36% |
| 177 | 48,483 | -9.92% | 37,284 | 10650 | 28.56% | 25,092 | 67.30% | 28.65% | 0.86% | 0.10% | 29.61% |
| 178 | 53,771 | -0.09% | 40,100 | 5233 | 13.05% | 32,815 | 81.83% | 13.69% | 2.05% | 0.34% | 16.08% |
| 179 | 46,872 | -12.91% | 35,760 | 11570 | 32.35% | 21,308 | 59.59% | 33.60% | 1.85% | 0.47% | 35.92% |
| 180 | 54,520 | 1.30% | 39,679 | 7503 | 18.91% | 29,425 | 74.16% | 18.34% | 3.84% | 1.39% | 23.57% |
| Total 2010 Pop. | 9,687,653 | 101.91% | 7,196,101 | 2,140,789 | 29.75% | 4,242,514 | 58.96% | | | | |

CVAP Source:

* 2006-110 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# Population Summary Report -- 2010 Census

# Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|

**CVAP Source:**

* 2006-10 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT X



# EXHIBIT Y

# Georgia House Districts- 2022



Client: State
Plan: House-prop1-2021
Type: House



©2021 CALIPER

# Georgia House Districts- 2022

Client: State
Plan: House-prop1-2021
Type: House



# Georgia House Districts- 2022

Client: State
Plan: House-prop1-2021
Type: House





# Georgia House Districts- 2022

Client: State
Plan: House-prop1-2021
Type: House



Bibb County Area



Muscogee County Area

Map layers
District Layer
CITIES2020
VTD2020
County

0    2.5    5
Miles

User: **State**
Plan Name: **House-prop1-2021**
Plan Type: **House**

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 87.88% | 3.9% | 2.59% | 0.53% | 0.31% | 0.04% | 0.3% | 4.45% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 83.24% | 2.56% | 9.09% | 1.1% | 0.18% | 0.02% | 0.26% | 3.55% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 86.9% | 2.82% | 3.6% | 1.63% | 0.27% | 0.14% | 0.18% | 4.46% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 42.01% | 4.17% | 50.07% | 1.23% | 0.17% | 0.02% | 0.28% | 2.05% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 75.46% | 3.76% | 15.29% | 1.24% | 0.2% | 0.02% | 0.22% | 3.81% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 80.15% | 1.01% | 14.51% | 0.51% | 0.2% | 0.01% | 0.2% | 3.4% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 87.97% | 0.37% | 7.43% | 0.45% | 0.26% | 0.01% | 0.24% | 3.27% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 90.8% | 1.13% | 3.21% | 0.54% | 0.3% | 0.01% | 0.34% | 3.67% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 87.78% | 1.01% | 5.49% | 0.79% | 0.37% | 0.06% | 0.36% | 4.15% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 78.61% | 2.97% | 13.11% | 1.51% | 0.17% | 0.06% | 0.24% | 3.33% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 87.43% | 1.55% | 5.33% | 1.15% | 0.22% | 0.02% | 0.3% | 4% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 78.45% | 8.61% | 7.68% | 1.01% | 0.16% | 0.01% | 0.42% | 3.68% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 62.24% | 18.71% | 13.52% | 1.29% | 0.22% | 0.03% | 0.33% | 3.65% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 81.38% | 5.86% | 7.04% | 0.77% | 0.21% | 0.03% | 0.34% | 4.36% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 68.38% | 13.61% | 11.74% | 1.3% | 0.25% | 0.04% | 0.49% | 4.19% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 72.9% | 11.15% | 10.95% | 0.76% | 0.22% | 0.05% | 0.43% | 3.54% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 63.28% | 22.06% | 7.9% | 1.33% | 0.23% | 0.07% | 0.64% | 4.49% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 84.78% | 7.11% | 2.93% | 0.59% | 0.23% | 0.04% | 0.35% | 3.97% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 62.06% | 23.47% | 7.87% | 1.14% | 0.25% | 0.08% | 0.64% | 4.49% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 73.93% | 8.13% | 10.6% | 1.97% | 0.16% | 0.04% | 0.63% | 4.54% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 80.04% | 4.29% | 8.54% | 1.84% | 0.19% | 0.04% | 0.66% | 4.4% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 62.53% | 13.94% | 13.26% | 3.86% | 0.2% | 0.03% | 0.81% | 5.37% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 71.47% | 5.64% | 17.19% | 1.06% | 0.22% | 0.04% | 0.36% | 4.01% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 60.13% | 6% | 11.36% | 17.65% | 0.21% | 0.04% | 0.62% | 3.98% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 51.99% | 5% | 5.42% | 33.55% | 0.15% | 0.03% | 0.51% | 3.36% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 63.48% | 3.29% | 12.07% | 16.8% | 0.18% | 0.04% | 0.5% | 3.64% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 79.69% | 3.22% | 11.82% | 0.82% | 0.19% | 0.04% | 0.3% | 3.91% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 76.5% | 3.39% | 13.59% | 2.06% | 0.16% | 0.03% | 0.4% | 3.86% |
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 36.05% | 12.13% | 46.28% | 2.72% | 0.12% | 0.06% | 0.41% | 2.23% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 67.03% | 7.37% | 18.78% | 3.04% | 0.15% | 0.03% | 0.34% | 3.26% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 65.57% | 6.64% | 21.63% | 2.27% | 0.19% | 0.02% | 0.37% | 3.31% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 80.8% | 7.24% | 6.03% | 1.26% | 0.29% | 0.05% | 0.25% | 4.09% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 79.94% | 10.97% | 4.08% | 1.2% | 0.15% | 0.01% | 0.36% | 3.29% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 66.59% | 14.46% | 9.06% | 4.41% | 0.11% | 0.04% | 0.68% | 4.65% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 50.12% | 26.55% | 12.7% | 4.43% | 0.21% | 0.04% | 0.9% | 5.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 68.01% | 16.01% | 7.46% | 3.07% | 0.14% | 0.03% | 0.73% | 4.55% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 42.2% | 26% | 21.96% | 4.5% | 0.21% | 0.03% | 1% | 4.11% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 25.93% | 52.72% | 14.72% | 1.77% | 0.22% | 0.07% | 0.7% | 3.88% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 20.6% | 52.08% | 21.79% | 1.5% | 0.14% | 0.03% | 0.65% | 3.2% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 48.94% | 30.78% | 6.43% | 8.54% | 0.17% | 0.02% | 0.7% | 4.43% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 23.42% | 36.44% | 33.22% | 2.81% | 0.18% | 0.05% | 0.86% | 3.02% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 35.47% | 31.18% | 20.49% | 7.11% | 0.19% | 0.03% | 1.15% | 4.37% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 43.32% | 24.35% | 15.85% | 7.83% | 0.21% | 0.09% | 2.4% | 5.96% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 64.71% | 10.98% | 11.99% | 5.71% | 0.18% | 0.02% | 1.17% | 5.24% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 72.29% | 4.14% | 5.5% | 12.94% | 0.07% | 0.02% | 0.67% | 4.38% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 72.43% | 6.76% | 8.24% | 6.93% | 0.12% | 0.04% | 0.82% | 4.66% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 61.71% | 9.44% | 7.83% | 15.91% | 0.2% | 0.03% | 0.7% | 4.17% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 59.05% | 10.16% | 14.1% | 11.77% | 0.08% | 0.05% | 0.64% | 4.16% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 68.94% | 7.2% | 7.56% | 11.41% | 0.1% | 0.02% | 0.68% | 4.09% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 41.55% | 11.04% | 7.06% | 35.46% | 0.09% | 0.04% | 0.66% | 4.1% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 51.02% | 21.93% | 15.47% | 5.83% | 0.17% | 0.04% | 1.03% | 4.51% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 53.81% | 13.71% | 7.98% | 19.72% | 0.14% | 0.06% | 0.72% | 3.86% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 70.3% | 12.31% | 8.2% | 4.46% | 0.1% | 0.02% | 0.63% | 3.98% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 61.03% | 12.98% | 15.17% | 6.51% | 0.14% | 0.03% | 0.57% | 3.56% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 33.78% | 54.54% | 5.14% | 2.85% | 0.18% | 0.03% | 0.4% | 3.09% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 34.03% | 46.33% | 5.81% | 9.32% | 0.18% | 0.07% | 0.45% | 3.8% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 62.89% | 15.57% | 8.83% | 7.58% | 0.11% | 0.02% | 0.65% | 4.36% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 24.98% | 63.09% | 5.03% | 2.76% | 0.14% | 0.03% | 0.51% | 3.45% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 19.37% | 69.55% | 4.45% | 2.52% | 0.16% | 0.02% | 0.56% | 3.36% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 26.72% | 61.76% | 5.87% | 2.04% | 0.17% | 0.05% | 0.44% | 2.96% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 14.79% | 71.51% | 9.1% | 0.87% | 0.15% | 0.06% | 0.54% | 2.98% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 17.17% | 70.09% | 7.61% | 1.13% | 0.21% | 0.04% | 0.53% | 3.22% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 16.74% | 68% | 10.42% | 1.32% | 0.21% | 0.03% | 0.51% | 2.78% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 54.76% | 29.35% | 8.84% | 1.37% | 0.27% | 0.03% | 0.78% | 4.6% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 29.55% | 60.08% | 5.23% | 1.08% | 0.18% | 0.06% | 0.57% | 3.27% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 29.98% | 52.03% | 11.05% | 1.72% | 0.24% | 0.07% | 0.79% | 4.11% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 29.09% | 57.14% | 8.71% | 1.29% | 0.18% | 0.03% | 0.5% | 3.06% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 31.15% | 54.67% | 7.3% | 2.79% | 0.16% | 0.04% | 0.7% | 3.19% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 24.1% | 61.87% | 6.47% | 3.04% | 0.17% | 0.04% | 0.89% | 3.41% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 56.51% | 27.61% | 9.08% | 2.17% | 0.2% | 0.05% | 0.47% | 3.9% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 67.15% | 18.89% | 7.44% | 0.96% | 0.25% | 0.02% | 0.51% | 4.78% |
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 67.26% | 19.34% | 8.16% | 0.96% | 0.2% | 0.02% | 0.3% | 3.75% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 69.92% | 11.27% | 7.96% | 5.88% | 0.15% | 0.03% | 0.52% | 4.26% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 61.32% | 25.24% | 6.67% | 2.05% | 0.2% | 0.02% | 0.52% | 3.98% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 9.24% | 71.27% | 12.97% | 2.66% | 0.19% | 0.06% | 0.71% | 2.9% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 8.61% | 64.24% | 15.61% | 8.11% | 0.19% | 0.04% | 0.57% | 2.63% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 6.22% | 72.49% | 14.22% | 4.03% | 0.22% | 0.06% | 0.5% | 2.27% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 12.69% | 69.39% | 9.94% | 4.03% | 0.19% | 0.03% | 0.65% | 3.08% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 5.69% | 68.19% | 18.11% | 4.87% | 0.21% | 0.01% | 0.57% | 2.34% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 45.02% | 11.65% | 26.17% | 13.02% | 0.08% | 0.04% | 0.63% | 3.39% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 44.28% | 18.64% | 24.58% | 8.14% | 0.14% | 0.02% | 0.55% | 3.65% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 61.86% | 14.34% | 7.52% | 11.03% | 0.11% | 0.03% | 0.65% | 4.46% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 44.13% | 12.06% | 33.75% | 6.29% | 0.1% | 0.02% | 0.61% | 3.03% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.11% | 69.74% | 3.4% | 1.4% | 0.16% | 0.03% | 0.59% | 3.58% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 17.08% | 60.18% | 5.99% | 12.29% | 0.25% | 0.02% | 0.68% | 3.5% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 10.6% | 71.76% | 4.64% | 9.02% | 0.15% | 0.02% | 0.67% | 3.14% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 11.48% | 70.08% | 7.73% | 6.46% | 0.21% | 0.02% | 0.7% | 3.33% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 15.98% | 60.71% | 11.46% | 7.49% | 0.23% | 0.06% | 0.68% | 3.39% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 30.38% | 59.77% | 3.8% | 1.78% | 0.15% | 0.03% | 0.48% | 3.6% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 32.08% | 57.15% | 4.65% | 1.58% | 0.12% | 0.03% | 0.62% | 3.76% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 19.7% | 67.92% | 7% | 1.39% | 0.17% | 0.04% | 0.54% | 3.25% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 20.98% | 67.63% | 5.49% | 1.58% | 0.16% | 0.04% | 0.74% | 3.39% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 19.94% | 63.27% | 11.24% | 1.34% | 0.16% | 0.1% | 0.69% | 3.26% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 16.38% | 65.88% | 8.72% | 4.85% | 0.19% | 0.02% | 0.58% | 3.37% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 18.79% | 64.99% | 9.32% | 2.29% | 0.19% | 0.05% | 0.73% | 3.63% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 17.47% | 20.71% | 40.49% | 17.64% | 0.15% | 0.06% | 0.72% | 2.76% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 33.19% | 25.12% | 21.86% | 15% | 0.19% | 0.05% | 0.68% | 3.92% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 9.69% | 19.56% | 57.42% | 10.69% | 0.13% | 0.05% | 0.6% | 1.86% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 39.77% | 13.49% | 9.52% | 32.49% | 0.15% | 0.04% | 0.56% | 3.98% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 55.88% | 9.01% | 10.85% | 19.49% | 0.18% | 0.05% | 0.53% | 4.01% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 37.36% | 22.37% | 20.17% | 15.23% | 0.16% | 0.05% | 0.7% | 3.96% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 26.79% | 36.41% | 23.45% | 8.97% | 0.22% | 0.03% | 0.69% | 3.44% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 49.51% | 15.16% | 19.06% | 11.68% | 0.13% | 0.04% | 0.61% | 3.81% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 60.44% | 15.61% | 12.64% | 6.32% | 0.16% | 0.04% | 0.6% | 4.2% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 38.89% | 27.8% | 18.1% | 10.56% | 0.1% | 0.03% | 0.65% | 3.88% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 36.66% | 35.66% | 12.66% | 9.78% | 0.17% | 0.03% | 0.81% | 4.23% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 19.03% | 27.46% | 34.49% | 15.45% | 0.16% | 0.03% | 0.64% | 2.73% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 38.96% | 17.34% | 20.98% | 18.06% | 0.17% | 0.03% | 0.67% | 3.78% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 13.5% | 29.44% | 39.32% | 14.39% | 0.14% | 0.05% | 0.63% | 2.54% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 32.7% | 45.9% | 11.87% | 4.49% | 0.18% | 0.04% | 0.84% | 3.97% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 60.53% | 21.74% | 10.37% | 2.5% | 0.18% | 0.04% | 0.73% | 3.91% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 71.55% | 18.88% | 4% | 1.27% | 0.2% | 0.04% | 0.47% | 3.59% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 28.82% | 57.75% | 7.78% | 0.79% | 0.14% | 0.12% | 0.62% | 3.98% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 66.9% | 23.89% | 4.53% | 0.7% | 0.18% | 0.03% | 0.45% | 3.33% |
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 33.12% | 51.3% | 7.88% | 2.67% | 0.17% | 0.04% | 0.81% | 4% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 23.87% | 56.71% | 8.14% | 6.39% | 0.18% | 0.08% | 0.83% | 3.81% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 51.61% | 35.88% | 6.28% | 1.53% | 0.17% | 0.04% | 0.59% | 3.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 68.26% | 22.55% | 4.5% | 0.43% | 0.18% | 0.02% | 0.47% | 3.59% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 66.88% | 12.47% | 12.17% | 3.83% | 0.16% | 0.02% | 0.58% | 3.89% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 69.85% | 13.48% | 8.42% | 4.05% | 0.15% | 0.05% | 0.5% | 3.49% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 75.06% | 8.66% | 6.27% | 5.64% | 0.11% | 0% | 0.53% | 3.73% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 49.13% | 30.63% | 13.78% | 2.13% | 0.28% | 0.06% | 0.86% | 3.13% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 65.88% | 23.82% | 5.33% | 1.14% | 0.17% | 0.02% | 0.26% | 3.39% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 61.53% | 26.06% | 7.57% | 1.14% | 0.19% | 0.02% | 0.37% | 3.12% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 60% | 21.67% | 8.93% | 2.4% | 0.29% | 0.19% | 0.52% | 5.99% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 37.81% | 53.88% | 3.63% | 0.76% | 0.27% | 0.15% | 0.37% | 3.13% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 65.92% | 17.12% | 5.58% | 5.63% | 0.18% | 0.18% | 0.51% | 4.88% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 44.14% | 51% | 1.91% | 0.36% | 0.19% | 0.03% | 0.17% | 2.22% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 33.83% | 54.95% | 4.74% | 2.1% | 0.21% | 0.14% | 0.43% | 3.6% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 30.19% | 60.27% | 4.33% | 0.79% | 0.24% | 0.16% | 0.42% | 3.6% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 65.57% | 15.99% | 7.07% | 4.92% | 0.19% | 0.14% | 0.61% | 5.51% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 33.1% | 51.88% | 7.91% | 2.38% | 0.26% | 0.19% | 0.37% | 3.91% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 56.35% | 37.05% | 2.42% | 1.12% | 0.15% | 0.04% | 0.38% | 2.48% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 56.72% | 34.18% | 4.39% | 0.74% | 0.22% | 0.02% | 0.35% | 3.37% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.79% | 70.69% | 22.83% | 2.21% | 0.51% | 0.16% | 0.01% | 0.33% | 3.25% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 62.16% | 28% | 4.4% | 1.54% | 0.24% | 0.03% | 0.42% | 3.21% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 38.1% | 51.27% | 5.17% | 1.66% | 0.12% | 0.14% | 0.37% | 3.17% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 70.29% | 18.77% | 4.1% | 2.39% | 0.25% | 0.06% | 0.36% | 3.77% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 63.55% | 19.18% | 7.24% | 4.03% | 0.25% | 0.21% | 0.59% | 4.96% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 28.76% | 55.8% | 9.04% | 1.02% | 0.27% | 0.24% | 0.53% | 4.34% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 29.41% | 54.88% | 7.93% | 2.53% | 0.24% | 0.3% | 0.45% | 4.25% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 30.78% | 60.48% | 4.23% | 1.29% | 0.16% | 0.01% | 0.36% | 2.68% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 29.08% | 61.66% | 4.87% | 0.97% | 0.19% | 0.05% | 0.36% | 2.82% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 60.82% | 29.32% | 2.91% | 3.46% | 0.14% | 0.02% | 0.36% | 2.97% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 51.64% | 35.66% | 7.02% | 0.9% | 0.28% | 0.04% | 0.41% | 4.05% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 59.32% | 26.73% | 5.66% | 2.67% | 0.17% | 0.09% | 0.45% | 4.91% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 51.94% | 29.55% | 8.3% | 4.76% | 0.23% | 0.07% | 0.51% | 4.64% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 58.49% | 33.89% | 3.66% | 0.9% | 0.12% | 0.04% | 0.28% | 2.63% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.01% | 31.14% | 5.61% | 0.57% | 0.17% | 0.03% | 0.2% | 2.28% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 36.16% | 53.23% | 7.23% | 1.17% | 0.17% | 0.03% | 0.17% | 1.85% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 45.21% | 42.21% | 7.51% | 1.29% | 0.18% | 0.23% | 0.25% | 3.12% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 66.12% | 25.86% | 2.84% | 1.6% | 0.21% | 0.03% | 0.3% | 3.03% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 24.38% | 69.08% | 2.93% | 0.89% | 0.13% | 0.02% | 0.24% | 2.33% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 39.54% | 55.53% | 2.1% | 0.38% | 0.16% | 0.01% | 0.2% | 2.09% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 57.32% | 36.14% | 2.62% | 0.91% | 0.18% | 0.05% | 0.26% | 2.52% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 76.96% | 58.49% | 29.79% | 8.27% | 0.6% | 0.17% | 0.01% | 0.25% | 2.42% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 61.81% | 23.59% | 11.19% | 0.54% | 0.16% | 0.04% | 0.21% | 2.47% |
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 59.27% | 31.5% | 5.6% | 0.75% | 0.18% | 0.03% | 0.25% | 2.42% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 67.46% | 23.88% | 3.65% | 0.54% | 0.28% | 0.03% | 0.34% | 3.82% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 66.84% | 21.68% | 5.5% | 1.62% | 0.24% | 0.1% | 0.28% | 3.76% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 57.53% | 25.83% | 7.89% | 3.03% | 0.24% | 0.09% | 0.5% | 4.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 36.7% | 43.34% | 10.78% | 4% | 0.2% | 0.24% | 0.54% | 4.19% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 38.48% | 46.14% | 8.45% | 3.12% | 0.19% | 0.13% | 0.39% | 3.1% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 57.7% | 22.03% | 9.95% | 4.21% | 0.24% | 0.12% | 0.68% | 5.08% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 35.1% | 52.41% | 5.53% | 3.19% | 0.22% | 0.14% | 0.38% | 3.02% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 82.79% | 4.94% | 5.19% | 2.65% | 0.16% | 0.05% | 0.4% | 3.82% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 62.89% | 20.99% | 8.81% | 1.42% | 0.35% | 0.23% | 0.5% | 4.79% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 36.24% | 43.3% | 11.22% | 1.98% | 0.31% | 0.67% | 0.48% | 5.79% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 58.36% | 28.84% | 9.03% | 0.79% | 0.15% | 0.02% | 0.2% | 2.6% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 60.65% | 24.39% | 10.43% | 1.19% | 0.13% | 0.02% | 0.28% | 2.91% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 51.23% | 39.79% | 5.73% | 0.54% | 0.21% | 0.03% | 0.21% | 2.26% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 57.24% | 23.26% | 16% | 0.77% | 0.21% | 0.03% | 0.23% | 2.27% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 52.67% | 36.22% | 6.95% | 0.79% | 0.33% | 0.02% | 0.3% | 2.72% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 70.83% | 16.91% | 7.88% | 0.47% | 0.35% | 0.04% | 0.22% | 3.3% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 64.08% | 23.75% | 6.1% | 1.78% | 0.26% | 0.07% | 0.34% | 3.64% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 63.56% | 21.74% | 9.95% | 0.91% | 0.24% | 0.08% | 0.29% | 3.23% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 33.22% | 54.7% | 6.69% | 1.26% | 0.21% | 0.07% | 0.42% | 3.42% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 75.62% | 14.4% | 6.22% | 0.52% | 0.18% | 0.01% | 0.29% | 2.76% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 59.03% | 28.39% | 7.73% | 1.06% | 0.17% | 0.13% | 0.39% | 3.11% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 68.71% | 16.96% | 6.47% | 1.56% | 0.32% | 0.11% | 0.57% | 5.3% |

**Total:** **10,711,908**
**Ideal District:** **59,511**

User: **State**
Plan Name: **House-prop1-2021**
Plan Type: **House**

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 89.43% | 3.65% | 2.11% | 0.57% | 0.32% | 0.05% | 0.21% | 3.65% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 85.33% | 2.64% | 7.57% | 1.07% | 0.2% | 0.02% | 0.2% | 2.97% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 88.46% | 2.71% | 2.96% | 1.56% | 0.28% | 0.14% | 0.14% | 3.77% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 47.78% | 4.53% | 44.13% | 1.28% | 0.19% | 0.02% | 0.21% | 1.86% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 78.55% | 3.81% | 12.62% | 1.26% | 0.22% | 0.03% | 0.19% | 3.31% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 83% | 1% | 11.96% | 0.51% | 0.25% | 0.02% | 0.17% | 3.09% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 90.15% | 0.34% | 5.53% | 0.46% | 0.27% | 0.01% | 0.21% | 3.02% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 91.87% | 1.12% | 2.74% | 0.54% | 0.3% | 0% | 0.29% | 3.13% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 88.93% | 1.06% | 4.74% | 0.83% | 0.41% | 0.06% | 0.33% | 3.64% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 81.82% | 3.19% | 10.04% | 1.58% | 0.18% | 0.03% | 0.21% | 2.95% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 89.31% | 1.43% | 4.23% | 1.06% | 0.23% | 0.03% | 0.27% | 3.44% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 80.42% | 8.94% | 6.15% | 1.01% | 0.18% | 0% | 0.33% | 2.97% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 66.3% | 18.03% | 10.84% | 1.36% | 0.22% | 0.02% | 0.26% | 2.97% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 83.02% | 6.06% | 5.88% | 0.8% | 0.25% | 0.02% | 0.31% | 3.65% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 71.9% | 13.11% | 9.67% | 1.36% | 0.27% | 0.03% | 0.36% | 3.3% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 76.42% | 10.83% | 8.61% | 0.79% | 0.21% | 0.05% | 0.32% | 2.76% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 66.02% | 21.24% | 6.94% | 1.41% | 0.25% | 0.06% | 0.54% | 3.55% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 86.01% | 7.17% | 2.39% | 0.62% | 0.26% | 0.04% | 0.26% | 3.24% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 65.37% | 22.26% | 6.8% | 1.21% | 0.21% | 0.07% | 0.48% | 3.59% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 76.4% | 7.96% | 9.18% | 2.03% | 0.14% | 0.04% | 0.55% | 3.7% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 82.07% | 4.23% | 7.44% | 1.87% | 0.22% | 0.05% | 0.61% | 3.51% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 65.61% | 13.32% | 11.57% | 4.04% | 0.21% | 0.03% | 0.76% | 4.47% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 75.29% | 5.48% | 14.23% | 1.12% | 0.21% | 0.05% | 0.32% | 3.3% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 63.42% | 6.04% | 10.32% | 16.41% | 0.17% | 0.05% | 0.56% | 3.03% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 56.12% | 5.08% | 5.09% | 30.56% | 0.1% | 0.03% | 0.45% | 2.56% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 68.21% | 3.18% | 10.76% | 14.26% | 0.12% | 0.04% | 0.44% | 2.99% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 82.61% | 3.07% | 9.6% | 0.83% | 0.2% | 0.04% | 0.24% | 3.4% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 79.36% | 3.15% | 11.44% | 2.16% | 0.17% | 0.03% | 0.36% | 3.33% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 42.29% | 12.55% | 39.71% | 3.02% | 0.14% | 0.06% | 0.33% | 1.91% |
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 70.5% | 7.19% | 16.13% | 2.96% | 0.15% | 0.02% | 0.28% | 2.77% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 68.65% | 6.79% | 18.95% | 2.35% | 0.21% | 0.03% | 0.32% | 2.69% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 82.98% | 7.21% | 4.87% | 1.25% | 0.32% | 0.05% | 0.2% | 3.12% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 82.25% | 10.57% | 3.13% | 1.16% | 0.15% | 0.01% | 0.29% | 2.43% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 69.23% | 14.11% | 7.85% | 4.43% | 0.12% | 0.03% | 0.65% | 3.58% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 53.63% | 25.59% | 11.15% | 4.58% | 0.19% | 0.05% | 0.77% | 4.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 70.77% | 15.48% | 6.51% | 3.02% | 0.15% | 0.04% | 0.6% | 3.44% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 46.26% | 25.84% | 18.64% | 4.61% | 0.21% | 0.02% | 0.91% | 3.52% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 30.1% | 51.13% | 12.62% | 1.87% | 0.24% | 0.05% | 0.63% | 3.36% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 23.47% | 52.5% | 18.66% | 1.77% | 0.17% | 0.03% | 0.6% | 2.79% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 51.14% | 30.35% | 5.92% | 8.24% | 0.15% | 0.01% | 0.63% | 3.55% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 27.62% | 36.96% | 28.55% | 3.13% | 0.22% | 0.05% | 0.84% | 2.62% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 39% | 30.85% | 17.38% | 7.45% | 0.2% | 0.04% | 1.14% | 3.94% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 46.31% | 24.03% | 14.15% | 7.62% | 0.21% | 0.09% | 2.27% | 5.32% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 67.69% | 10.5% | 10.53% | 5.78% | 0.2% | 0.02% | 1.06% | 4.23% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 74.94% | 4.27% | 4.85% | 12.05% | 0.05% | 0.02% | 0.59% | 3.23% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 74.81% | 6.79% | 7.38% | 6.72% | 0.13% | 0.04% | 0.61% | 3.53% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 63.89% | 9.3% | 7.37% | 15.16% | 0.17% | 0.03% | 0.62% | 3.46% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 61.77% | 10.14% | 12.41% | 11.59% | 0.08% | 0.04% | 0.56% | 3.42% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 71.48% | 7.22% | 6.7% | 10.74% | 0.1% | 0.03% | 0.63% | 3.12% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 44.37% | 10.8% | 6.36% | 34.63% | 0.07% | 0.05% | 0.58% | 3.13% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 54.33% | 21.3% | 13.31% | 5.93% | 0.18% | 0.05% | 1.01% | 3.89% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 55.14% | 14.19% | 7.41% | 19.12% | 0.14% | 0.07% | 0.68% | 3.24% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 71.2% | 12.71% | 7.44% | 4.58% | 0.09% | 0.02% | 0.54% | 3.41% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 62.98% | 13.67% | 12.79% | 6.86% | 0.13% | 0.03% | 0.53% | 3.02% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 35.51% | 52.85% | 4.97% | 3.19% | 0.18% | 0.04% | 0.37% | 2.88% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 36.98% | 42.9% | 5.84% | 9.92% | 0.2% | 0.08% | 0.41% | 3.67% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 63.64% | 16.18% | 7.95% | 7.99% | 0.1% | 0.02% | 0.6% | 3.52% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 27.56% | 60.36% | 5.07% | 3.04% | 0.12% | 0.04% | 0.51% | 3.3% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 22.04% | 66.72% | 4.43% | 2.9% | 0.17% | 0.02% | 0.54% | 3.18% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 28.09% | 61.3% | 5.11% | 2.17% | 0.18% | 0.05% | 0.43% | 2.67% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 16.75% | 71.33% | 7.61% | 0.97% | 0.17% | 0.05% | 0.51% | 2.6% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 19.07% | 69.19% | 6.83% | 1.3% | 0.21% | 0.05% | 0.47% | 2.88% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 19.22% | 66.7% | 9.26% | 1.54% | 0.21% | 0.04% | 0.47% | 2.56% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 57.83% | 28.63% | 7.44% | 1.41% | 0.3% | 0.04% | 0.7% | 3.67% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 31.46% | 59.19% | 4.53% | 1.15% | 0.19% | 0.05% | 0.51% | 2.92% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 33.93% | 50.39% | 9.49% | 1.86% | 0.26% | 0.08% | 0.63% | 3.36% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 30.86% | 56.59% | 7.75% | 1.39% | 0.19% | 0.03% | 0.49% | 2.7% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 33.94% | 53.42% | 6.33% | 2.77% | 0.14% | 0.05% | 0.63% | 2.72% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 26.89% | 60.9% | 5.42% | 3.12% | 0.18% | 0.04% | 0.78% | 2.68% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 59.69% | 26.23% | 7.96% | 2.23% | 0.22% | 0.06% | 0.4% | 3.22% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 69.8% | 18.45% | 6.18% | 1.01% | 0.24% | 0.02% | 0.42% | 3.88% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 69.24% | 19.51% | 6.94% | 0.93% | 0.19% | 0.02% | 0.23% | 2.94% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 72.58% | 10.84% | 7.05% | 5.58% | 0.14% | 0.03% | 0.4% | 3.38% |
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 64.44% | 24% | 5.55% | 2.04% | 0.21% | 0.02% | 0.47% | 3.26% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 11.27% | 71.04% | 11.28% | 2.93% | 0.18% | 0.07% | 0.66% | 2.57% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 10.51% | 64.4% | 13.23% | 8.69% | 0.21% | 0.05% | 0.51% | 2.41% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 7.58% | 73.27% | 12.2% | 4.36% | 0.23% | 0.06% | 0.41% | 1.9% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 15.05% | 68.35% | 8.89% | 4.21% | 0.2% | 0.03% | 0.63% | 2.63% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 7.15% | 68.44% | 16.03% | 5.51% | 0.2% | 0.01% | 0.56% | 2.09% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 47.63% | 12.45% | 23.12% | 13.33% | 0.07% | 0.04% | 0.56% | 2.79% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 47.01% | 19.77% | 20.92% | 8.71% | 0.14% | 0.01% | 0.46% | 2.98% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 62.46% | 15.19% | 6.79% | 11.35% | 0.11% | 0.04% | 0.56% | 3.51% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 47.9% | 13.51% | 28.47% | 6.91% | 0.1% | 0.02% | 0.55% | 2.55% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.29% | 70.47% | 2.96% | 1.48% | 0.16% | 0.02% | 0.55% | 3.07% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 19.48% | 59.85% | 5.92% | 10.8% | 0.21% | 0.02% | 0.57% | 3.14% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 12.08% | 72.02% | 4.29% | 7.95% | 0.15% | 0.01% | 0.65% | 2.84% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 13.5% | 69.72% | 6.69% | 6.22% | 0.24% | 0.02% | 0.64% | 2.97% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 18.3% | 60.15% | 9.97% | 7.64% | 0.22% | 0.07% | 0.64% | 3.01% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 31.07% | 60.06% | 3.42% | 1.92% | 0.15% | 0.03% | 0.41% | 2.93% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 33.98% | 56.05% | 4.26% | 1.82% | 0.12% | 0.03% | 0.53% | 3.2% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 22% | 67.15% | 5.86% | 1.44% | 0.15% | 0.05% | 0.49% | 2.86% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 24.05% | 65.71% | 4.68% | 1.67% | 0.17% | 0.03% | 0.61% | 3.08% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 22.91% | 62.36% | 9.58% | 1.48% | 0.17% | 0.09% | 0.61% | 2.81% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 18.42% | 65.61% | 7.29% | 4.85% | 0.19% | 0.02% | 0.54% | 3.07% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 21.83% | 63.61% | 7.94% | 2.43% | 0.22% | 0.04% | 0.67% | 3.27% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 20.32% | 20.75% | 36.03% | 19.7% | 0.11% | 0.04% | 0.6% | 2.44% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 36.44% | 24.16% | 19.23% | 16.07% | 0.19% | 0.05% | 0.6% | 3.25% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 11.66% | 20.91% | 52.77% | 12.28% | 0.12% | 0.05% | 0.51% | 1.71% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 42.1% | 13.07% | 8.67% | 32.63% | 0.13% | 0.04% | 0.48% | 2.89% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 59.05% | 8.86% | 9.98% | 18.41% | 0.19% | 0.06% | 0.43% | 3.02% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 40.14% | 21.87% | 18.24% | 15.98% | 0.16% | 0.05% | 0.54% | 3.02% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 30.65% | 34.79% | 21.34% | 9.57% | 0.2% | 0.03% | 0.52% | 2.89% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 52.42% | 15.01% | 16.89% | 12.19% | 0.12% | 0.03% | 0.5% | 2.83% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 62.96% | 15.44% | 11.14% | 6.38% | 0.18% | 0.05% | 0.51% | 3.34% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 41.74% | 26.67% | 16.76% | 11.05% | 0.1% | 0.03% | 0.54% | 3.12% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 41.22% | 33.7% | 11.14% | 9.73% | 0.16% | 0.03% | 0.74% | 3.28% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 21.96% | 27.02% | 31.09% | 16.75% | 0.18% | 0.04% | 0.56% | 2.4% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 43.36% | 16.55% | 18.16% | 18.34% | 0.18% | 0.04% | 0.53% | 2.84% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 15.44% | 29.65% | 36.12% | 15.82% | 0.12% | 0.06% | 0.55% | 2.25% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 36.58% | 44.02% | 10.49% | 4.72% | 0.18% | 0.04% | 0.72% | 3.25% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 64% | 20.56% | 8.84% | 2.56% | 0.2% | 0.04% | 0.64% | 3.17% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 73.73% | 18.26% | 3.28% | 1.26% | 0.22% | 0.02% | 0.41% | 2.81% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 31.8% | 56.48% | 6.65% | 0.83% | 0.15% | 0.11% | 0.59% | 3.39% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 68.84% | 23.42% | 3.73% | 0.71% | 0.18% | 0.01% | 0.35% | 2.76% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 36.95% | 49.2% | 6.97% | 2.68% | 0.2% | 0.05% | 0.69% | 3.26% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 27.22% | 54.93% | 7.29% | 6.48% | 0.19% | 0.09% | 0.74% | 3.05% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 54.5% | 34.54% | 5.44% | 1.54% | 0.19% | 0.04% | 0.52% | 3.22% |
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 69.73% | 22.7% | 3.68% | 0.42% | 0.2% | 0.02% | 0.39% | 2.85% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 69.8% | 12.31% | 10.44% | 3.75% | 0.17% | 0.02% | 0.43% | 3.08% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 71.94% | 13.21% | 7.09% | 4.18% | 0.16% | 0.05% | 0.44% | 2.91% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 76.13% | 8.6% | 5.57% | 5.84% | 0.1% | 0% | 0.46% | 3.3% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 54.8% | 27.13% | 11.7% | 2.41% | 0.32% | 0.06% | 0.79% | 2.79% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 68.06% | 23.42% | 4.31% | 1.06% | 0.19% | 0.02% | 0.2% | 2.75% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 65.01% | 24.61% | 6.17% | 1.08% | 0.19% | 0.02% | 0.31% | 2.61% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 63.03% | 21.43% | 7.66% | 2.6% | 0.31% | 0.16% | 0.39% | 4.41% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 39.97% | 52.63% | 3.17% | 0.89% | 0.29% | 0.16% | 0.29% | 2.62% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 68.13% | 16.88% | 4.77% | 5.68% | 0.19% | 0.16% | 0.43% | 3.77% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 46.49% | 49.38% | 1.7% | 0.35% | 0.19% | 0.01% | 0.17% | 1.71% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 37.16% | 52.33% | 4.26% | 2.4% | 0.19% | 0.15% | 0.41% | 3.1% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 33.74% | 57.69% | 3.86% | 0.97% | 0.26% | 0.19% | 0.34% | 2.95% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 68.16% | 15.87% | 5.87% | 5.21% | 0.21% | 0.1% | 0.55% | 4.03% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 35.63% | 49.82% | 7.8% | 2.74% | 0.27% | 0.16% | 0.3% | 3.28% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 58.39% | 35.87% | 2.15% | 1.15% | 0.15% | 0.04% | 0.36% | 1.89% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 59.9% | 32.37% | 3.74% | 0.81% | 0.23% | 0.02% | 0.25% | 2.69% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.78% | 71.78% | 22.84% | 1.82% | 0.55% | 0.16% | 0.01% | 0.25% | 2.57% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 63.9% | 27.76% | 3.64% | 1.55% | 0.26% | 0.04% | 0.29% | 2.55% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 40.82% | 50.02% | 4.48% | 1.73% | 0.12% | 0.12% | 0.26% | 2.44% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 72.34% | 18.26% | 3.31% | 2.43% | 0.26% | 0.07% | 0.35% | 2.97% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 66.19% | 18.56% | 6.36% | 3.89% | 0.25% | 0.24% | 0.46% | 4.04% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 31.7% | 54.74% | 8.02% | 1.17% | 0.24% | 0.2% | 0.49% | 3.43% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 31.77% | 54.65% | 6.55% | 2.69% | 0.27% | 0.3% | 0.38% | 3.38% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 34.8% | 57.42% | 3.7% | 1.4% | 0.17% | 0.02% | 0.28% | 2.2% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 32.28% | 58.98% | 4.67% | 1.07% | 0.21% | 0.05% | 0.3% | 2.44% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 62.95% | 28.34% | 2.55% | 3.45% | 0.14% | 0.02% | 0.26% | 2.29% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 55.12% | 33.97% | 5.94% | 0.99% | 0.33% | 0.03% | 0.3% | 3.32% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 61.84% | 26.08% | 4.73% | 2.98% | 0.18% | 0.09% | 0.39% | 3.71% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 55.32% | 28.41% | 7.17% | 4.85% | 0.25% | 0.07% | 0.41% | 3.52% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 60.45% | 33.11% | 3.08% | 0.87% | 0.14% | 0.04% | 0.21% | 2.1% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.99% | 30.75% | 5.69% | 0.57% | 0.19% | 0.04% | 0.14% | 1.63% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 38.31% | 52.5% | 6.13% | 1.18% | 0.16% | 0.03% | 0.15% | 1.54% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 47.2% | 40.96% | 7.28% | 1.43% | 0.18% | 0.18% | 0.19% | 2.58% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 67.94% | 25.26% | 2.34% | 1.52% | 0.24% | 0.04% | 0.19% | 2.46% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 27.66% | 66.38% | 2.55% | 1% | 0.16% | 0.03% | 0.23% | 2.01% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 42.24% | 53.68% | 1.67% | 0.36% | 0.19% | 0% | 0.16% | 1.7% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 59.77% | 34.6% | 2.22% | 0.95% | 0.16% | 0.04% | 0.21% | 2.05% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 77.16% | 60.92% | 29.32% | 6.88% | 0.62% | 0.16% | 0.01% | 0.15% | 1.93% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 64.48% | 23.7% | 8.96% | 0.57% | 0.17% | 0.04% | 0.16% | 1.93% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 62.21% | 30.2% | 4.52% | 0.71% | 0.21% | 0.03% | 0.18% | 1.93% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 69.39% | 23.44% | 2.87% | 0.57% | 0.31% | 0.04% | 0.26% | 3.12% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 68.48% | 21.07% | 5.04% | 1.64% | 0.24% | 0.09% | 0.27% | 3.17% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 60.16% | 25.26% | 6.82% | 3.16% | 0.25% | 0.09% | 0.48% | 3.77% |
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 40.62% | 41.13% | 9.58% | 4.16% | 0.22% | 0.24% | 0.44% | 3.61% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 41.92% | 43.78% | 7.38% | 3.6% | 0.2% | 0.1% | 0.33% | 2.68% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 60.61% | 21.43% | 8.49% | 4.37% | 0.26% | 0.12% | 0.6% | 4.12% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 39.18% | 48.49% | 5.33% | 3.68% | 0.25% | 0.14% | 0.35% | 2.57% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 84.71% | 4.96% | 4.07% | 2.69% | 0.18% | 0.05% | 0.36% | 2.97% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 65.96% | 20.55% | 7.41% | 1.48% | 0.39% | 0.18% | 0.39% | 3.66% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 39.29% | 42.28% | 10.3% | 2.32% | 0.33% | 0.65% | 0.38% | 4.46% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 60.95% | 28.12% | 7.66% | 0.88% | 0.14% | 0.03% | 0.16% | 2.06% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 64.17% | 23.21% | 8.65% | 1.19% | 0.12% | 0.02% | 0.25% | 2.38% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 53.85% | 38.58% | 4.63% | 0.56% | 0.24% | 0.02% | 0.17% | 1.95% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 61.03% | 22.46% | 13.42% | 0.78% | 0.23% | 0.03% | 0.19% | 1.87% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 55.68% | 35.18% | 5.35% | 0.84% | 0.37% | 0.02% | 0.26% | 2.31% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 72.25% | 16.08% | 7.96% | 0.52% | 0.38% | 0.03% | 0.15% | 2.64% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 66.49% | 23.13% | 5.03% | 1.85% | 0.28% | 0.06% | 0.3% | 2.86% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 66.15% | 21.61% | 8.24% | 0.96% | 0.25% | 0.1% | 0.19% | 2.49% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 37.12% | 51.68% | 6.12% | 1.36% | 0.24% | 0.08% | 0.36% | 3.04% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 77.79% | 13.99% | 5.14% | 0.54% | 0.2% | 0.01% | 0.23% | 2.09% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 63.69% | 25.74% | 6.38% | 1.07% | 0.15% | 0.11% | 0.34% | 2.51% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 71.17% | 16.63% | 5.62% | 1.67% | 0.31% | 0.11% | 0.47% | 4.02% |

**Total:** 10,711,908
**Ideal District:** 59,511

# EXHIBIT Z-1

### Population Summary Report

## Georgia State House -- Enacted 2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2016-2020 NH BCVAP* | 2016-20 NH LCVAP* | 2016-2020 NH ACVAP* | 2016-20 NH B+L+NH ACVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59666 | 0.26% | 46801 | 1966 | 4.20% | 41,853 | 89.43% | 3.82% | 1.86% | 0.53% | 6.21% | 92.30% | 4.25% |
| 002 | 59773 | 0.44% | 46159 | 1456 | 3.15% | 39,386 | 85.33% | 3.31% | 4.57% | 0.80% | 8.68% | 90.00% | 3.73% |
| 003 | 60199 | 1.16% | 46716 | 1565 | 3.35% | 41,325 | 88.46% | 2.36% | 1.86% | 1.14% | 5.36% | 92.30% | 3.26% |
| 004 | 59070 | -0.74% | 42798 | 2303 | 5.38% | 20,448 | 47.78% | 5.17% | 27.39% | 0.72% | 33.29% | 65.46% | 5.32% |
| 005 | 58837 | -1.13% | 44623 | 2051 | 4.60% | 35,053 | 78.55% | 3.94% | 6.44% | 0.90% | 11.29% | 87.09% | 4.61% |
| 006 | 59712 | 0.34% | 45152 | 682 | 1.51% | 37,476 | 83.00% | 1.36% | 8.07% | 0.33% | 9.77% | 89.27% | 1.48% |
| 007 | 59081 | -0.72% | 48711 | 302 | 0.62% | 43,969 | 90.15% | 0.34% | 3.25% | 0.25% | 3.83% | 94.21% | 0.48% |
| 008 | 59244 | -0.45% | 49612 | 708 | 1.43% | 45,581 | 91.87% | 1.92% | 2.46% | 0.40% | 4.78% | 93.86% | 1.96% |
| 009 | 59474 | -0.06% | 48273 | 759 | 1.57% | 42,931 | 88.93% | 1.44% | 3.44% | 0.72% | 5.59% | 92.86% | 1.87% |
| 010 | 59519 | 0.01% | 47164 | 1757 | 3.73% | 38,589 | 81.82% | 3.14% | 5.86% | 1.18% | 10.18% | 87.98% | 3.61% |
| 011 | 58792 | -1.21% | 45396 | 839 | 1.85% | 40,541 | 89.31% | 1.33% | 2.66% | 0.22% | 4.21% | 90.57% | 1.54% |
| 012 | 59300 | -0.35% | 46487 | 4498 | 9.68% | 37,386 | 80.42% | 9.61% | 2.59% | 0.72% | 12.92% | 85.64% | 10.19% |
| 013 | 59150 | -0.61% | 45176 | 8665 | 19.18% | 29,952 | 66.30% | 19.29% | 5.67% | 0.67% | 25.63% | 72.89% | 19.79% |
| 014 | 59135 | -0.63% | 45511 | 3117 | 6.85% | 37,785 | 83.02% | 6.14% | 4.02% | 0.45% | 10.60% | 87.23% | 6.51% |
| 015 | 59213 | -0.50% | 45791 | 6500 | 14.19% | 32,924 | 71.90% | 13.30% | 5.85% | 0.64% | 19.78% | 78.31% | 14.46% |
| 016 | 59402 | -0.18% | 44009 | 5146 | 11.69% | 33,631 | 76.42% | 12.44% | 4.41% | 0.67% | 17.52% | 81.28% | 12.71% |
| 017 | 59120 | -0.66% | 42761 | 9843 | 23.02% | 28,229 | 66.02% | 16.76% | 4.15% | 1.30% | 22.21% | 75.14% | 17.18% |
| 018 | 59335 | -0.30% | 45159 | 3604 | 7.98% | 38,843 | 86.01% | 6.67% | 1.99% | 0.84% | 9.50% | 88.84% | 7.14% |
| 019 | 58955 | -0.93% | 44299 | 10697 | 24.15% | 28,958 | 65.37% | 19.78% | 5.74% | 0.25% | 25.77% | 71.59% | 20.92% |
| 020 | 60107 | 1.00% | 45725 | 4230 | 9.25% | 34,934 | 76.40% | 9.84% | 6.66% | 0.96% | 17.46% | 81.61% | 10.11% |
| 021 | 59529 | 0.03% | 44931 | 2272 | 5.06% | 36,876 | 82.07% | 3.67% | 4.33% | 0.60% | 8.59% | 90.63% | 4.02% |
| 022 | 59460 | -0.09% | 45815 | 6918 | 15.10% | 30,057 | 65.61% | 14.31% | 5.97% | 3.89% | 24.17% | 73.77% | 14.96% |
| 023 | 59048 | -0.78% | 44254 | 2878 | 6.50% | 33,318 | 75.29% | 4.49% | 6.39% | 1.06% | 11.94% | 86.40% | 4.58% |
| 024 | 59011 | -0.84% | 41814 | 2926 | 7.00% | 26,519 | 63.42% | 5.52% | 7.01% | 6.55% | 19.08% | 77.23% | 6.32% |
| 025 | 59414 | -0.16% | 42520 | 2507 | 5.90% | 23,862 | 56.12% | 6.10% | 4.87% | 16.96% | 27.92% | 70.69% | 6.22% |
| 026 | 59248 | -0.44% | 44081 | 1767 | 4.01% | 30,066 | 68.21% | 3.91% | 5.83% | 7.59% | 17.34% | 79.99% | 4.82% |
| 027 | 58795 | -1.20% | 46004 | 1698 | 3.69% | 38,005 | 82.61% | 3.52% | 5.20% | 0.64% | 9.36% | 89.44% | 3.80% |
| 028 | 58972 | -0.91% | 44444 | 1747 | 3.93% | 35,271 | 79.36% | 1.62% | 5.70% | 0.52% | 7.84% | 91.16% | 1.96% |
| 029 | 59200 | -0.52% | 43131 | 5861 | 13.59% | 18,239 | 42.29% | 17.50% | 22.28% | 2.82% | 42.60% | 55.32% | 17.80% |
| 030 | 59266 | -0.41% | 45414 | 3678 | 8.10% | 32,016 | 70.50% | 8.57% | 9.30% | 1.82% | 19.69% | 78.88% | 8.99% |
| 031 | 59901 | 0.66% | 43120 | 3265 | 7.57% | 29,604 | 68.65% | 7.38% | 10.98% | 2.48% | 20.84% | 77.67% | 7.54% |
| 032 | 59145 | -0.62% | 45942 | 3659 | 7.96% | 38,122 | 82.98% | 7.93% | 3.07% | 0.77% | 11.77% | 87.15% | 8.19% |
| 033 | 59187 | -0.54% | 46498 | 5207 | 11.20% | 38,246 | 82.25% | 12.33% | 2.54% | 0.57% | 15.44% | 83.43% | 12.47% |
| 034 | 59875 | 0.61% | 45758 | 7169 | 15.67% | 31,678 | 69.23% | 12.82% | 5.50% | 4.91% | 23.23% | 75.59% | 13.19% |
| 035 | 59889 | 0.64% | 48312 | 13722 | 28.40% | 25,909 | 53.63% | 25.82% | 7.95% | 4.01% | 37.78% | 60.22% | 26.13% |
| 036 | 59994 | 0.81% | 44911 | 7626 | 16.98% | 31,783 | 70.77% | 15.97% | 5.48% | 1.37% | 22.81% | 76.18% | 15.97% |
| 037 | 59176 | -0.56% | 46223 | 13027 | 28.18% | 21,382 | 46.26% | 32.71% | 6.45% | 2.70% | 41.86% | 55.07% | 34.72% |
| 038 | 59317 | -0.33% | 44839 | 24318 | 54.23% | 13,498 | 30.10% | 53.28% | 7.92% | 1.52% | 62.73% | 36.10% | 53.81% |
| 039 | 59381 | -0.22% | 44436 | 24569 | 55.29% | 10,429 | 23.47% | 55.71% | 8.79% | 1.56% | 66.07% | 31.86% | 56.75% |
| 040 | 59044 | -0.78% | 47976 | 15821 | 32.98% | 24,534 | 51.14% | 29.52% | 5.05% | 5.36% | 39.93% | 56.64% | 30.90% |
| 041 | 60122 | 1.03% | 45271 | 17816 | 39.35% | 12,502 | 27.62% | 47.30% | 13.69% | 3.49% | 64.47% | 33.68% | 47.54% |
| 042 | 59620 | 0.18% | 48525 | 16353 | 33.70% | 18,923 | 39.00% | 37.85% | 10.13% | 5.18% | 53.16% | 43.70% | 39.50% |
| 043 | 59464 | -0.08% | 47033 | 12476 | 26.53% | 21,781 | 46.31% | 25.51% | 6.79% | 4.44% | 36.74% | 61.07% | 26.21% |
| 044 | 60002 | 0.83% | 46773 | 5635 | 12.05% | 31,659 | 67.69% | 11.38% | 7.47% | 5.60% | 24.46% | 73.85% | 11.77% |
| 045 | 59738 | 0.38% | 44023 | 2324 | 5.28% | 32,991 | 74.94% | 3.84% | 3.70% | 5.95% | 13.49% | 84.99% | 4.15% |
| 046 | 59108 | -0.68% | 44132 | 3560 | 8.07% | 33,016 | 74.81% | 7.43% | 5.92% | 5.05% | 18.40% | 79.65% | 7.89% |
| 047 | 59126 | -0.65% | 43932 | 4709 | 10.72% | 28,066 | 63.89% | 14.44% | 5.72% | 5.23% | 25.39% | 73.62% | 14.67% |
| 048 | 59003 | -0.85% | 44779 | 5279 | 11.79% | 27,658 | 61.77% | 12.18% | 8.56% | 8.68% | 29.42% | 68.24% | 13.06% |
| 049 | 59153 | -0.60% | 45263 | 3813 | 8.42% | 32,354 | 71.48% | 9.22% | 3.25% | 11.22% | 23.68% | 73.92% | 9.61% |
| 050 | 59523 | 0.02% | 43940 | 5450 | 12.40% | 19,496 | 44.37% | 10.12% | 5.05% | 21.82% | 36.99% | 61.25% | 10.47% |
| 051 | 58952 | -0.94% | 47262 | 11193 | 23.68% | 25,679 | 54.33% | 22.77% | 5.80% | 3.63% | 32.20% | 65.28% | 23.65% |
| 052 | 59811 | 0.50% | 48525 | 7758 | 15.99% | 26,755 | 55.14% | 16.95% | 5.82% | 6.19% | 28.96% | 69.29% | 17.44% |
| 053 | 59953 | 0.74% | 46944 | 6819 | 14.53% | 33,426 | 71.20% | 11.33% | 4.98% | 2.54% | 18.85% | 79.92% | 12.01% |
| 054 | 60083 | 0.96% | 50338 | 7789 | 15.47% | 31,705 | 62.98% | 14.29% | 4.88% | 5.97% | 25.14% | 73.66% | 14.84% |
| 055 | 59971 | 0.77% | 49255 | 27279 | 55.38% | 17,490 | 35.51% | 57.30% | 3.27% | 1.68% | 62.25% | 35.48% | 57.69% |
| 056 | 58929 | -0.98% | 52757 | 23993 | 45.48% | 19,509 | 36.98% | 52.42% | 4.01% | 5.78% | 62.21% | 35.64% | 52.99% |
| 057 | 59969 | 0.77% | 52097 | 9411 | 18.06% | 33,156 | 63.64% | 15.38% | 4.72% | 4.91% | 25.00% | 72.27% | 16.23% |
| 058 | 59057 | -0.76% | 50514 | 31845 | 63.04% | 13,923 | 27.56% | 64.01% | 2.74% | 3.59% | 70.34% | 26.98% | 65.00% |
| 059 | 59434 | -0.13% | 49179 | 34470 | 70.09% | 10,840 | 22.04% | 69.52% | 3.12% | 1.89% | 74.54% | 22.39% | 70.60% |
| 060 | 59709 | 0.33% | 45490 | 29061 | 63.88% | 12,778 | 28.09% | 66.10% | 2.15% | 1.13% | 69.38% | 28.31% | 66.75% |
| 061 | 59302 | -0.35% | 45447 | 33762 | 74.29% | 7,613 | 16.75% | 74.78% | 4.43% | 0.86% | 80.07% | 18.83% | 75.05% |
| 062 | 59450 | -0.10% | 46426 | 33548 | 72.26% | 8,852 | 19.07% | 72.74% | 3.30% | 1.31% | 77.35% | 21.51% | 73.31% |
| 063 | 59381 | -0.22% | 45043 | 31229 | 69.33% | 8,658 | 19.22% | 69.88% | 4.53% | 1.74% | 76.15% | 22.41% | 70.46% |
| 064 | 58986 | -0.88% | 44189 | 13577 | 30.72% | 25,553 | 57.83% | 30.30% | 4.35% | 1.03% | 35.68% | 61.68% | 30.55% |
| 065 | 59464 | -0.08% | 44386 | 27511 | 61.98% | 13,963 | 31.46% | 60.40% | 4.79% | 0.43% | 65.62% | 33.50% | 60.73% |
| 066 | 59047 | -0.78% | 44278 | 23647 | 53.41% | 15,022 | 33.93% | 46.43% | 3.85% | 1.55% | 51.83% | 45.93% | 47.10% |

## Population Summary Report

### Georgia State House -- Enacted 2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 NH LCVAP* | 2016-2020 NH ACVAP* | 2016-20 NH B+L+NH ACVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 067 | 59135 | -0.63% | 44299 | 26099 | 58.92% | 13,670 | 30.86% | 56.13% | 4.48% | 0.66% | 61.26% | 37.69% | 56.73% |
| 068 | 59477 | -0.06% | 44835 | 24994 | 55.75% | 15,216 | 33.94% | 52.97% | 4.36% | 2.23% | 59.55% | 37.96% | 53.68% |
| 069 | 58682 | -1.39% | 45548 | 28950 | 63.56% | 12,249 | 26.89% | 61.30% | 2.92% | 2.18% | 66.40% | 31.93% | 61.74% |
| 070 | 59121 | -0.66% | 45249 | 12591 | 27.83% | 27,007 | 59.69% | 25.79% | 5.91% | 1.23% | 32.93% | 64.31% | 26.72% |
| 071 | 59538 | 0.05% | 44582 | 8879 | 19.92% | 31,118 | 69.80% | 21.09% | 3.19% | 0.42% | 24.70% | 73.89% | 21.37% |
| 072 | 59660 | 0.25% | 46229 | 9642 | 20.86% | 32,007 | 69.24% | 21.39% | 2.47% | 1.31% | 25.16% | 73.68% | 21.65% |
| 073 | 60036 | 0.88% | 45736 | 5538 | 12.11% | 33,193 | 72.58% | 10.02% | 5.65% | 2.37% | 18.05% | 80.55% | 10.55% |
| 074 | 58956 | -0.93% | 44696 | 11406 | 25.52% | 28,804 | 64.44% | 23.51% | 3.48% | 1.41% | 28.39% | 70.77% | 23.66% |
| 075 | 59743 | 0.39% | 43850 | 32623 | 74.40% | 4,941 | 11.27% | 74.35% | 7.28% | 2.49% | 84.12% | 13.09% | 75.19% |
| 076 | 59759 | 0.42% | 44371 | 29832 | 67.23% | 4,665 | 10.51% | 68.37% | 8.48% | 7.00% | 83.85% | 13.79% | 69.00% |
| 077 | 59242 | -0.45% | 44207 | 33655 | 76.13% | 3,349 | 7.58% | 79.71% | 3.87% | 3.55% | 87.13% | 9.65% | 81.42% |
| 078 | 59044 | -0.78% | 44572 | 31904 | 71.58% | 6,707 | 15.05% | 72.98% | 4.41% | 3.95% | 81.35% | 16.89% | 73.86% |
| 079 | 59500 | -0.02% | 43223 | 30942 | 71.59% | 3,090 | 7.15% | 79.18% | 7.04% | 4.31% | 90.54% | 8.35% | 79.78% |
| 080 | 59461 | -0.08% | 44784 | 6350 | 14.18% | 21,330 | 47.63% | 16.00% | 8.35% | 9.74% | 34.09% | 63.45% | 16.25% |
| 081 | 59007 | -0.85% | 46259 | 10099 | 21.83% | 21,746 | 47.01% | 25.55% | 6.92% | 8.75% | 41.22% | 56.40% | 25.93% |
| 082 | 59724 | 0.36% | 50238 | 8455 | 16.83% | 31,380 | 62.46% | 14.53% | 4.26% | 7.16% | 25.95% | 71.58% | 15.15% |
| 083 | 59416 | -0.16% | 46581 | 7044 | 15.12% | 22,311 | 47.90% | 17.32% | 7.65% | 4.64% | 29.61% | 67.68% | 18.26% |
| 084 | 59862 | 0.59% | 47350 | 34877 | 73.66% | 10,081 | 21.29% | 74.43% | 1.59% | 0.75% | 76.77% | 20.16% | 76.37% |
| 085 | 59973 | -0.23% | 46308 | 29041 | 62.71% | 9,022 | 19.48% | 71.18% | 2.62% | 3.85% | 77.66% | 18.90% | 72.95% |
| 086 | 59205 | -0.51% | 44614 | 33485 | 75.05% | 5,391 | 12.08% | 76.94% | 1.63% | 2.94% | 81.50% | 16.19% | 77.79% |
| 087 | 59709 | 0.33% | 45615 | 33336 | 73.08% | 6,159 | 13.50% | 78.33% | 2.01% | 2.85% | 83.19% | 14.92% | 79.09% |
| 088 | 59689 | 0.30% | 46073 | 29187 | 63.35% | 8,432 | 18.30% | 67.64% | 3.90% | 4.31% | 75.85% | 22.94% | 67.95% |
| 089 | 59866 | 0.60% | 46198 | 28890 | 62.54% | 14,355 | 31.07% | 60.92% | 3.06% | 1.91% | 65.89% | 32.64% | 61.65% |
| 090 | 59812 | 0.51% | 48015 | 28082 | 58.49% | 16,315 | 33.98% | 59.36% | 3.00% | 1.52% | 63.88% | 33.68% | 59.85% |
| 091 | 60050 | 0.91% | 46173 | 32341 | 70.04% | 10,158 | 22.00% | 66.95% | 3.64% | 1.42% | 72.01% | 26.97% | 67.27% |
| 092 | 60273 | 1.28% | 46551 | 32022 | 68.79% | 11,196 | 24.05% | 64.39% | 2.14% | 1.81% | 68.34% | 30.22% | 64.95% |
| 093 | 60118 | 1.02% | 44734 | 29239 | 65.36% | 10,247 | 22.91% | 64.13% | 6.04% | 1.30% | 71.47% | 27.40% | 64.49% |
| 094 | 59211 | -0.50% | 44809 | 30935 | 69.04% | 8,255 | 18.42% | 72.49% | 3.02% | 2.83% | 78.34% | 20.36% | 72.62% |
| 095 | 60030 | 0.87% | 44948 | 30183 | 67.15% | 9,814 | 21.83% | 66.96% | 4.57% | 1.49% | 73.03% | 24.07% | 67.89% |
| 096 | 59515 | 0.01% | 44671 | 10273 | 23.00% | 9,078 | 20.32% | 28.64% | 19.51% | 15.20% | 63.35% | 34.52% | 28.98% |
| 097 | 59072 | -0.74% | 46339 | 12405 | 26.77% | 16,887 | 36.44% | 31.95% | 10.05% | 10.70% | 52.70% | 45.43% | 32.61% |
| 098 | 59998 | 0.82% | 42734 | 9934 | 23.25% | 4,981 | 11.66% | 31.92% | 29.49% | 16.42% | 77.83% | 19.98% | 32.92% |
| 099 | 59850 | 0.57% | 45004 | 6622 | 14.71% | 18,948 | 42.10% | 15.19% | 5.29% | 21.25% | 41.73% | 55.84% | 15.63% |
| 100 | 60030 | 0.87% | 42669 | 4273 | 10.01% | 25,197 | 59.05% | 9.98% | 6.10% | 8.69% | 24.78% | 73.23% | 10.67% |
| 101 | 59938 | 0.72% | 46584 | 11269 | 24.19% | 18,698 | 40.14% | 22.36% | 11.95% | 11.90% | 46.20% | 51.06% | 23.16% |
| 102 | 58959 | -0.93% | 42968 | 16164 | 37.62% | 13,169 | 30.65% | 40.55% | 9.68% | 9.54% | 59.77% | 36.76% | 41.72% |
| 103 | 60197 | 1.15% | 44399 | 7454 | 16.79% | 23,273 | 52.42% | 18.26% | 8.77% | 8.74% | 35.77% | 63.47% | 18.53% |
| 104 | 59362 | -0.25% | 43306 | 7373 | 17.03% | 27,265 | 62.96% | 12.83% | 7.55% | 3.85% | 24.23% | 74.20% | 13.40% |
| 105 | 59344 | -0.28% | 43474 | 12628 | 29.05% | 18,145 | 41.74% | 28.83% | 13.29% | 7.54% | 49.66% | 48.74% | 29.22% |
| 106 | 59112 | -0.62% | 43890 | 15918 | 36.27% | 18,090 | 41.22% | 31.23% | 8.46% | 7.46% | 47.15% | 49.84% | 32.02% |
| 107 | 59702 | 0.32% | 44509 | 13186 | 29.63% | 9,775 | 21.96% | 35.58% | 16.13% | 13.03% | 64.74% | 33.86% | 35.80% |
| 108 | 59577 | 0.11% | 44308 | 8132 | 18.35% | 19,214 | 43.36% | 17.26% | 9.30% | 14.04% | 40.60% | 58.56% | 17.56% |
| 109 | 59630 | 0.20% | 44140 | 14352 | 32.51% | 6,816 | 15.44% | 43.22% | 20.13% | 13.99% | 77.33% | 20.91% | 43.82% |
| 110 | 59951 | 0.74% | 43226 | 20400 | 47.19% | 15,812 | 36.58% | 45.72% | 6.47% | 3.15% | 55.34% | 42.80% | 46.17% |
| 111 | 60009 | 0.84% | 44096 | 9828 | 22.29% | 28,221 | 64.00% | 14.97% | 5.40% | 2.20% | 22.58% | 76.81% | 15.05% |
| 112 | 59349 | -0.27% | 45120 | 8667 | 19.21% | 33,268 | 73.73% | 20.52% | 2.37% | 0.84% | 23.73% | 75.29% | 20.64% |
| 113 | 60053 | 0.91% | 44538 | 26515 | 59.53% | 14,162 | 31.80% | 57.48% | 3.80% | 1.02% | 62.30% | 35.43% | 57.85% |
| 114 | 59867 | 0.60% | 45872 | 11347 | 24.74% | 31,580 | 68.84% | 23.24% | 1.48% | 0.13% | 24.85% | 73.90% | 23.59% |
| 115 | 60174 | 1.11% | 44807 | 23357 | 52.13% | 16,555 | 36.95% | 47.65% | 4.01% | 3.11% | 54.77% | 41.97% | 49.41% |
| 116 | 59913 | 0.68% | 45791 | 26616 | 58.12% | 12,464 | 27.22% | 51.94% | 7.28% | 4.99% | 64.20% | 33.67% | 52.48% |
| 117 | 60130 | 1.04% | 44973 | 16463 | 36.61% | 24,511 | 54.50% | 27.30% | 4.79% | 1.19% | 33.29% | 64.51% | 28.20% |
| 118 | 59987 | 0.80% | 46342 | 10937 | 23.60% | 32,314 | 69.73% | 25.34% | 2.16% | 0.24% | 27.73% | 71.24% | 26.10% |
| 119 | 58947 | -0.95% | 44005 | 5935 | 13.49% | 30,715 | 69.80% | 13.22% | 7.56% | 2.44% | 23.22% | 75.35% | 13.64% |
| 120 | 58982 | -0.89% | 46767 | 6679 | 14.28% | 33,645 | 71.94% | 14.70% | 4.11% | 1.94% | 20.75% | 77.62% | 15.03% |
| 121 | 59127 | -0.65% | 46598 | 4454 | 9.56% | 35,475 | 76.13% | 11.68% | 3.49% | 2.33% | 17.50% | 81.28% | 12.06% |
| 122 | 59632 | 0.20% | 48840 | 13878 | 28.42% | 26,762 | 54.80% | 32.98% | 5.93% | 2.64% | 41.55% | 56.34% | 33.55% |
| 123 | 59282 | -0.38% | 46572 | 11307 | 24.28% | 31,695 | 68.06% | 25.77% | 2.58% | 0.38% | 28.74% | 70.03% | 26.21% |
| 124 | 59221 | -0.49% | 47638 | 12186 | 25.58% | 30,971 | 65.01% | 27.28% | 2.58% | 0.77% | 30.63% | 68.34% | 27.66% |
| 125 | 60137 | 1.05% | 43812 | 10376 | 23.68% | 27,614 | 63.03% | 23.11% | 5.68% | 1.89% | 30.68% | 66.98% | 23.54% |
| 126 | 59260 | -0.42% | 45497 | 24782 | 54.47% | 18,185 | 39.97% | 54.30% | 2.94% | 1.15% | 58.39% | 39.38% | 54.74% |
| 127 | 58678 | -1.40% | 45889 | 8500 | 18.52% | 31,263 | 68.13% | 14.41% | 3.92% | 4.73% | 23.06% | 75.26% | 14.89% |
| 128 | 58864 | -1.09% | 46488 | 23434 | 50.41% | 21,612 | 46.49% | 51.81% | 1.38% | 0.17% | 53.35% | 45.75% | 51.98% |
| 129 | 58829 | -1.15% | 46873 | 25717 | 54.87% | 17,419 | 37.16% | 55.74% | 2.89% | 1.45% | 60.07% | 38.03% | 56.19% |
| 130 | 59203 | -0.52% | 44019 | 26372 | 59.91% | 14,854 | 33.74% | 58.57% | 2.91% | 0.56% | 62.04% | 35.83% | 59.60% |
| 131 | 58890 | -1.04% | 42968 | 7572 | 17.62% | 29,286 | 68.16% | 14.08% | 5.88% | 3.02% | 22.98% | 74.21% | 15.27% |
| 132 | 59142 | -0.62% | 46752 | 24471 | 52.34% | 16,658 | 35.63% | 56.19% | 5.21% | 1.12% | 62.51% | 34.78% | 57.22% |
| 133 | 59202 | -0.52% | 47222 | 17358 | 36.76% | 27,574 | 58.39% | 35.33% | 1.52% | 1.32% | 38.17% | 60.21% | 35.96% |

## Population Summary Report

## Georgia State House -- Enacted 2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2016-20 NH BCVAP* | 2016-20 NH LCVAP* | 2016-2020 NH ACVAP* | 2016-20 NH B+L+NH ACVAP | 2016-20 NH White CVAP* | NH DOJ Black CVAP** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 59396 | -0.19% | 45110 | 15143 | 33.57% | 27,023 | 59.90% | 33.10% | 2.59% | 0.83% | 36.52% | 61.80% | 33.48% |
| 135 | 60063 | 0.93% | 46725 | 11098 | 23.75% | 33,540 | 71.78% | 23.48% | 0.95% | 0.36% | 24.79% | 73.57% | 23.63% |
| 136 | 59298 | -0.36% | 45367 | 13005 | 28.67% | 28,990 | 63.90% | 30.13% | 1.99% | 0.52% | 32.64% | 66.15% | 30.24% |
| 137 | 59551 | 0.07% | 45358 | 23647 | 52.13% | 18,517 | 40.82% | 52.98% | 3.22% | 0.98% | 57.18% | 40.92% | 53.43% |
| 138 | 58912 | -1.01% | 45684 | 8824 | 19.32% | 33,050 | 72.34% | 19.18% | 3.68% | 1.40% | 24.26% | 74.57% | 19.26% |
| 139 | 59010 | -0.84% | 45522 | 9227 | 20.27% | 30,132 | 66.19% | 15.91% | 6.30% | 2.12% | 24.33% | 72.97% | 16.39% |
| 140 | 59294 | -0.36% | 44411 | 25596 | 57.63% | 14,080 | 31.70% | 56.92% | 5.30% | 1.18% | 63.40% | 34.11% | 57.54% |
| 141 | 59019 | -0.83% | 44677 | 25672 | 57.46% | 14,194 | 31.77% | 58.56% | 5.11% | 1.55% | 65.22% | 32.58% | 59.13% |
| 142 | 59608 | 0.16% | 44584 | 26536 | 59.52% | 15,516 | 34.80% | 59.60% | 1.93% | 1.15% | 62.68% | 35.63% | 60.45% |
| 143 | 59469 | -0.07% | 46390 | 28201 | 60.79% | 14,977 | 32.28% | 57.79% | 1.83% | 0.80% | 60.41% | 37.76% | 58.14% |
| 144 | 59232 | -0.47% | 46370 | 13598 | 29.32% | 29,191 | 62.95% | 31.11% | 2.72% | 1.98% | 35.81% | 63.59% | 31.31% |
| 145 | 59863 | 0.59% | 45844 | 16353 | 35.67% | 25,270 | 55.12% | 34.96% | 3.79% | 0.77% | 39.52% | 59.28% | 34.97% |
| 146 | 60203 | 1.16% | 44589 | 12312 | 27.61% | 27,576 | 61.84% | 24.83% | 4.16% | 2.71% | 31.70% | 66.58% | 25.10% |
| 147 | 59178 | -0.56% | 44902 | 13526 | 30.12% | 24,842 | 55.32% | 29.43% | 4.62% | 2.88% | 36.93% | 59.87% | 30.95% |
| 148 | 59984 | 0.79% | 46614 | 15858 | 34.02% | 28,176 | 60.45% | 34.90% | 2.46% | 0.23% | 37.59% | 61.15% | 34.97% |
| 149 | 58893 | -1.04% | 46821 | 15051 | 32.15% | 28,556 | 60.99% | 35.25% | 1.69% | 0.14% | 37.08% | 62.12% | 35.34% |
| 150 | 59276 | -0.39% | 47050 | 25202 | 53.56% | 18,026 | 38.31% | 54.79% | 2.75% | 0.25% | 57.79% | 41.52% | 55.03% |
| 151 | 60059 | 0.92% | 46973 | 19920 | 42.41% | 22,169 | 47.20% | 44.39% | 4.26% | 1.03% | 49.68% | 48.53% | 44.71% |
| 152 | 60134 | 1.05% | 46026 | 11993 | 26.06% | 31,272 | 67.94% | 26.76% | 2.06% | 1.17% | 29.99% | 68.42% | 26.82% |
| 153 | 59299 | -0.36% | 45692 | 31047 | 67.95% | 12,637 | 27.66% | 67.89% | 1.61% | 0.69% | 70.18% | 28.12% | 68.96% |
| 154 | 59994 | 0.81% | 47273 | 25914 | 54.82% | 19,967 | 42.24% | 55.52% | 0.98% | 0.39% | 56.89% | 42.33% | 55.82% |
| 155 | 58759 | -1.26% | 45208 | 16208 | 35.85% | 27,019 | 59.77% | 35.60% | 1.92% | 0.66% | 38.18% | 61.32% | 35.72% |
| 156 | 59444 | -0.11% | 45867 | 13875 | 30.25% | 27,940 | 60.92% | 31.37% | 3.88% | 0.37% | 35.61% | 63.78% | 31.62% |
| 157 | 59957 | 0.75% | 45311 | 11176 | 24.67% | 29,216 | 64.48% | 26.60% | 5.59% | 0.30% | 32.50% | 66.48% | 26.71% |
| 158 | 59440 | -0.12% | 45549 | 14209 | 31.19% | 28,334 | 62.21% | 31.03% | 1.98% | 0.28% | 33.29% | 65.14% | 31.68% |
| 159 | 59885 | 0.65% | 44871 | 10995 | 24.50% | 31,137 | 69.39% | 25.01% | 1.77% | 0.47% | 27.25% | 70.67% | 25.29% |
| 160 | 59935 | 0.71% | 48057 | 10859 | 22.60% | 32,909 | 68.48% | 23.44% | 2.47% | 0.49% | 26.40% | 71.24% | 24.80% |
| 161 | 60097 | 0.98% | 44371 | 12042 | 27.14% | 26,692 | 60.16% | 24.00% | 3.83% | 1.40% | 29.23% | 69.16% | 24.16% |
| 162 | 60308 | 1.34% | 46733 | 20435 | 43.73% | 18,984 | 40.62% | 45.77% | 7.40% | 2.10% | 55.26% | 41.80% | 46.91% |
| 163 | 60123 | 1.03% | 48461 | 22045 | 45.49% | 20,317 | 41.92% | 50.64% | 3.71% | 1.66% | 56.01% | 43.00% | 51.04% |
| 164 | 60101 | 0.99% | 45851 | 10760 | 23.47% | 27,792 | 60.65% | 22.18% | 6.19% | 2.77% | 31.13% | 67.34% | 22.76% |
| 165 | 59978 | 0.78% | 48247 | 24282 | 50.33% | 18,901 | 39.18% | 60.67% | 2.61% | 0.65% | 63.94% | 34.13% | 61.32% |
| 166 | 60242 | 1.23% | 47580 | 2698 | 5.67% | 40,307 | 84.71% | 4.82% | 2.85% | 2.30% | 9.97% | 88.11% | 5.16% |
| 167 | 59493 | -0.03% | 44140 | 9835 | 22.28% | 29,113 | 65.96% | 24.98% | 6.62% | 0.73% | 32.33% | 65.85% | 25.45% |
| 168 | 60147 | 1.07% | 44867 | 20757 | 46.26% | 17,627 | 39.29% | 43.14% | 10.34% | 1.60% | 55.09% | 40.12% | 44.73% |
| 169 | 59138 | -0.63% | 45267 | 13147 | 29.04% | 27,591 | 60.95% | 31.08% | 5.02% | 0.58% | 36.68% | 62.36% | 31.24% |
| 170 | 60116 | 1.02% | 45316 | 10976 | 24.22% | 29,080 | 64.17% | 23.91% | 4.62% | 0.57% | 29.10% | 69.62% | 24.35% |
| 171 | 59237 | -0.46% | 45969 | 18202 | 39.60% | 24,755 | 53.85% | 40.00% | 2.43% | 0.50% | 42.93% | 55.65% | 40.11% |
| 172 | 59961 | 0.76% | 44756 | 10439 | 23.32% | 27,315 | 61.03% | 26.24% | 7.01% | 0.50% | 33.75% | 64.93% | 26.31% |
| 173 | 59743 | 0.39% | 45292 | 16428 | 36.27% | 25,217 | 55.68% | 37.54% | 1.57% | 0.49% | 39.61% | 59.33% | 37.64% |
| 174 | 59852 | 0.57% | 45760 | 7950 | 17.37% | 33,060 | 72.25% | 17.90% | 3.68% | 0.37% | 21.95% | 76.19% | 17.97% |
| 175 | 59993 | 0.81% | 44704 | 10805 | 24.17% | 29,725 | 66.49% | 20.63% | 4.99% | 1.08% | 26.70% | 71.46% | 20.70% |
| 176 | 59470 | -0.07% | 44991 | 10206 | 22.68% | 29,763 | 66.15% | 22.45% | 4.93% | 0.42% | 27.80% | 70.66% | 22.56% |
| 177 | 59992 | 0.81% | 46014 | 24793 | 53.88% | 17,082 | 37.12% | 53.25% | 3.40% | 0.61% | 57.26% | 41.35% | 53.80% |
| 178 | 59877 | 0.62% | 45638 | 6750 | 14.79% | 35,503 | 77.79% | 15.07% | 3.04% | 0.12% | 18.22% | 80.68% | 15.38% |
| 179 | 59356 | -0.26% | 47156 | 12745 | 27.03% | 30,035 | 63.69% | 27.57% | 2.23% | 1.23% | 31.03% | 67.30% | 27.74% |
| 180 | 59412 | -0.17% | 45362 | 8261 | 18.21% | 32,283 | 71.17% | 17.81% | 4.56% | 1.37% | 23.74% | 73.63% | 18.32% |
| **Total** | 10,711,908 | 2.74% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | | 49 | | | 49 | | | 62 | 115 | 49 |

CVAP Source:
* 2016-20 ACS Special Tabulation          https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-block-level-2020/
Note: Citizen Voting Age Population (CVAP) percentages are disaggreagated from block-gorup level ACS estimates (survey midpoint of July 2018)
* Single race NH Black CVAP, Single Race NH Asian CVAP,   **NH DOJ Black= SR NH Black CVAP+SR NH Black/White CVAP

# EXHIBIT Z-2

User:
Plan Name: **ga_house_HB1EX**
Plan Type: **Senate**

# Plan Components with Population Detail

Tuesday, November 29, 2022                                                    6:46 PM

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District: 001** | | | | |
| **County: Dade GA** | | | | |
| Total: | 16,251 | 14,786 | 228 | 364 |
| | | 90.99% | 1.40% | 2.24% |
| Voting Age | 12,987 | 11,925 | 140 | 243 |
| | | 91.82% | 1.08% | 1.87% |
| **County: Walker GA** | | | | |
| Total: | 43,415 | 37,650 | 2,806 | 1,180 |
| | | 86.72% | 6.46% | 2.72% |
| Voting Age | 33,814 | 29,928 | 1,826 | 746 |
| | | 88.51% | 5.40% | 2.21% |
| **District: 001 Subtotal** | | | | |
| Total: | 59,666 | 52,436 | 3,034 | 1,544 |
| | | 87.88% | 5.08% | 2.59% |
| Voting Age | 46,801 | 41,853 | 1,966 | 989 |
| | | 89.43% | 4.20% | 2.11% |
| **District: 002** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 7,673 | 6,969 | 179 | 171 |
| | | 90.82% | 2.33% | 2.23% |
| Voting Age | 5,732 | 5,253 | 119 | 111 |
| | | 91.64% | 2.08% | 1.94% |
| **County: Walker GA** | | | | |
| Total: | 24,239 | 22,004 | 858 | 505 |
| | | 90.78% | 3.54% | 2.08% |
| Voting Age | 18,980 | 17,364 | 628 | 320 |
| | | 91.49% | 3.31% | 1.69% |
| **County: Whitfield GA** | | | | |

# Plan Components with Population Detail

| District: 002 | | | | | |
|---|---|---|---|---|---|
| Total: | 27,861 | | 20,781 | 1,136 | 4,756 |
| | | | 74.59% | 4.08% | 17.07% |
| Voting Age | 21,447 | | 16,769 | 709 | 3,065 |
| | | | 78.19% | 3.31% | 14.29% |

| District: 002 Subtotal | | | | | |
|---|---|---|---|---|---|
| Total: | 59,773 | | 49,754 | 2,173 | 5,432 |
| | | | 83.24% | 3.64% | 9.09% |
| Voting Age | 46,159 | | 39,386 | 1,456 | 3,496 |
| | | | 85.33% | 3.15% | 7.57% |

| District: 003 | | | | | |
|---|---|---|---|---|---|
| **County: Catoosa GA** | | | | | |
| Total: | 60,199 | | 52,311 | 2,463 | 2,170 |
| | | | 86.90% | 4.09% | 3.60% |
| Voting Age | 46,716 | | 41,325 | 1,565 | 1,381 |
| | | | 88.46% | 3.35% | 2.96% |

| District: 003 Subtotal | | | | | |
|---|---|---|---|---|---|
| Total: | 60,199 | | 52,311 | 2,463 | 2,170 |
| | | | 86.90% | 4.09% | 3.60% |
| Voting Age | 46,716 | | 41,325 | 1,565 | 1,381 |
| | | | 88.46% | 3.35% | 2.96% |

| District: 004 | | | | | |
|---|---|---|---|---|---|
| **County: Whitfield GA** | | | | | |
| Total: | 59,070 | | 24,813 | 3,264 | 29,579 |
| | | | 42.01% | 5.53% | 50.07% |
| Voting Age | 42,798 | | 20,448 | 2,303 | 18,887 |
| | | | 47.78% | 5.38% | 44.13% |

| District: 004 Subtotal | | | | | |
|---|---|---|---|---|---|
| Total: | 59,070 | | 24,813 | 3,264 | 29,579 |
| | | | 42.01% | 5.53% | 50.07% |
| Voting Age | 42,798 | | 20,448 | 2,303 | 18,887 |
| | | | 47.78% | 5.38% | 44.13% |

| District: 005 | | | | | |
|---|---|---|---|---|---|
| **County: Floyd GA** | | | | | |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 005 | | | | |
|---|---|---|---|---|
| Total: | 5,099 | 4,494 | 213 | 211 |
| | | 88.13% | 4.18% | 4.14% |
| Voting Age | 4,048 | 3,635 | 136 | 144 |
| | | 89.80% | 3.36% | 3.56% |
| **County: Gordon GA** | | | | |
| Total: | 53,738 | 39,902 | 2,869 | 8,788 |
| | | 74.25% | 5.34% | 16.35% |
| Voting Age | 40,575 | 31,418 | 1,915 | 5,487 |
| | | 77.43% | 4.72% | 13.52% |
| **District: 005 Subtotal** | | | | |
| Total: | 58,837 | 44,396 | 3,082 | 8,999 |
| | | 75.46% | 5.24% | 15.29% |
| Voting Age | 44,623 | 35,053 | 2,051 | 5,631 |
| | | 78.55% | 4.60% | 12.62% |
| **District: 006** | | | | |
| **County: Gordon GA** | | | | |
| Total: | 3,806 | 3,415 | 50 | 169 |
| | | 89.73% | 1.31% | 4.44% |
| Voting Age | 2,925 | 2,666 | 24 | 105 |
| | | 91.15% | 0.82% | 3.59% |
| **County: Murray GA** | | | | |
| Total: | 39,973 | 32,164 | 556 | 5,914 |
| | | 80.46% | 1.39% | 14.79% |
| Voting Age | 30,210 | 25,146 | 321 | 3,696 |
| | | 83.24% | 1.06% | 12.23% |
| **County: Whitfield GA** | | | | |
| Total: | 15,933 | 12,281 | 519 | 2,581 |
| | | 77.08% | 3.26% | 16.20% |
| Voting Age | 12,017 | 9,664 | 337 | 1,601 |
| | | 80.42% | 2.80% | 13.32% |
| **District: 006 Subtotal** | | | | |
| Total: | 59,712 | 47,860 | 1,125 | 8,664 |
| | | 80.15% | 1.88% | 14.51% |

# Plan Components with Population Detail

| District: 006 | | | | |
|---|---|---|---|---|
| Voting Age | 45,152 | 37,476 | 682 | 5,402 |
| | | 83.00% | 1.51% | 11.96% |
| **District: 007** | | | | |
| **County: Dawson GA** | | | | |
| Total: | 2,409 | 2,259 | 18 | 40 |
| | | 93.77% | 0.75% | 1.66% |
| Voting Age | 2,166 | 2,061 | 8 | 35 |
| | | 95.15% | 0.37% | 1.62% |
| **County: Fannin GA** | | | | |
| Total: | 25,319 | 23,351 | 199 | 753 |
| | | 92.23% | 0.79% | 2.97% |
| Voting Age | 21,188 | 19,721 | 133 | 505 |
| | | 93.08% | 0.63% | 2.38% |
| **County: Gilmer GA** | | | | |
| Total: | 31,353 | 26,365 | 296 | 3,599 |
| | | 84.09% | 0.94% | 11.48% |
| Voting Age | 25,417 | 22,187 | 161 | 2,158 |
| | | 87.29% | 0.63% | 8.49% |
| **District: 007 Subtotal** | | | | |
| Total: | 59,081 | 51,975 | 513 | 4,392 |
| | | 87.97% | 0.87% | 7.43% |
| Voting Age | 48,771 | 43,969 | 302 | 2,698 |
| | | 90.15% | 0.62% | 5.53% |
| **District: 008** | | | | |
| **County: Towns GA** | | | | |
| Total: | 12,493 | 11,469 | 168 | 415 |
| | | 91.80% | 1.34% | 3.32% |
| Voting Age | 10,923 | 10,100 | 137 | 338 |
| | | 92.47% | 1.25% | 3.09% |
| **County: Union GA** | | | | |
| Total: | 24,632 | 22,646 | 228 | 816 |
| | | 91.94% | 0.93% | 3.31% |
| Voting Age | 20,808 | 19,351 | 147 | 563 |

# Plan Components with Population Detail

| District: 008 | | | | | |
|---|---|---|---|---|---|
| | | | 93.00% | 0.71% | 2.71% |
| **County: White GA** | | | | | |
| Total: | 22,119 | | 19,677 | 629 | 672 |
| | | | 88.96% | 2.84% | 3.04% |
| Voting Age | 17,881 | | 16,130 | 424 | 457 |
| | | | 90.21% | 2.37% | 2.56% |
| **District: 008 Subtotal** | | | | | |
| Total: | 59,244 | | 53,792 | 1,025 | 1,903 |
| | | | 90.80% | 1.73% | 3.21% |
| Voting Age | 49,612 | | 45,581 | 708 | 1,358 |
| | | | 91.87% | 1.43% | 2.74% |
| **District: 009** | | | | | |
| **County: Dawson GA** | | | | | |
| Total: | 24,389 | | 21,285 | 374 | 1,565 |
| | | | 87.27% | 1.53% | 6.42% |
| Voting Age | 19,275 | | 17,122 | 241 | 1,012 |
| | | | 88.83% | 1.25% | 5.25% |
| **County: Lumpkin GA** | | | | | |
| Total: | 29,201 | | 25,638 | 600 | 1,457 |
| | | | 87.80% | 2.05% | 4.99% |
| Voting Age | 24,397 | | 21,621 | 458 | 1,126 |
| | | | 88.62% | 1.88% | 4.62% |
| **County: White GA** | | | | | |
| Total: | 5,884 | | 5,282 | 92 | 241 |
| | | | 89.77% | 1.56% | 4.10% |
| Voting Age | 4,601 | | 4,188 | 60 | 148 |
| | | | 91.02% | 1.30% | 3.22% |
| **District: 009 Subtotal** | | | | | |
| Total: | 59,474 | | 52,205 | 1,066 | 3,263 |
| | | | 87.78% | 1.79% | 5.49% |
| Voting Age | 48,273 | | 42,931 | 759 | 2,286 |
| | | | 88.93% | 1.57% | 4.74% |
| **District: 010** | | | | | |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 010 | | | | | |
|---|---|---|---|---|---|
| **County: Habersham GA** | | | | | |
| Total: | 42,636 | | 32,163 | 2,077 | 6,348 |
| | | | 75.44% | 4.87% | 14.89% |
| Voting Age | 33,397 | | 26,353 | 1,628 | 3,808 |
| | | | 78.91% | 4.87% | 11.40% |
| **County: Rabun GA** | | | | | |
| Total: | 16,883 | | 14,625 | 210 | 1,452 |
| | | | 86.63% | 1.24% | 8.60% |
| Voting Age | 13,767 | | 12,236 | 129 | 928 |
| | | | 88.88% | 0.94% | 6.74% |
| **District: 010 Subtotal** | | | | | |
| Total: | 59,519 | | 46,788 | 2,287 | 7,800 |
| | | | 78.61% | 3.84% | 13.11% |
| Voting Age | 47,164 | | 38,589 | 1,757 | 4,736 |
| | | | 81.82% | 3.73% | 10.04% |
| **District: 011** | | | | | |
| **County: Cherokee GA** | | | | | |
| Total: | 6,557 | | 5,915 | 118 | 267 |
| | | | 90.21% | 1.80% | 4.07% |
| Voting Age | 5,004 | | 4,585 | 66 | 164 |
| | | | 91.63% | 1.32% | 3.28% |
| **County: Forsyth GA** | | | | | |
| Total: | 19,019 | | 15,364 | 750 | 1,671 |
| | | | 80.78% | 3.94% | 8.79% |
| Voting Age | 13,593 | | 11,330 | 454 | 1,002 |
| | | | 83.35% | 3.34% | 7.37% |
| **County: Pickens GA** | | | | | |
| Total: | 33,216 | | 30,122 | 512 | 1,198 |
| | | | 90.69% | 1.54% | 3.61% |
| Voting Age | 26,799 | | 24,626 | 319 | 755 |
| | | | 91.89% | 1.19% | 2.82% |
| **District: 011 Subtotal** | | | | | |
| Total: | 58,792 | | 51,401 | 1,380 | 3,136 |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

| | | | | |
|---|---|---|---|---|
| **District: 011** | | | | |
| | | 87.43% | 2.35% | 5.33% |
| Voting Age | 45,396 | 40,541 | 839 | 1,921 |
| | | 89.31% | 1.85% | 4.23% |
| **District: 012** | | | | |
| **County: Chattooga GA** | | | | |
| Total: | 24,965 | 20,079 | 2,865 | 1,297 |
| | | 80.43% | 11.48% | 5.20% |
| Voting Age | 19,416 | 15,885 | 2,235 | 733 |
| | | 81.81% | 11.51% | 3.78% |
| **County: Floyd GA** | | | | |
| Total: | 34,335 | 26,439 | 3,181 | 3,255 |
| | | 77.00% | 9.26% | 9.48% |
| Voting Age | 27,071 | 21,501 | 2,263 | 2,126 |
| | | 79.42% | 8.36% | 7.85% |
| **District: 012 Subtotal** | | | | |
| Total: | 59,300 | 46,518 | 6,046 | 4,552 |
| | | 78.45% | 10.20% | 7.68% |
| Voting Age | 46,487 | 37,386 | 4,498 | 2,859 |
| | | 80.42% | 9.68% | 6.15% |
| **District: 013** | | | | |
| **County: Floyd GA** | | | | |
| Total: | 59,150 | 36,814 | 12,212 | 8,000 |
| | | 62.24% | 20.65% | 13.52% |
| Voting Age | 45,176 | 29,952 | 8,665 | 4,897 |
| | | 66.30% | 19.18% | 10.84% |
| **District: 013 Subtotal** | | | | |
| Total: | 59,150 | 36,814 | 12,212 | 8,000 |
| | | 62.24% | 20.65% | 13.52% |
| Voting Age | 45,176 | 29,952 | 8,665 | 4,897 |
| | | 66.30% | 19.18% | 10.84% |
| **District: 014** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 49,688 | 39,670 | 4,043 | 3,802 |

# Plan Components with Population Detail

| **District: 014** | | | | | |
|---|---|---|---|---|---|
| | | | 79.84% | 8.14% | 7.65% |
| Voting Age | 37,779 | | 30,835 | 2,877 | 2,391 |
| | | | 81.62% | 7.62% | 6.33% |
| **County: Cherokee GA** | | | | | |
| Total: | 9,447 | | 8,455 | 295 | 361 |
| | | | 89.50% | 3.12% | 3.82% |
| Voting Age | 7,732 | | 6,950 | 240 | 284 |
| | | | 89.89% | 3.10% | 3.67% |
| **District: 014 Subtotal** | | | | | |
| Total: | 59,135 | | 48,125 | 4,338 | 4,163 |
| | | | 81.38% | 7.34% | 7.04% |
| Voting Age | 45,511 | | 37,785 | 3,117 | 2,675 |
| | | | 83.02% | 6.85% | 5.88% |
| **District: 015** | | | | | |
| **County: Bartow GA** | | | | | |
| Total: | 59,213 | | 40,489 | 9,352 | 6,949 |
| | | | 68.38% | 15.79% | 11.74% |
| Voting Age | 45,791 | | 32,924 | 6,500 | 4,426 |
| | | | 71.90% | 14.19% | 9.67% |
| **District: 015 Subtotal** | | | | | |
| Total: | 59,213 | | 40,489 | 9,352 | 6,949 |
| | | | 68.38% | 15.79% | 11.74% |
| Voting Age | 45,791 | | 32,924 | 6,500 | 4,426 |
| | | | 71.90% | 14.19% | 9.67% |
| **District: 016** | | | | | |
| **County: Paulding GA** | | | | | |
| Total: | 16,549 | | 13,142 | 1,765 | 918 |
| | | | 79.41% | 10.67% | 5.55% |
| Voting Age | 11,771 | | 9,582 | 1,155 | 539 |
| | | | 81.40% | 9.81% | 4.58% |
| **County: Polk GA** | | | | | |
| Total: | 42,853 | | 30,161 | 5,816 | 5,585 |
| | | | 70.38% | 13.57% | 13.03% |

# Plan Components with Population Detail

| District: 016 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 32,238 | | 24,049 | 3,991 | 3,252 |
| | | | 74.60% | 12.38% | 10.09% |

| **District: 016 Subtotal** | | | | | |
|---|---|---|---|---|---|
| Total: | 59,402 | | 43,303 | 7,581 | 6,503 |
| | | | 72.90% | 12.76% | 10.95% |
| Voting Age | 44,009 | | 33,631 | 5,146 | 3,791 |
| | | | 76.42% | 11.69% | 8.61% |

| **District: 017** | | | | | |
|---|---|---|---|---|---|
| **County: Paulding GA** | | | | | |
| Total: | 59,120 | | 37,414 | 14,783 | 4,670 |
| | | | 63.28% | 25.01% | 7.90% |
| Voting Age | 42,761 | | 28,229 | 9,843 | 2,969 |
| | | | 66.02% | 23.02% | 6.94% |

| **District: 017 Subtotal** | | | | | |
|---|---|---|---|---|---|
| Total: | 59,120 | | 37,414 | 14,783 | 4,670 |
| | | | 63.28% | 25.01% | 7.90% |
| Voting Age | 42,761 | | 28,229 | 9,843 | 2,969 |
| | | | 66.02% | 23.02% | 6.94% |

| **District: 018** | | | | | |
|---|---|---|---|---|---|
| **County: Carroll GA** | | | | | |
| Total: | 18,789 | | 14,908 | 2,344 | 835 |
| | | | 79.34% | 12.48% | 4.44% |
| Voting Age | 14,467 | | 11,771 | 1,660 | 508 |
| | | | 81.36% | 11.47% | 3.51% |
| **County: Haralson GA** | | | | | |
| Total: | 29,919 | | 26,825 | 1,541 | 497 |
| | | | 89.66% | 5.15% | 1.66% |
| Voting Age | 22,854 | | 20,617 | 1,106 | 323 |
| | | | 90.21% | 4.84% | 1.41% |
| **County: Paulding GA** | | | | | |
| Total: | 10,627 | | 8,573 | 1,233 | 406 |
| | | | 80.67% | 11.60% | 3.82% |
| Voting Age | 7,838 | | 6,455 | 838 | 247 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 018 | | | | |
|---|---|---|---|---|
| | | 82.36% | 10.69% | 3.15% |
| **District: 018 Subtotal** | | | | |
| Total: | 59,335 | 50,306 | 5,118 | 1,738 |
| | | 84.78% | 8.63% | 2.93% |
| Voting Age | 45,159 | 38,843 | 3,604 | 1,078 |
| | | 86.01% | 7.98% | 2.39% |
| **District: 019** | | | | |
| County: Paulding GA | | | | |
| Total: | 58,955 | 36,585 | 15,550 | 4,642 |
| | | 62.06% | 26.38% | 7.87% |
| Voting Age | 44,299 | 28,958 | 10,697 | 3,013 |
| | | 65.37% | 24.15% | 6.80% |
| **District: 019 Subtotal** | | | | |
| Total: | 58,955 | 36,585 | 15,550 | 4,642 |
| | | 62.06% | 26.38% | 7.87% |
| Voting Age | 44,299 | 28,958 | 10,697 | 3,013 |
| | | 65.37% | 24.15% | 6.80% |
| **District: 020** | | | | |
| County: Cherokee GA | | | | |
| Total: | 60,107 | 44,437 | 5,973 | 6,372 |
| | | 73.93% | 9.94% | 10.60% |
| Voting Age | 45,725 | 34,934 | 4,230 | 4,197 |
| | | 76.40% | 9.25% | 9.18% |
| **District: 020 Subtotal** | | | | |
| Total: | 60,107 | 44,437 | 5,973 | 6,372 |
| | | 73.93% | 9.94% | 10.60% |
| Voting Age | 45,725 | 34,934 | 4,230 | 4,197 |
| | | 76.40% | 9.25% | 9.18% |
| **District: 021** | | | | |
| County: Cherokee GA | | | | |
| Total: | 59,529 | 47,645 | 3,350 | 5,083 |
| | | 80.04% | 5.63% | 8.54% |
| Voting Age | 44,931 | 36,876 | 2,272 | 3,343 |

# Plan Components with Population Detail

ga_house_HB1EX

### District: 021

|  |  |  | 82.07% | 5.06% | 7.44% |
|---|---|---|---|---|---|
| **District: 021 Subtotal** | | | | | |
| Total: | 59,529 | | 47,645 | 3,350 | 5,083 |
|  |  |  | 80.04% | 5.63% | 8.54% |
| Voting Age | 44,931 | | 36,876 | 2,272 | 3,343 |
|  |  |  | 82.07% | 5.06% | 7.44% |

### District: 022

| County: Cherokee GA | | | | | |
|---|---|---|---|---|---|
| Total: | 30,874 | | 20,493 | 3,488 | 4,630 |
|  |  |  | 66.38% | 11.30% | 15.00% |
| Voting Age | 23,465 | | 16,360 | 2,341 | 3,036 |
|  |  |  | 69.72% | 9.98% | 12.94% |
| **County: Cobb GA** | | | | | |
| Total: | 28,586 | | 16,687 | 6,402 | 3,253 |
|  |  |  | 58.37% | 22.40% | 11.38% |
| Voting Age | 22,350 | | 13,697 | 4,577 | 2,265 |
|  |  |  | 61.28% | 20.48% | 10.13% |
| **District: 022 Subtotal** | | | | | |
| Total: | 59,460 | | 37,180 | 9,890 | 7,883 |
|  |  |  | 62.53% | 16.63% | 13.26% |
| Voting Age | 45,815 | | 30,057 | 6,918 | 5,301 |
|  |  |  | 65.61% | 15.10% | 11.57% |

### District: 023

| County: Cherokee GA | | | | | |
|---|---|---|---|---|---|
| Total: | 59,048 | | 42,200 | 4,250 | 10,153 |
|  |  |  | 71.47% | 7.20% | 17.19% |
| Voting Age | 44,254 | | 33,318 | 2,878 | 6,298 |
|  |  |  | 75.29% | 6.50% | 14.23% |
| **District: 023 Subtotal** | | | | | |
| Total: | 59,048 | | 42,200 | 4,250 | 10,153 |
|  |  |  | 71.47% | 7.20% | 17.19% |
| Voting Age | 44,254 | | 33,318 | 2,878 | 6,298 |
|  |  |  | 75.29% | 6.50% | 14.23% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 024 | | | | | |
|---|---|---|---|---|---|
| **County: Forsyth GA** | | | | | |
| Total: | 59,011 | | 35,485 | 4,313 | 6,703 |
| | | | 60.13% | 7.31% | 11.36% |
| Voting Age | 41,814 | | 26,519 | 2,926 | 4,315 |
| | | | 63.42% | 7.00% | 10.32% |
| **District: 024 Subtotal** | | | | | |
| Total: | 59,011 | | 35,485 | 4,313 | 6,703 |
| | | | 60.13% | 7.31% | 11.36% |
| Voting Age | 41,814 | | 26,519 | 2,926 | 4,315 |
| | | | 63.42% | 7.00% | 10.32% |
| **District: 025** | | | | | |
| **County: Forsyth GA** | | | | | |
| Total: | 46,134 | | 23,971 | 2,200 | 2,342 |
| | | | 51.96% | 4.77% | 5.08% |
| Voting Age | 32,692 | | 18,446 | 1,482 | 1,539 |
| | | | 56.42% | 4.53% | 4.71% |
| **County: Fulton GA** | | | | | |
| Total: | 13,280 | | 6,918 | 1,406 | 876 |
| | | | 52.09% | 10.59% | 6.60% |
| Voting Age | 9,828 | | 5,416 | 1,025 | 625 |
| | | | 55.11% | 10.43% | 6.36% |
| **District: 025 Subtotal** | | | | | |
| Total: | 59,414 | | 30,889 | 3,606 | 3,218 |
| | | | 51.99% | 6.07% | 5.42% |
| Voting Age | 42,520 | | 23,862 | 2,507 | 2,164 |
| | | | 56.12% | 5.90% | 5.09% |
| **District: 026** | | | | | |
| **County: Forsyth GA** | | | | | |
| Total: | 59,248 | | 37,609 | 2,646 | 7,150 |
| | | | 63.48% | 4.47% | 12.07% |
| Voting Age | 44,081 | | 30,066 | 1,767 | 4,742 |
| | | | 68.21% | 4.01% | 10.76% |
| **District: 026 Subtotal** | | | | | |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

| | | | | |
|---|---|---|---|---|
| **District: 026** | | | | |
| Total: | 59,248 | 37,609 | 2,646 | 7,150 |
| | | 63.48% | 4.47% | 12.07% |
| Voting Age | 44,081 | 30,066 | 1,767 | 4,742 |
| | | 68.21% | 4.01% | 10.76% |
| **District: 027** | | | | |
| **County: Hall GA** | | | | |
| Total: | 54,508 | 43,253 | 2,504 | 6,619 |
| | | 79.35% | 4.59% | 12.14% |
| Voting Age | 42,712 | 35,207 | 1,649 | 4,199 |
| | | 82.43% | 3.86% | 9.83% |
| **County: Lumpkin GA** | | | | |
| Total: | 4,287 | 3,603 | 85 | 333 |
| | | 84.04% | 1.98% | 7.77% |
| Voting Age | 3,292 | 2,798 | 49 | 219 |
| | | 84.99% | 1.49% | 6.65% |
| **District: 027 Subtotal** | | | | |
| Total: | 58,795 | 46,856 | 2,589 | 6,952 |
| | | 79.69% | 4.40% | 11.82% |
| Voting Age | 46,004 | 38,005 | 1,698 | 4,418 |
| | | 82.61% | 3.69% | 9.60% |
| **District: 028** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 50,864 | 39,107 | 2,427 | 6,507 |
| | | 76.89% | 4.77% | 12.79% |
| Voting Age | 37,645 | 29,957 | 1,554 | 4,054 |
| | | 79.58% | 4.13% | 10.77% |
| **County: Hall GA** | | | | |
| Total: | 8,108 | 6,008 | 259 | 1,509 |
| | | 74.10% | 3.19% | 18.61% |
| Voting Age | 6,799 | 5,314 | 193 | 1,029 |
| | | 78.16% | 2.84% | 15.13% |
| **District: 028 Subtotal** | | | | |
| Total: | 58,972 | 45,115 | 2,686 | 8,016 |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | | |
|---|---|---|---|---|---|
| **District: 028** | | | | | |
| | | | 76.50% | 4.55% | 13.59% |
| Voting Age | 44,444 | | 35,271 | 1,747 | 5,083 |
| | | | 79.36% | 3.93% | 11.44% |
| **District: 029** | | | | | |
| **County: Hall GA** | | | | | |
| Total: | 59,200 | | 21,340 | 8,132 | 27,396 |
| | | | 36.05% | 13.74% | 46.28% |
| Voting Age | 43,131 | | 18,239 | 5,861 | 17,126 |
| | | | 42.29% | 13.59% | 39.71% |
| **District: 029 Subtotal** | | | | | |
| Total: | 59,200 | | 21,340 | 8,132 | 27,396 |
| | | | 36.05% | 13.74% | 46.28% |
| Voting Age | 43,131 | | 18,239 | 5,861 | 17,126 |
| | | | 42.29% | 13.59% | 39.71% |
| **District: 030** | | | | | |
| **County: Gwinnett GA** | | | | | |
| Total: | 8,620 | | 5,402 | 1,529 | 866 |
| | | | 62.67% | 17.74% | 10.05% |
| Voting Age | 6,301 | | 4,152 | 998 | 595 |
| | | | 65.89% | 15.84% | 9.44% |
| **County: Hall GA** | | | | | |
| Total: | 50,646 | | 34,325 | 3,657 | 10,262 |
| | | | 67.77% | 7.22% | 20.26% |
| Voting Age | 39,113 | | 27,864 | 2,680 | 6,732 |
| | | | 71.24% | 6.85% | 17.21% |
| **District: 030 Subtotal** | | | | | |
| Total: | 59,266 | | 39,727 | 5,186 | 11,128 |
| | | | 67.03% | 8.75% | 18.78% |
| Voting Age | 45,414 | | 32,016 | 3,678 | 7,327 |
| | | | 70.50% | 8.10% | 16.13% |
| **District: 031** | | | | | |
| **County: Hall GA** | | | | | |
| Total: | 14,349 | | 3,467 | 1,404 | 9,161 |

# Plan Components with Population Detail

| **District: 031** | | | | | |
|---|---|---|---|---|---|
| | | | 24.16% | 9.78% | 63.84% |
| Voting Age | 9,789 | | 2,790 | 1,014 | 5,728 |
| | | | 28.50% | 10.36% | 58.51% |
| **County: Jackson GA** | | | | | |
| Total: | 45,552 | | 35,812 | 3,366 | 3,796 |
| | | | 78.62% | 7.39% | 8.33% |
| Voting Age | 33,331 | | 26,814 | 2,251 | 2,442 |
| | | | 80.45% | 6.75% | 7.33% |
| **District: 031 Subtotal** | | | | | |
| Total: | 59,901 | | 39,279 | 4,770 | 12,957 |
| | | | 65.57% | 7.96% | 21.63% |
| Voting Age | 43,120 | | 29,604 | 3,265 | 8,170 |
| | | | 68.65% | 7.57% | 18.95% |
| **District: 032** | | | | | |
| **County: Banks GA** | | | | | |
| Total: | 18,035 | | 15,578 | 589 | 1,164 |
| | | | 86.38% | 3.27% | 6.45% |
| Voting Age | 13,900 | | 12,278 | 365 | 721 |
| | | | 88.33% | 2.63% | 5.19% |
| **County: Habersham GA** | | | | | |
| Total: | 3,395 | | 2,531 | 88 | 532 |
| | | | 74.55% | 2.59% | 15.67% |
| Voting Age | 2,481 | | 1,946 | 47 | 307 |
| | | | 78.44% | 1.89% | 12.37% |
| **County: Jackson GA** | | | | | |
| Total: | 10,931 | | 8,355 | 1,048 | 1,014 |
| | | | 76.43% | 9.59% | 9.28% |
| Voting Age | 8,398 | | 6,588 | 780 | 632 |
| | | | 78.45% | 9.29% | 7.53% |
| **County: Stephens GA** | | | | | |
| Total: | 26,784 | | 21,323 | 3,527 | 857 |
| | | | 79.61% | 13.17% | 3.20% |
| Voting Age | 21,163 | | 17,310 | 2,467 | 578 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 032 | | | | | |
|---|---|---|---|---|---|
| | | | 81.79% | 11.66% | 2.73% |
| **District: 032 Subtotal** | | | | | |
| Total: | 59,145 | | 47,787 | 5,252 | 3,567 |
| | | | 80.80% | 8.88% | 6.03% |
| Voting Age | 45,942 | | 38,122 | 3,659 | 2,238 |
| | | | 82.98% | 7.96% | 4.87% |
| **District: 033** | | | | | |
| **County: Franklin GA** | | | | | |
| Total: | 23,424 | | 19,262 | 2,207 | 1,121 |
| | | | 82.23% | 9.42% | 4.79% |
| Voting Age | 18,307 | | 15,466 | 1,523 | 678 |
| | | | 84.48% | 8.32% | 3.70% |
| **County: Hart GA** | | | | | |
| Total: | 25,828 | | 19,250 | 4,732 | 931 |
| | | | 74.53% | 18.32% | 3.60% |
| Voting Age | 20,436 | | 15,761 | 3,447 | 578 |
| | | | 77.12% | 16.87% | 2.83% |
| **County: Madison GA** | | | | | |
| Total: | 9,935 | | 8,802 | 383 | 363 |
| | | | 88.60% | 3.86% | 3.65% |
| Voting Age | 7,755 | | 7,019 | 237 | 201 |
| | | | 90.51% | 3.06% | 2.59% |
| **District: 033 Subtotal** | | | | | |
| Total: | 59,187 | | 47,314 | 7,322 | 2,415 |
| | | | 79.94% | 12.37% | 4.08% |
| Voting Age | 46,498 | | 38,246 | 5,207 | 1,457 |
| | | | 82.25% | 11.20% | 3.13% |
| **District: 034** | | | | | |
| **County: Cobb GA** | | | | | |
| Total: | 59,875 | | 39,871 | 10,102 | 5,427 |
| | | | 66.59% | 16.87% | 9.06% |
| Voting Age | 45,758 | | 31,678 | 7,169 | 3,590 |
| | | | 69.23% | 15.67% | 7.85% |

# Plan Components with Population Detail

| District: 034 | | | | | |
|---|---|---|---|---|---|
| **District: 034 Subtotal** | | | | | |
| Total: | 59,875 | | 39,871 | 10,102 | 5,427 |
| | | | 66.59% | 16.87% | 9.06% |
| Voting Age | 45,758 | | 31,678 | 7,169 | 3,590 |
| | | | 69.23% | 15.67% | 7.85% |
| **District: 035** | | | | | |
| County: Cobb GA | | | | | |
| Total: | 59,889 | | 30,019 | 18,210 | 7,608 |
| | | | 50.12% | 30.41% | 12.70% |
| Voting Age | 48,312 | | 25,909 | 13,722 | 5,387 |
| | | | 53.63% | 28.40% | 11.15% |
| **District: 035 Subtotal** | | | | | |
| Total: | 59,889 | | 30,019 | 18,210 | 7,608 |
| | | | 50.12% | 30.41% | 12.70% |
| Voting Age | 48,312 | | 25,909 | 13,722 | 5,387 |
| | | | 53.63% | 28.40% | 11.15% |
| **District: 036** | | | | | |
| County: Cobb GA | | | | | |
| Total: | 59,994 | | 40,801 | 11,055 | 4,476 |
| | | | 68.01% | 18.43% | 7.46% |
| Voting Age | 44,911 | | 31,783 | 7,626 | 2,924 |
| | | | 70.77% | 16.98% | 6.51% |
| **District: 036 Subtotal** | | | | | |
| Total: | 59,994 | | 40,801 | 11,055 | 4,476 |
| | | | 68.01% | 18.43% | 7.46% |
| Voting Age | 44,911 | | 31,783 | 7,626 | 2,924 |
| | | | 70.77% | 16.98% | 6.51% |
| **District: 037** | | | | | |
| County: Cobb GA | | | | | |
| Total: | 59,176 | | 24,970 | 17,171 | 12,993 |
| | | | 42.20% | 29.02% | 21.96% |
| Voting Age | 46,223 | | 21,382 | 13,027 | 8,618 |
| | | | 46.26% | 28.18% | 18.64% |

# Plan Components with Population Detail

| District: 037 | | | | |
|---|---|---|---|---|
| **District: 037 Subtotal** | | | | |
| Total: | 59,176 | 24,970 | 17,171 | 12,993 |
| | | 42.20% | 29.02% | 21.96% |
| Voting Age | 46,223 | 21,382 | 13,027 | 8,618 |
| | | 46.26% | 28.18% | 18.64% |
| **District: 038** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,317 | 15,382 | 33,760 | 8,730 |
| | | 25.93% | 56.91% | 14.72% |
| Voting Age | 44,839 | 13,498 | 24,318 | 5,657 |
| | | 30.10% | 54.23% | 12.62% |
| **District: 038 Subtotal** | | | | |
| Total: | 59,317 | 15,382 | 33,760 | 8,730 |
| | | 25.93% | 56.91% | 14.72% |
| Voting Age | 44,839 | 13,498 | 24,318 | 5,657 |
| | | 30.10% | 54.23% | 12.62% |
| **District: 039** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,381 | 12,233 | 33,016 | 12,942 |
| | | 20.60% | 55.60% | 21.79% |
| Voting Age | 44,436 | 10,429 | 24,569 | 8,292 |
| | | 23.47% | 55.29% | 18.66% |
| **District: 039 Subtotal** | | | | |
| Total: | 59,381 | 12,233 | 33,016 | 12,942 |
| | | 20.60% | 55.60% | 21.79% |
| Voting Age | 44,436 | 10,429 | 24,569 | 8,292 |
| | | 23.47% | 55.29% | 18.66% |
| **District: 040** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 59,044 | 28,894 | 20,179 | 3,795 |
| | | 48.94% | 34.18% | 6.43% |
| Voting Age | 47,976 | 24,534 | 15,821 | 2,842 |
| | | 51.14% | 32.98% | 5.92% |

# Plan Components with Population Detail

| District: 040 | | | | | |
|---|---|---|---|---|---|
| **District: 040 Subtotal** | | | | | |
| Total: | 59,044 | | 28,894 | 20,179 | 3,795 |
| | | | 48.94% | 34.18% | 6.43% |
| Voting Age | 47,976 | | 24,534 | 15,821 | 2,842 |
| | | | 51.14% | 32.98% | 5.92% |
| **District: 041** | | | | | |
| **County: Cobb GA** | | | | | |
| Total: | 60,122 | | 14,079 | 23,846 | 19,971 |
| | | | 23.42% | 39.66% | 33.22% |
| Voting Age | 45,271 | | 12,502 | 17,816 | 12,927 |
| | | | 27.62% | 39.35% | 28.55% |
| **District: 041 Subtotal** | | | | | |
| Total: | 60,122 | | 14,079 | 23,846 | 19,971 |
| | | | 23.42% | 39.66% | 33.22% |
| Voting Age | 45,271 | | 12,502 | 17,816 | 12,927 |
| | | | 27.62% | 39.35% | 28.55% |
| **District: 042** | | | | | |
| **County: Cobb GA** | | | | | |
| Total: | 59,620 | | 21,149 | 20,726 | 12,217 |
| | | | 35.47% | 34.76% | 20.49% |
| Voting Age | 48,525 | | 18,923 | 16,353 | 8,436 |
| | | | 39.00% | 33.70% | 17.38% |
| **District: 042 Subtotal** | | | | | |
| Total: | 59,620 | | 21,149 | 20,726 | 12,217 |
| | | | 35.47% | 34.76% | 20.49% |
| Voting Age | 48,525 | | 18,923 | 16,353 | 8,436 |
| | | | 39.00% | 33.70% | 17.38% |
| **District: 043** | | | | | |
| **County: Cobb GA** | | | | | |
| Total: | 59,464 | | 25,759 | 16,346 | 9,424 |
| | | | 43.32% | 27.49% | 15.85% |
| Voting Age | 47,033 | | 21,781 | 12,476 | 6,653 |
| | | | 46.31% | 26.53% | 14.15% |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

| District: 043 | | | | | |
|---|---|---|---|---|---|
| **District: 043 Subtotal** | | | | | |
| Total: | 59,464 | | 25,759 | 16,346 | 9,424 |
| | | | 43.32% | 27.49% | 15.85% |
| Voting Age | 47,033 | | 21,781 | 12,476 | 6,653 |
| | | | 46.31% | 26.53% | 14.15% |
| **District: 044** | | | | | |
| **County: Cherokee GA** | | | | | |
| Total: | 21,989 | | 14,792 | 2,616 | 3,087 |
| | | | 67.27% | 11.90% | 14.04% |
| Voting Age | 17,142 | | 12,047 | 1,838 | 2,121 |
| | | | 70.28% | 10.72% | 12.37% |
| **County: Cobb GA** | | | | | |
| Total: | 38,013 | | 24,033 | 5,374 | 4,110 |
| | | | 63.22% | 14.14% | 10.81% |
| Voting Age | 29,631 | | 19,612 | 3,797 | 2,804 |
| | | | 66.19% | 12.81% | 9.46% |
| **District: 044 Subtotal** | | | | | |
| Total: | 60,002 | | 38,825 | 7,990 | 7,197 |
| | | | 64.71% | 13.32% | 11.99% |
| Voting Age | 46,773 | | 31,659 | 5,635 | 4,925 |
| | | | 67.69% | 12.05% | 10.53% |
| **District: 045** | | | | | |
| **County: Cobb GA** | | | | | |
| Total: | 59,738 | | 43,186 | 3,303 | 3,283 |
| | | | 72.29% | 5.53% | 5.50% |
| Voting Age | 44,023 | | 32,991 | 2,324 | 2,136 |
| | | | 74.94% | 5.28% | 4.85% |
| **District: 045 Subtotal** | | | | | |
| Total: | 59,738 | | 43,186 | 3,303 | 3,283 |
| | | | 72.29% | 5.53% | 5.50% |
| Voting Age | 44,023 | | 32,991 | 2,324 | 2,136 |
| | | | 74.94% | 5.28% | 4.85% |
| **District: 046** | | | | | |

# Plan Components with Population Detail

## District: 046

### County: Cherokee GA

| | | | | | |
|---|---|---|---|---|---|
| Total: | 15,178 | | 10,695 | 1,451 | 1,858 |
| | | | 70.46% | 9.56% | 12.24% |
| Voting Age | 11,572 | | 8,435 | 1,014 | 1,283 |
| | | | 72.89% | 8.76% | 11.09% |

### County: Cobb GA

| | | | | | |
|---|---|---|---|---|---|
| Total: | 43,930 | | 32,119 | 3,626 | 3,011 |
| | | | 73.11% | 8.25% | 6.85% |
| Voting Age | 32,560 | | 24,581 | 2,546 | 1,974 |
| | | | 75.49% | 7.82% | 6.06% |

### District: 046 Subtotal

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,108 | | 42,814 | 5,077 | 4,869 |
| | | | 72.43% | 8.59% | 8.24% |
| Voting Age | 44,132 | | 33,016 | 3,560 | 3,257 |
| | | | 74.81% | 8.07% | 7.38% |

## District: 047

### County: Cherokee GA

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,891 | | 3,235 | 146 | 300 |
| | | | 83.14% | 3.75% | 7.71% |
| Voting Age | 3,103 | | 2,650 | 97 | 189 |
| | | | 85.40% | 3.13% | 6.09% |

### County: Fulton GA

| | | | | | |
|---|---|---|---|---|---|
| Total: | 55,235 | | 33,250 | 6,444 | 4,332 |
| | | | 60.20% | 11.67% | 7.84% |
| Voting Age | 40,829 | | 25,416 | 4,612 | 3,047 |
| | | | 62.25% | 11.30% | 7.46% |

### District: 047 Subtotal

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,126 | | 36,485 | 6,590 | 4,632 |
| | | | 61.71% | 11.15% | 7.83% |
| Voting Age | 43,932 | | 28,066 | 4,709 | 3,236 |
| | | | 63.89% | 10.72% | 7.37% |

## District: 048

### County: Fulton GA

# Plan Components with Population Detail

ga_house_HB1EX

| District: 048 | | | | |
|---|---|---|---|---|
| Total: | 43,976 | 24,311 | 5,589 | 7,163 |
| | | 55.28% | 12.71% | 16.29% |
| Voting Age | 33,385 | 19,485 | 4,110 | 4,800 |
| | | 58.36% | 12.31% | 14.38% |
| **County: Gwinnett GA** | | | | |
| Total: | 15,027 | 10,532 | 1,627 | 1,154 |
| | | 70.09% | 10.83% | 7.68% |
| Voting Age | 11,394 | 8,173 | 1,169 | 756 |
| | | 71.73% | 10.26% | 6.64% |
| **District: 048 Subtotal** | | | | |
| Total: | 59,003 | 34,843 | 7,216 | 8,317 |
| | | 59.05% | 12.23% | 14.10% |
| Voting Age | 44,779 | 27,658 | 5,279 | 5,556 |
| | | 61.77% | 11.79% | 12.41% |
| **District: 049** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,153 | 40,782 | 5,234 | 4,473 |
| | | 68.94% | 8.85% | 7.56% |
| Voting Age | 45,263 | 32,354 | 3,813 | 3,031 |
| | | 71.48% | 8.42% | 6.70% |
| **District: 049 Subtotal** | | | | |
| Total: | 59,153 | 40,782 | 5,234 | 4,473 |
| | | 68.94% | 8.85% | 7.56% |
| Voting Age | 45,263 | 32,354 | 3,813 | 3,031 |
| | | 71.48% | 8.42% | 6.70% |
| **District: 050** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 59,523 | 24,729 | 7,763 | 4,202 |
| | | 41.55% | 13.04% | 7.06% |
| Voting Age | 43,940 | 19,496 | 5,450 | 2,796 |
| | | 44.37% | 12.40% | 6.36% |
| **District: 050 Subtotal** | | | | |
| Total: | 59,523 | 24,729 | 7,763 | 4,202 |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | | |
|---|---|---|---|---|---|
| **District: 050** | | | | | |
| | | | 41.55% | 13.04% | 7.06% |
| Voting Age | 43,940 | | 19,496 | 5,450 | 2,796 |
| | | | 44.37% | 12.40% | 6.36% |
| **District: 051** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 58,952 | | 30,076 | 14,766 | 9,119 |
| | | | 51.02% | 25.05% | 15.47% |
| Voting Age | 47,262 | | 25,679 | 11,193 | 6,291 |
| | | | 54.33% | 23.68% | 13.31% |
| **District: 051 Subtotal** | | | | | |
| Total: | 58,952 | | 30,076 | 14,766 | 9,119 |
| | | | 51.02% | 25.05% | 15.47% |
| Voting Age | 47,262 | | 25,679 | 11,193 | 6,291 |
| | | | 54.33% | 23.68% | 13.31% |
| **District: 052** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 28,300 | | 15,671 | 3,815 | 1,890 |
| | | | 55.37% | 13.48% | 6.68% |
| Voting Age | 21,991 | | 12,400 | 3,074 | 1,394 |
| | | | 56.39% | 13.98% | 6.34% |
| **County: Fulton GA** | | | | | |
| Total: | 31,511 | | 16,511 | 5,646 | 2,883 |
| | | | 52.40% | 17.92% | 9.15% |
| Voting Age | 26,534 | | 14,355 | 4,684 | 2,204 |
| | | | 54.10% | 17.65% | 8.31% |
| **District: 052 Subtotal** | | | | | |
| Total: | 59,811 | | 32,182 | 9,461 | 4,773 |
| | | | 53.81% | 15.82% | 7.98% |
| Voting Age | 48,525 | | 26,755 | 7,758 | 3,598 |
| | | | 55.14% | 15.99% | 7.41% |
| **District: 053** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,953 | | 42,146 | 8,685 | 4,919 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 053 | | | | | |
|---|---|---|---|---|---|
| | | | 70.30% | 14.49% | 8.20% |
| Voting Age | 46,944 | | 33,426 | 6,819 | 3,494 |
| | | | 71.20% | 14.53% | 7.44% |
| **District: 053 Subtotal** | | | | | |
| Total: | 59,953 | | 42,146 | 8,685 | 4,919 |
| | | | 70.30% | 14.49% | 8.20% |
| Voting Age | 46,944 | | 33,426 | 6,819 | 3,494 |
| | | | 71.20% | 14.53% | 7.44% |
| **District: 054** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 60,083 | | 36,671 | 9,048 | 9,115 |
| | | | 61.03% | 15.06% | 15.17% |
| Voting Age | 50,338 | | 31,705 | 7,789 | 6,436 |
| | | | 62.98% | 15.47% | 12.79% |
| **District: 054 Subtotal** | | | | | |
| Total: | 60,083 | | 36,671 | 9,048 | 9,115 |
| | | | 61.03% | 15.06% | 15.17% |
| Voting Age | 50,338 | | 31,705 | 7,789 | 6,436 |
| | | | 62.98% | 15.47% | 12.79% |
| **District: 055** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,971 | | 20,257 | 34,374 | 3,080 |
| | | | 33.78% | 57.32% | 5.14% |
| Voting Age | 49,255 | | 17,490 | 27,279 | 2,450 |
| | | | 35.51% | 55.38% | 4.97% |
| **District: 055 Subtotal** | | | | | |
| Total: | 59,971 | | 20,257 | 34,374 | 3,080 |
| | | | 33.78% | 57.32% | 5.14% |
| Voting Age | 49,255 | | 17,490 | 27,279 | 2,450 |
| | | | 35.51% | 55.38% | 4.97% |
| **District: 056** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 58,929 | | 20,055 | 29,016 | 3,425 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 056 | | | | | |
|---|---|---|---|---|---|
| | | | 34.03% | 49.24% | 5.81% |
| Voting Age | 52,757 | | 19,509 | 23,993 | 3,082 |
| | | | 36.98% | 45.48% | 5.84% |
| **District: 056 Subtotal** | | | | | |
| Total: | 58,929 | | 20,055 | 29,016 | 3,425 |
| | | | 34.03% | 49.24% | 5.81% |
| Voting Age | 52,757 | | 19,509 | 23,993 | 3,082 |
| | | | 36.98% | 45.48% | 5.84% |
| **District: 057** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,969 | | 37,712 | 10,691 | 5,294 |
| | | | 62.89% | 17.83% | 8.83% |
| Voting Age | 52,097 | | 33,156 | 9,411 | 4,143 |
| | | | 63.64% | 18.06% | 7.95% |
| **District: 057 Subtotal** | | | | | |
| Total: | 59,969 | | 37,712 | 10,691 | 5,294 |
| | | | 62.89% | 17.83% | 8.83% |
| Voting Age | 52,097 | | 33,156 | 9,411 | 4,143 |
| | | | 63.64% | 18.06% | 7.95% |
| **District: 058** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,057 | | 14,752 | 39,036 | 2,973 |
| | | | 24.98% | 66.10% | 5.03% |
| Voting Age | 50,514 | | 13,923 | 31,845 | 2,562 |
| | | | 27.56% | 63.04% | 5.07% |
| **District: 058 Subtotal** | | | | | |
| Total: | 59,057 | | 14,752 | 39,036 | 2,973 |
| | | | 24.98% | 66.10% | 5.03% |
| Voting Age | 50,514 | | 13,923 | 31,845 | 2,562 |
| | | | 27.56% | 63.04% | 5.07% |
| **District: 059** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,434 | | 11,510 | 43,468 | 2,647 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 059 | | | | | |
|---|---|---|---|---|---|
| | | | 19.37% | 73.14% | 4.45% |
| Voting Age | 49,179 | | 10,840 | 34,470 | 2,177 |
| | | | 22.04% | 70.09% | 4.43% |
| **District: 059 Subtotal** | | | | | |
| Total: | 59,434 | | 11,510 | 43,468 | 2,647 |
| | | | 19.37% | 73.14% | 4.45% |
| Voting Age | 49,179 | | 10,840 | 34,470 | 2,177 |
| | | | 22.04% | 70.09% | 4.43% |
| **District: 060** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,709 | | 15,952 | 38,562 | 3,504 |
| | | | 26.72% | 64.58% | 5.87% |
| Voting Age | 45,490 | | 12,778 | 29,061 | 2,324 |
| | | | 28.09% | 63.88% | 5.11% |
| **District: 060 Subtotal** | | | | | |
| Total: | 59,709 | | 15,952 | 38,562 | 3,504 |
| | | | 26.72% | 64.58% | 5.87% |
| Voting Age | 45,490 | | 12,778 | 29,061 | 2,324 |
| | | | 28.09% | 63.88% | 5.11% |
| **District: 061** | | | | | |
| **County: Douglas GA** | | | | | |
| Total: | 30,206 | | 8,274 | 16,654 | 4,662 |
| | | | 27.39% | 55.13% | 15.43% |
| Voting Age | 23,160 | | 7,154 | 12,498 | 2,923 |
| | | | 30.89% | 53.96% | 12.62% |
| **County: Fulton GA** | | | | | |
| Total: | 29,096 | | 496 | 27,881 | 732 |
| | | | 1.70% | 95.82% | 2.52% |
| Voting Age | 22,287 | | 459 | 21,264 | 535 |
| | | | 2.06% | 95.41% | 2.40% |
| **District: 061 Subtotal** | | | | | |
| Total: | 59,302 | | 8,770 | 44,535 | 5,394 |
| | | | 14.79% | 75.10% | 9.10% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 061 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 45,447 | | 7,613 | 33,762 | 3,458 |
| | | | 16.75% | 74.29% | 7.61% |
| **District: 062** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,450 | | 10,210 | 43,732 | 4,522 |
| | | | 17.17% | 73.56% | 7.61% |
| Voting Age | 46,426 | | 8,852 | 33,548 | 3,172 |
| | | | 19.07% | 72.26% | 6.83% |
| **District: 062 Subtotal** | | | | | |
| Total: | 59,450 | | 10,210 | 43,732 | 4,522 |
| | | | 17.17% | 73.56% | 7.61% |
| Voting Age | 46,426 | | 8,852 | 33,548 | 3,172 |
| | | | 19.07% | 72.26% | 6.83% |
| **District: 063** | | | | | |
| **County: Fulton GA** | | | | | |
| Total: | 59,381 | | 9,942 | 42,146 | 6,185 |
| | | | 16.74% | 70.98% | 10.42% |
| Voting Age | 45,043 | | 8,658 | 31,229 | 4,173 |
| | | | 19.22% | 69.33% | 9.26% |
| **District: 063 Subtotal** | | | | | |
| Total: | 59,381 | | 9,942 | 42,146 | 6,185 |
| | | | 16.74% | 70.98% | 10.42% |
| Voting Age | 45,043 | | 8,658 | 31,229 | 4,173 |
| | | | 19.22% | 69.33% | 9.26% |
| **District: 064** | | | | | |
| **County: Douglas GA** | | | | | |
| Total: | 35,576 | | 19,569 | 11,235 | 3,286 |
| | | | 55.01% | 31.58% | 9.24% |
| Voting Age | 26,860 | | 15,711 | 7,946 | 2,080 |
| | | | 58.49% | 29.58% | 7.74% |
| **County: Paulding GA** | | | | | |
| Total: | 23,410 | | 12,730 | 7,965 | 1,928 |
| | | | 54.38% | 34.02% | 8.24% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 064 | | | | |
|---|---|---|---|---|
| Voting Age | 17,329 | 9,842 | 5,631 | 1,206 |
| | | 56.79% | 32.49% | 6.96% |
| **District: 064 Subtotal** | | | | |
| Total: | 58,986 | 32,299 | 19,200 | 5,214 |
| | | 54.76% | 32.55% | 8.84% |
| Voting Age | 44,189 | 25,553 | 13,577 | 3,286 |
| | | 57.83% | 30.72% | 7.44% |
| **District: 065** | | | | |
| County: Coweta GA | | | | |
| Total: | 13,008 | 10,020 | 1,621 | 703 |
| | | 77.03% | 12.46% | 5.40% |
| Voting Age | 9,714 | 7,597 | 1,190 | 432 |
| | | 78.21% | 12.25% | 4.45% |
| County: Douglas GA | | | | |
| Total: | 19,408 | 4,333 | 13,161 | 1,561 |
| | | 22.33% | 67.81% | 8.04% |
| Voting Age | 14,130 | 3,529 | 9,286 | 1,006 |
| | | 24.98% | 65.72% | 7.12% |
| County: Fulton GA | | | | |
| Total: | 27,048 | 3,217 | 22,920 | 843 |
| | | 11.89% | 84.74% | 3.12% |
| Voting Age | 20,542 | 2,837 | 17,035 | 573 |
| | | 13.81% | 82.93% | 2.79% |
| **District: 065 Subtotal** | | | | |
| Total: | 59,464 | 17,570 | 37,702 | 3,107 |
| | | 29.55% | 63.40% | 5.23% |
| Voting Age | 44,386 | 13,963 | 27,511 | 2,011 |
| | | 31.46% | 61.98% | 4.53% |
| **District: 066** | | | | |
| County: Douglas GA | | | | |
| Total: | 59,047 | 17,701 | 33,210 | 6,526 |
| | | 29.98% | 56.24% | 11.05% |
| Voting Age | 44,278 | 15,022 | 23,647 | 4,203 |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | |
|---|---|---|---|---|
| **District: 066** | | | | |
| | | 33.93% | 53.41% | 9.49% |
| **District: 066 Subtotal** | | | | |
| Total: | 59,047 | 17,701 | 33,210 | 6,526 |
| | | 29.98% | 56.24% | 11.05% |
| Voting Age | 44,278 | 15,022 | 23,647 | 4,203 |
| | | 33.93% | 53.41% | 9.49% |
| **District: 067** | | | | |
| **County: Coweta GA** | | | | |
| Total: | 17,272 | 13,678 | 1,374 | 1,195 |
| | | 79.19% | 7.96% | 6.92% |
| Voting Age | 13,061 | 10,535 | 996 | 802 |
| | | 80.66% | 7.63% | 6.14% |
| **County: Fulton GA** | | | | |
| Total: | 41,863 | 3,525 | 34,064 | 3,958 |
| | | 8.42% | 81.37% | 9.45% |
| Voting Age | 31,238 | 3,135 | 25,103 | 2,633 |
| | | 10.04% | 80.36% | 8.43% |
| **District: 067 Subtotal** | | | | |
| Total: | 59,135 | 17,203 | 35,438 | 5,153 |
| | | 29.09% | 59.93% | 8.71% |
| Voting Age | 44,299 | 13,670 | 26,099 | 3,435 |
| | | 30.86% | 58.92% | 7.75% |
| **District: 068** | | | | |
| **County: Fayette GA** | | | | |
| Total: | 29,719 | 17,169 | 7,094 | 3,128 |
| | | 57.77% | 23.87% | 10.53% |
| Voting Age | 22,798 | 13,983 | 5,151 | 2,005 |
| | | 61.33% | 22.59% | 8.79% |
| **County: Fulton GA** | | | | |
| Total: | 29,758 | 1,357 | 27,095 | 1,211 |
| | | 4.56% | 91.05% | 4.07% |
| Voting Age | 22,037 | 1,233 | 19,843 | 832 |
| | | 5.60% | 90.04% | 3.78% |

# Plan Components with Population Detail

| District: 068 | | | | | |
|---|---|---|---|---|---|
| **District: 068 Subtotal** | | | | | |
| Total: | 59,477 | | 18,526 | 34,189 | 4,339 |
| | | | 31.15% | 57.48% | 7.30% |
| Voting Age | 44,835 | | 15,216 | 24,994 | 2,837 |
| | | | 33.94% | 55.75% | 6.33% |
| **District: 069** | | | | | |
| **County: Fayette GA** | | | | | |
| Total: | 37,303 | | 13,728 | 18,334 | 2,952 |
| | | | 36.80% | 49.15% | 7.91% |
| Voting Age | 29,554 | | 11,910 | 13,891 | 1,935 |
| | | | 40.30% | 47.00% | 6.55% |
| **County: Fulton GA** | | | | | |
| Total: | 21,379 | | 414 | 20,058 | 846 |
| | | | 1.94% | 93.82% | 3.96% |
| Voting Age | 15,994 | | 339 | 15,059 | 534 |
| | | | 2.12% | 94.15% | 3.34% |
| **District: 069 Subtotal** | | | | | |
| Total: | 58,682 | | 14,142 | 38,392 | 3,798 |
| | | | 24.10% | 65.42% | 6.47% |
| Voting Age | 45,548 | | 12,249 | 28,950 | 2,469 |
| | | | 26.89% | 63.56% | 5.42% |
| **District: 070** | | | | | |
| **County: Carroll GA** | | | | | |
| Total: | 2,854 | | 2,523 | 148 | 62 |
| | | | 88.40% | 5.19% | 2.17% |
| Voting Age | 2,259 | | 2,008 | 106 | 45 |
| | | | 88.89% | 4.69% | 1.99% |
| **County: Coweta GA** | | | | | |
| Total: | 56,267 | | 30,887 | 17,602 | 5,306 |
| | | | 54.89% | 31.28% | 9.43% |
| Voting Age | 42,990 | | 24,999 | 12,485 | 3,556 |
| | | | 58.15% | 29.04% | 8.27% |
| **District: 070 Subtotal** | | | | | |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | | |
|---|---|---|---|---|---|
| **District: 070** | | | | | |
| | Total: | 59,121 | 33,410 | 17,750 | 5,368 |
| | | | 56.51% | 30.02% | 9.08% |
| | Voting Age | 45,249 | 27,007 | 12,591 | 3,601 |
| | | | 59.69% | 27.83% | 7.96% |
| **District: 071** | | | | | |
| **County: Carroll GA** | | | | | |
| | Total: | 59,538 | 39,979 | 12,792 | 4,430 |
| | | | 67.15% | 21.49% | 7.44% |
| | Voting Age | 44,582 | 31,118 | 8,879 | 2,755 |
| | | | 69.80% | 19.92% | 6.18% |
| **District: 071 Subtotal** | | | | | |
| | Total: | 59,538 | 39,979 | 12,792 | 4,430 |
| | | | 67.15% | 21.49% | 7.44% |
| | Voting Age | 44,582 | 31,118 | 8,879 | 2,755 |
| | | | 69.80% | 19.92% | 6.18% |
| **District: 072** | | | | | |
| **County: Carroll GA** | | | | | |
| | Total: | 37,967 | 23,315 | 9,334 | 4,259 |
| | | | 61.41% | 24.58% | 11.22% |
| | Voting Age | 29,688 | 18,906 | 7,182 | 2,821 |
| | | | 63.68% | 24.19% | 9.50% |
| **County: Heard GA** | | | | | |
| | Total: | 11,412 | 9,589 | 1,142 | 253 |
| | | | 84.03% | 10.01% | 2.22% |
| | Voting Age | 8,698 | 7,407 | 832 | 153 |
| | | | 85.16% | 9.57% | 1.76% |
| **County: Troup GA** | | | | | |
| | Total: | 10,281 | 7,225 | 2,312 | 359 |
| | | | 70.28% | 22.49% | 3.49% |
| | Voting Age | 7,843 | 5,694 | 1,628 | 235 |
| | | | 72.60% | 20.76% | 3.00% |
| **District: 072 Subtotal** | | | | | |
| | Total: | 59,660 | 40,129 | 12,788 | 4,871 |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | | |
|---|---|---|---|---|---|
| **District: 072** | | | | | |
| | | | 67.26% | 21.43% | 8.16% |
| Voting Age | 46,229 | | 32,007 | 9,642 | 3,209 |
| | | | 69.24% | 20.86% | 6.94% |
| **District: 073** | | | | | |
| **County: Coweta GA** | | | | | |
| Total: | 31,608 | | 22,361 | 4,579 | 2,547 |
| | | | 70.74% | 14.49% | 8.06% |
| Voting Age | 24,269 | | 17,718 | 3,242 | 1,753 |
| | | | 73.01% | 13.36% | 7.22% |
| **County: Fayette GA** | | | | | |
| Total: | 28,428 | | 19,614 | 3,286 | 2,234 |
| | | | 69.00% | 11.56% | 7.86% |
| Voting Age | 21,467 | | 15,475 | 2,296 | 1,471 |
| | | | 72.09% | 10.70% | 6.85% |
| **District: 073 Subtotal** | | | | | |
| Total: | 60,036 | | 41,975 | 7,865 | 4,781 |
| | | | 69.92% | 13.10% | 7.96% |
| Voting Age | 45,736 | | 33,193 | 5,538 | 3,224 |
| | | | 72.58% | 12.11% | 7.05% |
| **District: 074** | | | | | |
| **County: Fayette GA** | | | | | |
| Total: | 23,744 | | 17,633 | 3,362 | 1,166 |
| | | | 74.26% | 14.16% | 4.91% |
| Voting Age | 17,979 | | 13,734 | 2,390 | 757 |
| | | | 76.39% | 13.29% | 4.21% |
| **County: Henry GA** | | | | | |
| Total: | 18,397 | | 7,178 | 9,234 | 1,580 |
| | | | 39.02% | 50.19% | 8.59% |
| Voting Age | 13,441 | | 5,750 | 6,374 | 953 |
| | | | 42.78% | 47.42% | 7.09% |
| **County: Spalding GA** | | | | | |
| Total: | 16,815 | | 11,340 | 3,645 | 1,188 |
| | | | 67.44% | 21.68% | 7.07% |

## Plan Components with Population Detail

ga_house_HB1EX

| **District: 074** | | | | | |
|---|---|---|---|---|---|
| Voting Age | 13,276 | | 9,320 | 2,642 | 772 |
| | | | 70.20% | 19.90% | 5.82% |
| **District: 074 Subtotal** | | | | | |
| Total: | 58,956 | | 36,151 | 16,241 | 3,934 |
| | | | 61.32% | 27.55% | 6.67% |
| Voting Age | 44,696 | | 28,804 | 11,406 | 2,482 |
| | | | 64.44% | 25.52% | 5.55% |
| **District: 075** | | | | | |
| **County: Clayton GA** | | | | | |
| Total: | 59,743 | | 5,519 | 45,016 | 7,749 |
| | | | 9.24% | 75.35% | 12.97% |
| Voting Age | 43,850 | | 4,941 | 32,623 | 4,947 |
| | | | 11.27% | 74.40% | 11.28% |
| **District: 075 Subtotal** | | | | | |
| Total: | 59,743 | | 5,519 | 45,016 | 7,749 |
| | | | 9.24% | 75.35% | 12.97% |
| Voting Age | 43,850 | | 4,941 | 32,623 | 4,947 |
| | | | 11.27% | 74.40% | 11.28% |
| **District: 076** | | | | | |
| **County: Clayton GA** | | | | | |
| Total: | 59,759 | | 5,146 | 40,461 | 9,327 |
| | | | 8.61% | 67.71% | 15.61% |
| Voting Age | 44,371 | | 4,665 | 29,832 | 5,872 |
| | | | 10.51% | 67.23% | 13.23% |
| **District: 076 Subtotal** | | | | | |
| Total: | 59,759 | | 5,146 | 40,461 | 9,327 |
| | | | 8.61% | 67.71% | 15.61% |
| Voting Age | 44,371 | | 4,665 | 29,832 | 5,872 |
| | | | 10.51% | 67.23% | 13.23% |
| **District: 077** | | | | | |
| **County: Clayton GA** | | | | | |
| Total: | 59,242 | | 3,682 | 44,963 | 8,425 |
| | | | 6.22% | 75.90% | 14.22% |

# Plan Components with Population Detail

ga_house_HB1EX

| **District: 077** | | | | | |
|---|---|---|---|---|---|
| Voting Age | 44,207 | | 3,349 | 33,655 | 5,392 |
| | | | 7.58% | 76.13% | 12.20% |
| **District: 077 Subtotal** | | | | | |
| Total: | 59,242 | | 3,682 | 44,963 | 8,425 |
| | | | 6.22% | 75.90% | 14.22% |
| Voting Age | 44,207 | | 3,349 | 33,655 | 5,392 |
| | | | 7.58% | 76.13% | 12.20% |
| **District: 078** | | | | | |
| **County: Clayton GA** | | | | | |
| Total: | 55,197 | | 7,182 | 40,657 | 5,665 |
| | | | 13.01% | 73.66% | 10.26% |
| Voting Age | 41,607 | | 6,430 | 29,852 | 3,827 |
| | | | 15.45% | 71.75% | 9.20% |
| **County: Henry GA** | | | | | |
| Total: | 3,847 | | 309 | 2,694 | 203 |
| | | | 8.03% | 70.03% | 5.28% |
| Voting Age | 2,965 | | 277 | 2,052 | 134 |
| | | | 9.34% | 69.21% | 4.52% |
| **District: 078 Subtotal** | | | | | |
| Total: | 59,044 | | 7,491 | 43,351 | 5,868 |
| | | | 12.69% | 73.42% | 9.94% |
| Voting Age | 44,572 | | 6,707 | 31,904 | 3,961 |
| | | | 15.05% | 71.58% | 8.89% |
| **District: 079** | | | | | |
| **County: Clayton GA** | | | | | |
| Total: | 59,500 | | 3,388 | 42,713 | 10,776 |
| | | | 5.69% | 71.79% | 18.11% |
| Voting Age | 43,223 | | 3,090 | 30,942 | 6,929 |
| | | | 7.15% | 71.59% | 16.03% |
| **District: 079 Subtotal** | | | | | |
| Total: | 59,500 | | 3,388 | 42,713 | 10,776 |
| | | | 5.69% | 71.79% | 18.11% |
| Voting Age | 43,223 | | 3,090 | 30,942 | 6,929 |

# Plan Components with Population Detail

| District: 079 | | | | | |
|---|---|---|---|---|---|
| | | | 7.15% | 71.59% | 16.03% |
| **District: 080** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,461 | | 26,769 | 8,128 | 15,559 |
| | | | 45.02% | 13.67% | 26.17% |
| Voting Age | 44,784 | | 21,330 | 6,350 | 10,356 |
| | | | 47.63% | 14.18% | 23.12% |
| **District: 080 Subtotal** | | | | | |
| Total: | 59,461 | | 26,769 | 8,128 | 15,559 |
| | | | 45.02% | 13.67% | 26.17% |
| Voting Age | 44,784 | | 21,330 | 6,350 | 10,356 |
| | | | 47.63% | 14.18% | 23.12% |
| **District: 081** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,007 | | 26,127 | 12,487 | 14,504 |
| | | | 44.28% | 21.16% | 24.58% |
| Voting Age | 46,259 | | 21,746 | 10,099 | 9,676 |
| | | | 47.01% | 21.83% | 20.92% |
| **District: 081 Subtotal** | | | | | |
| Total: | 59,007 | | 26,127 | 12,487 | 14,504 |
| | | | 44.28% | 21.16% | 24.58% |
| Voting Age | 46,259 | | 21,746 | 10,099 | 9,676 |
| | | | 47.01% | 21.83% | 20.92% |
| **District: 082** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,724 | | 36,945 | 9,763 | 4,494 |
| | | | 61.86% | 16.35% | 7.52% |
| Voting Age | 50,238 | | 31,380 | 8,455 | 3,410 |
| | | | 62.46% | 16.83% | 6.79% |
| **District: 082 Subtotal** | | | | | |
| Total: | 59,724 | | 36,945 | 9,763 | 4,494 |
| | | | 61.86% | 16.35% | 7.52% |
| Voting Age | 50,238 | | 31,380 | 8,455 | 3,410 |

## Plan Components with Population Detail

| District: 082 | | | | | |
|---|---|---|---|---|---|
| | | | 62.46% | 16.83% | 6.79% |
| **District: 083** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,416 | | 26,221 | 8,327 | 20,050 |
| | | | 44.13% | 14.01% | 33.75% |
| Voting Age | 46,581 | | 22,311 | 7,044 | 13,260 |
| | | | 47.90% | 15.12% | 28.47% |
| **District: 083 Subtotal** | | | | | |
| Total: | 59,416 | | 26,221 | 8,327 | 20,050 |
| | | | 44.13% | 14.01% | 33.75% |
| Voting Age | 46,581 | | 22,311 | 7,044 | 13,260 |
| | | | 47.90% | 15.12% | 28.47% |
| **District: 084** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,862 | | 12,637 | 43,909 | 2,034 |
| | | | 21.11% | 73.35% | 3.40% |
| Voting Age | 47,350 | | 10,081 | 34,877 | 1,400 |
| | | | 21.29% | 73.66% | 2.96% |
| **District: 084 Subtotal** | | | | | |
| Total: | 59,862 | | 12,637 | 43,909 | 2,034 |
| | | | 21.11% | 73.35% | 3.40% |
| Voting Age | 47,350 | | 10,081 | 34,877 | 1,400 |
| | | | 21.29% | 73.66% | 2.96% |
| **District: 085** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,373 | | 10,143 | 37,650 | 3,558 |
| | | | 17.08% | 63.41% | 5.99% |
| Voting Age | 46,308 | | 9,022 | 29,041 | 2,742 |
| | | | 19.48% | 62.71% | 5.92% |
| **District: 085 Subtotal** | | | | | |
| Total: | 59,373 | | 10,143 | 37,650 | 3,558 |
| | | | 17.08% | 63.41% | 5.99% |
| Voting Age | 46,308 | | 9,022 | 29,041 | 2,742 |

# Plan Components with Population Detail

| District: 085 | | | | | |
|---|---|---|---|---|---|
| | | | 19.48% | 62.71% | 5.92% |
| **District: 086** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,205 | | 6,276 | 44,458 | 2,750 |
| | | | 10.60% | 75.09% | 4.64% |
| Voting Age | 44,614 | | 5,391 | 33,485 | 1,912 |
| | | | 12.08% | 75.05% | 4.29% |
| **District: 086 Subtotal** | | | | | |
| Total: | 59,205 | | 6,276 | 44,458 | 2,750 |
| | | | 10.60% | 75.09% | 4.64% |
| Voting Age | 44,614 | | 5,391 | 33,485 | 1,912 |
| | | | 12.08% | 75.05% | 4.29% |
| **District: 087** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,709 | | 6,857 | 44,195 | 4,613 |
| | | | 11.48% | 74.02% | 7.73% |
| Voting Age | 45,615 | | 6,159 | 33,336 | 3,051 |
| | | | 13.50% | 73.08% | 6.69% |
| **District: 087 Subtotal** | | | | | |
| Total: | 59,709 | | 6,857 | 44,195 | 4,613 |
| | | | 11.48% | 74.02% | 7.73% |
| Voting Age | 45,615 | | 6,159 | 33,336 | 3,051 |
| | | | 13.50% | 73.08% | 6.69% |
| **District: 088** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 47,844 | | 7,972 | 34,877 | 3,532 |
| | | | 16.66% | 72.90% | 7.38% |
| Voting Age | 37,310 | | 7,078 | 26,554 | 2,420 |
| | | | 18.97% | 71.17% | 6.49% |
| **County: Gwinnett GA** | | | | | |
| Total: | 11,845 | | 1,569 | 3,638 | 3,307 |
| | | | 13.25% | 30.71% | 27.92% |
| Voting Age | 8,763 | | 1,354 | 2,633 | 2,175 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 088 | | | | | |
|---|---|---|---|---|---|
| | | | 15.45% | 30.05% | 24.82% |
| **District: 088 Subtotal** | | | | | |
| Total: | 59,689 | | 9,541 | 38,515 | 6,839 |
| | | | 15.98% | 64.53% | 11.46% |
| Voting Age | 46,073 | | 8,432 | 29,187 | 4,595 |
| | | | 18.30% | 63.35% | 9.97% |
| **District: 089** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,866 | | 18,189 | 37,494 | 2,275 |
| | | | 30.38% | 62.63% | 3.80% |
| Voting Age | 46,198 | | 14,355 | 28,890 | 1,581 |
| | | | 31.07% | 62.54% | 3.42% |
| **District: 089 Subtotal** | | | | | |
| Total: | 59,866 | | 18,189 | 37,494 | 2,275 |
| | | | 30.38% | 62.63% | 3.80% |
| Voting Age | 46,198 | | 14,355 | 28,890 | 1,581 |
| | | | 31.07% | 62.54% | 3.42% |
| **District: 090** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 59,812 | | 19,190 | 35,965 | 2,784 |
| | | | 32.08% | 60.13% | 4.65% |
| Voting Age | 48,015 | | 16,315 | 28,082 | 2,045 |
| | | | 33.98% | 58.49% | 4.26% |
| **District: 090 Subtotal** | | | | | |
| Total: | 59,812 | | 19,190 | 35,965 | 2,784 |
| | | | 32.08% | 60.13% | 4.65% |
| Voting Age | 48,015 | | 16,315 | 28,082 | 2,045 |
| | | | 33.98% | 58.49% | 4.26% |
| **District: 091** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 19,700 | | 398 | 18,867 | 485 |
| | | | 2.02% | 95.77% | 2.46% |
| Voting Age | 14,941 | | 337 | 14,323 | 304 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 091 | | | | | |
|---|---|---|---|---|---|
| | | | 2.26% | 95.86% | 2.03% |
| **County: Henry GA** | | | | | |
| Total: | 35,569 | | 9,440 | 21,572 | 3,518 |
| | | | 26.54% | 60.65% | 9.89% |
| Voting Age | 27,415 | | 8,119 | 16,139 | 2,278 |
| | | | 29.62% | 58.87% | 8.31% |
| **County: Rockdale GA** | | | | | |
| Total: | 4,781 | | 1,991 | 2,458 | 199 |
| | | | 41.64% | 51.41% | 4.16% |
| Voting Age | 3,817 | | 1,702 | 1,879 | 125 |
| | | | 44.59% | 49.23% | 3.27% |
| **District: 091 Subtotal** | | | | | |
| Total: | 60,050 | | 11,829 | 42,897 | 4,202 |
| | | | 19.70% | 71.44% | 7.00% |
| Voting Age | 46,173 | | 10,158 | 32,341 | 2,707 |
| | | | 22.00% | 70.04% | 5.86% |
| **District: 092** | | | | | |
| **County: DeKalb GA** | | | | | |
| Total: | 15,607 | | 559 | 14,612 | 402 |
| | | | 3.58% | 93.62% | 2.58% |
| Voting Age | 11,794 | | 508 | 10,979 | 298 |
| | | | 4.31% | 93.09% | 2.53% |
| **County: Rockdale GA** | | | | | |
| Total: | 44,666 | | 12,086 | 28,366 | 2,904 |
| | | | 27.06% | 63.51% | 6.50% |
| Voting Age | 34,757 | | 10,688 | 21,043 | 1,879 |
| | | | 30.75% | 60.54% | 5.41% |
| **District: 092 Subtotal** | | | | | |
| Total: | 60,273 | | 12,645 | 42,978 | 3,306 |
| | | | 20.98% | 71.31% | 5.49% |
| Voting Age | 46,551 | | 11,196 | 32,022 | 2,177 |
| | | | 24.05% | 68.79% | 4.68% |
| **District: 093** | | | | | |

## Plan Components with Population Detail

### District: 093

**County: DeKalb GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 11,690 | | 393 | 10,625 | 683 |
| | | | 3.36% | 90.89% | 5.84% |
| Voting Age | 8,476 | | 359 | 7,662 | 438 |
| | | | 4.24% | 90.40% | 5.17% |

**County: Newton GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 15,515 | | 6,010 | 8,194 | 726 |
| | | | 38.74% | 52.81% | 4.68% |
| Voting Age | 12,080 | | 4,987 | 6,153 | 464 |
| | | | 41.28% | 50.94% | 3.84% |

**County: Rockdale GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 32,913 | | 5,584 | 21,430 | 5,348 |
| | | | 16.97% | 65.11% | 16.25% |
| Voting Age | 24,178 | | 4,901 | 15,424 | 3,382 |
| | | | 20.27% | 63.79% | 13.99% |

**District: 093 Subtotal**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 60,118 | | 11,987 | 40,249 | 6,757 |
| | | | 19.94% | 66.95% | 11.24% |
| Voting Age | 44,734 | | 10,247 | 29,239 | 4,284 |
| | | | 22.91% | 65.36% | 9.58% |

### District: 094

**County: DeKalb GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 31,207 | | 893 | 29,080 | 1,218 |
| | | | 2.86% | 93.18% | 3.90% |
| Voting Age | 23,817 | | 797 | 22,124 | 807 |
| | | | 3.35% | 92.89% | 3.39% |

**County: Gwinnett GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 28,004 | | 8,807 | 12,317 | 3,944 |
| | | | 31.45% | 43.98% | 14.08% |
| Voting Age | 20,992 | | 7,458 | 8,811 | 2,460 |
| | | | 35.53% | 41.97% | 11.72% |

**District: 094 Subtotal**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,211 | | 9,700 | 41,397 | 5,162 |

# Plan Components with Population Detail

**District: 094**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  | 16.38% | 69.91% | 8.72% |
|  | Voting Age | 44,809 |  | 8,255 | 30,935 | 3,267 |
|  |  |  |  | 18.42% | 69.04% | 7.29% |

**District: 095**

**County: DeKalb GA**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Total: | 14,599 |  | 655 | 13,199 | 640 |
|  |  |  |  | 4.49% | 90.41% | 4.38% |
|  | Voting Age | 10,985 |  | 592 | 9,855 | 412 |
|  |  |  |  | 5.39% | 89.71% | 3.75% |

**County: Gwinnett GA**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Total: | 34,221 |  | 5,787 | 23,533 | 3,868 |
|  |  |  |  | 16.91% | 68.77% | 11.30% |
|  | Voting Age | 25,212 |  | 5,056 | 16,739 | 2,452 |
|  |  |  |  | 20.05% | 66.39% | 9.73% |

**County: Rockdale GA**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Total: | 11,210 |  | 4,839 | 4,950 | 1,089 |
|  |  |  |  | 43.17% | 44.16% | 9.71% |
|  | Voting Age | 8,751 |  | 4,166 | 3,589 | 703 |
|  |  |  |  | 47.61% | 41.01% | 8.03% |

**District: 095 Subtotal**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Total: | 60,030 |  | 11,281 | 41,682 | 5,597 |
|  |  |  |  | 18.79% | 69.44% | 9.32% |
|  | Voting Age | 44,948 |  | 9,814 | 30,183 | 3,567 |
|  |  |  |  | 21.83% | 67.15% | 7.94% |

**District: 096**

**County: Gwinnett GA**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Total: | 59,515 |  | 10,398 | 13,970 | 24,097 |
|  |  |  |  | 17.47% | 23.47% | 40.49% |
|  | Voting Age | 44,671 |  | 9,078 | 10,273 | 16,093 |
|  |  |  |  | 20.32% | 23.00% | 36.03% |

**District: 096 Subtotal**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Total: | 59,515 |  | 10,398 | 13,970 | 24,097 |
|  |  |  |  | 17.47% | 23.47% | 40.49% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 096 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 44,671 | | 9,078 | 10,273 | 16,093 |
| | | | 20.32% | 23.00% | 36.03% |
| **District: 097** | | | | | |
| County: Gwinnett GA | | | | | |
| Total: | 59,072 | | 19,604 | 16,869 | 12,911 |
| | | | 33.19% | 28.56% | 21.86% |
| Voting Age | 46,339 | | 16,887 | 12,405 | 8,910 |
| | | | 36.44% | 26.77% | 19.23% |
| **District: 097 Subtotal** | | | | | |
| Total: | 59,072 | | 19,604 | 16,869 | 12,911 |
| | | | 33.19% | 28.56% | 21.86% |
| Voting Age | 46,339 | | 16,887 | 12,405 | 8,910 |
| | | | 36.44% | 26.77% | 19.23% |
| **District: 098** | | | | | |
| County: Gwinnett GA | | | | | |
| Total: | 59,998 | | 5,813 | 13,286 | 34,450 |
| | | | 9.69% | 22.14% | 57.42% |
| Voting Age | 42,734 | | 4,981 | 9,934 | 22,549 |
| | | | 11.66% | 23.25% | 52.77% |
| **District: 098 Subtotal** | | | | | |
| Total: | 59,998 | | 5,813 | 13,286 | 34,450 |
| | | | 9.69% | 22.14% | 57.42% |
| Voting Age | 42,734 | | 4,981 | 9,934 | 22,549 |
| | | | 11.66% | 23.25% | 52.77% |
| **District: 099** | | | | | |
| County: Gwinnett GA | | | | | |
| Total: | 59,850 | | 23,802 | 9,514 | 5,695 |
| | | | 39.77% | 15.90% | 9.52% |
| Voting Age | 45,004 | | 18,948 | 6,622 | 3,901 |
| | | | 42.10% | 14.71% | 8.67% |
| **District: 099 Subtotal** | | | | | |
| Total: | 59,850 | | 23,802 | 9,514 | 5,695 |
| | | | 39.77% | 15.90% | 9.52% |

## Plan Components with Population Detail

ga_house_HB1EX

| District: 099 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 45,004 | | 18,948 | 6,622 | 3,901 |
| | | | 42.10% | 14.71% | 8.67% |
| **District: 100** | | | | | |
| County: Forsyth GA | | | | | |
| Total: | 17,007 | | 7,871 | 886 | 853 |
| | | | 46.28% | 5.21% | 5.02% |
| Voting Age | 11,368 | | 5,699 | 568 | 552 |
| | | | 50.13% | 5.00% | 4.86% |
| County: Gwinnett GA | | | | | |
| Total: | 35,204 | | 20,214 | 4,889 | 4,511 |
| | | | 57.42% | 13.89% | 12.81% |
| Voting Age | 25,378 | | 15,152 | 3,318 | 2,971 |
| | | | 59.71% | 13.07% | 11.71% |
| County: Hall GA | | | | | |
| Total: | 7,819 | | 5,459 | 623 | 1,148 |
| | | | 69.82% | 7.97% | 14.68% |
| Voting Age | 5,923 | | 4,346 | 387 | 736 |
| | | | 73.37% | 6.53% | 12.43% |
| **District: 100 Subtotal** | | | | | |
| Total: | 60,030 | | 33,544 | 6,398 | 6,512 |
| | | | 55.88% | 10.66% | 10.85% |
| Voting Age | 42,669 | | 25,197 | 4,273 | 4,259 |
| | | | 59.05% | 10.01% | 9.98% |
| **District: 101** | | | | | |
| County: Gwinnett GA | | | | | |
| Total: | 59,938 | | 22,390 | 15,380 | 12,091 |
| | | | 37.36% | 25.66% | 20.17% |
| Voting Age | 46,584 | | 18,698 | 11,269 | 8,499 |
| | | | 40.14% | 24.19% | 18.24% |
| **District: 101 Subtotal** | | | | | |
| Total: | 59,938 | | 22,390 | 15,380 | 12,091 |
| | | | 37.36% | 25.66% | 20.17% |
| Voting Age | 46,584 | | 18,698 | 11,269 | 8,499 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 101 | | | | | |
|---|---|---|---|---|---|
| | | | 40.14% | 24.19% | 18.24% |
| **District: 102** | | | | | |
| **County: Gwinnett GA** | | | | | |
| Total: | 58,959 | | 15,798 | 23,702 | 13,823 |
| | | | 26.79% | 40.20% | 23.45% |
| Voting Age | 42,968 | | 13,169 | 16,164 | 9,170 |
| | | | 30.65% | 37.62% | 21.34% |
| **District: 102 Subtotal** | | | | | |
| Total: | 58,959 | | 15,798 | 23,702 | 13,823 |
| | | | 26.79% | 40.20% | 23.45% |
| Voting Age | 42,968 | | 13,169 | 16,164 | 9,170 |
| | | | 30.65% | 37.62% | 21.34% |
| **District: 103** | | | | | |
| **County: Gwinnett GA** | | | | | |
| Total: | 51,691 | | 23,238 | 10,201 | 10,560 |
| | | | 44.96% | 19.73% | 20.43% |
| Voting Age | 38,022 | | 18,233 | 7,144 | 6,903 |
| | | | 47.95% | 18.79% | 18.16% |
| **County: Hall GA** | | | | | |
| Total: | 8,506 | | 6,566 | 427 | 915 |
| | | | 77.19% | 5.02% | 10.76% |
| Voting Age | 6,377 | | 5,040 | 310 | 596 |
| | | | 79.03% | 4.86% | 9.35% |
| **District: 103 Subtotal** | | | | | |
| Total: | 60,197 | | 29,804 | 10,628 | 11,475 |
| | | | 49.51% | 17.66% | 19.06% |
| Voting Age | 44,399 | | 23,273 | 7,454 | 7,499 |
| | | | 52.42% | 16.79% | 16.89% |
| **District: 104** | | | | | |
| **County: Barrow GA** | | | | | |
| Total: | 24,245 | | 15,916 | 3,059 | 3,572 |
| | | | 65.65% | 12.62% | 14.73% |
| Voting Age | 17,849 | | 12,257 | 2,036 | 2,284 |

## Plan Components with Population Detail

| District: 104 | | | | | |
|---|---|---|---|---|---|
| | | | 68.67% | 11.41% | 12.80% |
| **County: Gwinnett GA** | | | | | |
| Total: | 35,117 | | 19,961 | 7,684 | 3,929 |
| | | | 56.84% | 21.88% | 11.19% |
| Voting Age | 25,457 | | 15,008 | 5,337 | 2,542 |
| | | | 58.95% | 20.96% | 9.99% |
| **District: 104 Subtotal** | | | | | |
| Total: | 59,362 | | 35,877 | 10,743 | 7,501 |
| | | | 60.44% | 18.10% | 12.64% |
| Voting Age | 43,306 | | 27,265 | 7,373 | 4,826 |
| | | | 62.96% | 17.03% | 11.14% |
| **District: 105** | | | | | |
| **County: Gwinnett GA** | | | | | |
| Total: | 59,344 | | 23,076 | 18,444 | 10,743 |
| | | | 38.89% | 31.08% | 18.10% |
| Voting Age | 43,474 | | 18,145 | 12,628 | 7,286 |
| | | | 41.74% | 29.05% | 16.76% |
| **District: 105 Subtotal** | | | | | |
| Total: | 59,344 | | 23,076 | 18,444 | 10,743 |
| | | | 38.89% | 31.08% | 18.10% |
| Voting Age | 43,474 | | 18,145 | 12,628 | 7,286 |
| | | | 41.74% | 29.05% | 16.76% |
| **District: 106** | | | | | |
| **County: Gwinnett GA** | | | | | |
| Total: | 59,112 | | 21,673 | 23,221 | 7,483 |
| | | | 36.66% | 39.28% | 12.66% |
| Voting Age | 43,890 | | 18,090 | 15,918 | 4,890 |
| | | | 41.22% | 36.27% | 11.14% |
| **District: 106 Subtotal** | | | | | |
| Total: | 59,112 | | 21,673 | 23,221 | 7,483 |
| | | | 36.66% | 39.28% | 12.66% |
| Voting Age | 43,890 | | 18,090 | 15,918 | 4,890 |
| | | | 41.22% | 36.27% | 11.14% |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

ga_house_HB1EX

| District: 107 | | | | | |
|---|---|---|---|---|---|
| **County: Gwinnett GA** | | | | | |
| Total: | 59,702 | | 11,360 | 18,372 | 20,594 |
| | | | 19.03% | 30.77% | 34.49% |
| Voting Age | 44,509 | | 9,775 | 13,186 | 13,838 |
| | | | 21.96% | 29.63% | 31.09% |
| **District: 107 Subtotal** | | | | | |
| Total: | 59,702 | | 11,360 | 18,372 | 20,594 |
| | | | 19.03% | 30.77% | 34.49% |
| Voting Age | 44,509 | | 9,775 | 13,186 | 13,838 |
| | | | 21.96% | 29.63% | 31.09% |
| **District: 108** | | | | | |
| **County: Gwinnett GA** | | | | | |
| Total: | 59,577 | | 23,214 | 11,946 | 12,498 |
| | | | 38.96% | 20.05% | 20.98% |
| Voting Age | 44,308 | | 19,214 | 8,132 | 8,047 |
| | | | 43.36% | 18.35% | 18.16% |
| **District: 108 Subtotal** | | | | | |
| Total: | 59,577 | | 23,214 | 11,946 | 12,498 |
| | | | 38.96% | 20.05% | 20.98% |
| Voting Age | 44,308 | | 19,214 | 8,132 | 8,047 |
| | | | 43.36% | 18.35% | 18.16% |
| **District: 109** | | | | | |
| **County: Gwinnett GA** | | | | | |
| Total: | 59,630 | | 8,049 | 19,592 | 23,446 |
| | | | 13.50% | 32.86% | 39.32% |
| Voting Age | 44,140 | | 6,816 | 14,352 | 15,943 |
| | | | 15.44% | 32.51% | 36.12% |
| **District: 109 Subtotal** | | | | | |
| Total: | 59,630 | | 8,049 | 19,592 | 23,446 |
| | | | 13.50% | 32.86% | 39.32% |
| Voting Age | 44,140 | | 6,816 | 14,352 | 15,943 |
| | | | 15.44% | 32.51% | 36.12% |
| **District: 110** | | | | | |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

**District: 110**

**County: Gwinnett GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,951 | | 19,606 | 30,042 | 7,119 |
| | | | 32.70% | 50.11% | 11.87% |
| Voting Age | 43,226 | | 15,812 | 20,400 | 4,535 |
| | | | 36.58% | 47.19% | 10.49% |

**District: 110 Subtotal**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,951 | | 19,606 | 30,042 | 7,119 |
| | | | 32.70% | 50.11% | 11.87% |
| Voting Age | 43,226 | | 15,812 | 20,400 | 4,535 |
| | | | 36.58% | 47.19% | 10.49% |

**District: 111**

**County: Gwinnett GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 22,685 | | 10,290 | 7,931 | 3,371 |
| | | | 45.36% | 34.96% | 14.86% |
| Voting Age | 16,118 | | 7,842 | 5,330 | 2,144 |
| | | | 48.65% | 33.07% | 13.30% |

**County: Walton GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 37,324 | | 26,036 | 6,641 | 2,853 |
| | | | 69.76% | 17.79% | 7.64% |
| Voting Age | 27,978 | | 20,379 | 4,498 | 1,755 |
| | | | 72.84% | 16.08% | 6.27% |

**District: 111 Subtotal**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 60,009 | | 36,326 | 14,572 | 6,224 |
| | | | 60.53% | 24.28% | 10.37% |
| Voting Age | 44,096 | | 28,221 | 9,828 | 3,899 |
| | | | 64.00% | 22.29% | 8.84% |

**District: 112**

**County: Walton GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,349 | | 42,463 | 12,163 | 2,375 |
| | | | 71.55% | 20.49% | 4.00% |
| Voting Age | 45,120 | | 33,268 | 8,667 | 1,481 |
| | | | 73.73% | 19.21% | 3.28% |

**District: 112 Subtotal**

# Plan Components with Population Detail

| District: 112 | | | | | |
|---|---|---|---|---|---|
| Total: | 59,349 | | 42,463 | 12,163 | 2,375 |
| | | | 71.55% | 20.49% | 4.00% |
| Voting Age | 45,120 | | 33,268 | 8,667 | 1,481 |
| | | | 73.73% | 19.21% | 3.28% |
| **District: 113** | | | | | |
| **County: Newton GA** | | | | | |
| Total: | 60,053 | | 17,306 | 37,002 | 4,671 |
| | | | 28.82% | 61.62% | 7.78% |
| Voting Age | 44,538 | | 14,162 | 26,515 | 2,962 |
| | | | 31.80% | 59.53% | 6.65% |
| **District: 113 Subtotal** | | | | | |
| Total: | 60,053 | | 17,306 | 37,002 | 4,671 |
| | | | 28.82% | 61.62% | 7.78% |
| Voting Age | 44,538 | | 14,162 | 26,515 | 2,962 |
| | | | 31.80% | 59.53% | 6.65% |
| **District: 114** | | | | | |
| **County: Jasper GA** | | | | | |
| Total: | 2,855 | | 2,132 | 394 | 231 |
| | | | 74.68% | 13.80% | 8.09% |
| Voting Age | 2,168 | | 1,646 | 302 | 143 |
| | | | 75.92% | 13.93% | 6.60% |
| **County: Morgan GA** | | | | | |
| Total: | 20,097 | | 14,487 | 4,339 | 712 |
| | | | 72.09% | 21.59% | 3.54% |
| Voting Age | 15,574 | | 11,452 | 3,280 | 434 |
| | | | 73.53% | 21.06% | 2.79% |
| **County: Newton GA** | | | | | |
| Total: | 36,915 | | 23,430 | 10,705 | 1,767 |
| | | | 63.47% | 29.00% | 4.79% |
| Voting Age | 28,130 | | 18,482 | 7,765 | 1,135 |
| | | | 65.70% | 27.60% | 4.03% |
| **District: 114 Subtotal** | | | | | |
| Total: | 59,867 | | 40,049 | 15,438 | 2,710 |

# Plan Components with Population Detail

| District: 114 | | | | | |
|---|---|---|---|---|---|
| | | | 66.90% | 25.79% | 4.53% |
| Voting Age | 45,872 | | 31,580 | 11,347 | 1,712 |
| | | | 68.84% | 24.74% | 3.73% |
| **District: 115** | | | | | |
| County: Henry GA | | | | | |
| Total: | 60,174 | | 19,931 | 33,296 | 4,741 |
| | | | 33.12% | 55.33% | 7.88% |
| Voting Age | 44,807 | | 16,555 | 23,357 | 3,121 |
| | | | 36.95% | 52.13% | 6.97% |
| **District: 115 Subtotal** | | | | | |
| Total: | 60,174 | | 19,931 | 33,296 | 4,741 |
| | | | 33.12% | 55.33% | 7.88% |
| Voting Age | 44,807 | | 16,555 | 23,357 | 3,121 |
| | | | 36.95% | 52.13% | 6.97% |
| **District: 116** | | | | | |
| County: Clayton GA | | | | | |
| Total: | 4,154 | | 985 | 2,541 | 604 |
| | | | 23.71% | 61.17% | 14.54% |
| Voting Age | 3,320 | | 921 | 1,950 | 411 |
| | | | 27.74% | 58.73% | 12.38% |
| County: Henry GA | | | | | |
| Total: | 55,759 | | 13,314 | 33,925 | 4,273 |
| | | | 23.88% | 60.84% | 7.66% |
| Voting Age | 42,471 | | 11,543 | 24,666 | 2,927 |
| | | | 27.18% | 58.08% | 6.89% |
| **District: 116 Subtotal** | | | | | |
| Total: | 59,913 | | 14,299 | 36,466 | 4,877 |
| | | | 23.87% | 60.86% | 8.14% |
| Voting Age | 45,791 | | 12,464 | 26,616 | 3,338 |
| | | | 27.22% | 58.12% | 7.29% |
| **District: 117** | | | | | |
| County: Henry GA | | | | | |
| Total: | 54,737 | | 27,286 | 22,179 | 3,492 |

# Plan Components with Population Detail

| District: 117 | | | | | |
|---|---|---|---|---|---|
| | | | 49.85% | 40.52% | 6.38% |
| Voting Age | 40,246 | | 21,141 | 15,457 | 2,251 |
| | | | 52.53% | 38.41% | 5.59% |
| **County: Spalding GA** | | | | | |
| Total: | 5,393 | | 3,746 | 1,188 | 285 |
| | | | 69.46% | 22.03% | 5.28% |
| Voting Age | 4,727 | | 3,370 | 1,006 | 197 |
| | | | 71.29% | 21.28% | 4.17% |
| **District: 117 Subtotal** | | | | | |
| Total: | 60,130 | | 31,032 | 23,367 | 3,777 |
| | | | 51.61% | 38.86% | 6.28% |
| Voting Age | 44,973 | | 24,511 | 16,463 | 2,448 |
| | | | 54.50% | 36.61% | 5.44% |
| **District: 118** | | | | | |
| **County: Butts GA** | | | | | |
| Total: | 25,434 | | 16,628 | 7,212 | 803 |
| | | | 65.38% | 28.36% | 3.16% |
| Voting Age | 20,360 | | 13,510 | 5,660 | 559 |
| | | | 66.36% | 27.80% | 2.75% |
| **County: Henry GA** | | | | | |
| Total: | 12,229 | | 8,839 | 2,311 | 630 |
| | | | 72.28% | 18.90% | 5.15% |
| Voting Age | 8,628 | | 6,359 | 1,612 | 366 |
| | | | 73.70% | 18.68% | 4.24% |
| **County: Jasper GA** | | | | | |
| Total: | 11,733 | | 8,639 | 2,282 | 453 |
| | | | 73.63% | 19.45% | 3.86% |
| Voting Age | 8,950 | | 6,754 | 1,664 | 259 |
| | | | 75.46% | 18.59% | 2.89% |
| **County: Putnam GA** | | | | | |
| Total: | 10,591 | | 6,843 | 2,690 | 815 |
| | | | 64.61% | 25.40% | 7.70% |
| Voting Age | 8,404 | | 5,691 | 2,001 | 523 |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | |
|---|---|---|---|---|
| **District: 118** | | | | |
| | | 67.72% | 23.81% | 6.22% |
| **District: 118 Subtotal** | | | | |
| Total: | 59,987 | 40,949 | 14,495 | 2,701 |
| | | 68.26% | 24.16% | 4.50% |
| Voting Age | 46,342 | 32,314 | 10,937 | 1,707 |
| | | 69.73% | 23.60% | 3.68% |
| **District: 119** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 54,736 | 36,582 | 8,054 | 6,575 |
| | | 66.83% | 14.71% | 12.01% |
| Voting Age | 40,949 | 28,615 | 5,601 | 4,189 |
| | | 69.88% | 13.68% | 10.23% |
| **County: Jackson GA** | | | | |
| Total: | 4,211 | 2,840 | 476 | 600 |
| | | 67.44% | 11.30% | 14.25% |
| Voting Age | 3,056 | 2,100 | 334 | 404 |
| | | 68.72% | 10.93% | 13.22% |
| **District: 119 Subtotal** | | | | |
| Total: | 58,947 | 39,422 | 8,530 | 7,175 |
| | | 66.88% | 14.47% | 12.17% |
| Voting Age | 44,005 | 30,715 | 5,935 | 4,593 |
| | | 69.80% | 13.49% | 10.44% |
| **District: 120** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 4,524 | 3,084 | 794 | 413 |
| | | 68.17% | 17.55% | 9.13% |
| Voting Age | 3,397 | 2,369 | 585 | 253 |
| | | 69.74% | 17.22% | 7.45% |
| **County: Clarke GA** | | | | |
| Total: | 30,095 | 19,002 | 6,316 | 2,747 |
| | | 63.14% | 20.99% | 9.13% |
| Voting Age | 25,090 | 16,484 | 4,861 | 1,985 |
| | | 65.70% | 19.37% | 7.91% |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | | |
|---|---|---|---|---|---|
| **District: 120** | | | | | |
| **County: Jackson GA** | | | | | |
| Total: | 15,213 | | 12,057 | 1,258 | 1,302 |
| | | | 79.25% | 8.27% | 8.56% |
| Voting Age | 11,666 | | 9,513 | 903 | 783 |
| | | | 81.54% | 7.74% | 6.71% |
| **County: Oconee GA** | | | | | |
| Total: | 9,150 | | 7,058 | 500 | 502 |
| | | | 77.14% | 5.46% | 5.49% |
| Voting Age | 6,614 | | 5,279 | 330 | 297 |
| | | | 79.82% | 4.99% | 4.49% |
| **District: 120 Subtotal** | | | | | |
| Total: | 58,982 | | 41,201 | 8,868 | 4,964 |
| | | | 69.85% | 15.04% | 8.42% |
| Voting Age | 46,767 | | 33,645 | 6,679 | 3,318 |
| | | | 71.94% | 14.28% | 7.09% |
| **District: 121** | | | | | |
| **County: Clarke GA** | | | | | |
| Total: | 26,478 | | 17,554 | 4,108 | 1,861 |
| | | | 66.30% | 15.51% | 7.03% |
| Voting Age | 22,991 | | 15,812 | 3,124 | 1,487 |
| | | | 68.77% | 13.59% | 6.47% |
| **County: Oconee GA** | | | | | |
| Total: | 32,649 | | 26,828 | 1,780 | 1,845 |
| | | | 82.17% | 5.45% | 5.65% |
| Voting Age | 23,607 | | 19,663 | 1,330 | 1,108 |
| | | | 83.29% | 5.63% | 4.69% |
| **District: 121 Subtotal** | | | | | |
| Total: | 59,127 | | 44,382 | 5,888 | 3,706 |
| | | | 75.06% | 9.96% | 6.27% |
| Voting Age | 46,598 | | 35,475 | 4,454 | 2,595 |
| | | | 76.13% | 9.56% | 5.57% |
| **District: 122** | | | | | |
| **County: Clarke GA** | | | | | |

# Plan Components with Population Detail

| District: 122 | | | | | |
|---|---|---|---|---|---|
| Total: | 59,632 | | 29,300 | 19,281 | 8,216 |
| | | | 49.13% | 32.33% | 13.78% |
| Voting Age | 48,840 | | 26,762 | 13,878 | 5,713 |
| | | | 54.80% | 28.42% | 11.70% |
| **District: 122 Subtotal** | | | | | |
| Total: | 59,632 | | 29,300 | 19,281 | 8,216 |
| | | | 49.13% | 32.33% | 13.78% |
| Voting Age | 48,840 | | 26,762 | 13,878 | 5,713 |
| | | | 54.80% | 28.42% | 11.70% |
| **District: 123** | | | | | |
| **County: Columbia GA** | | | | | |
| Total: | 2,205 | | 1,550 | 478 | 78 |
| | | | 70.29% | 21.68% | 3.54% |
| Voting Age | 1,801 | | 1,279 | 398 | 53 |
| | | | 71.02% | 22.10% | 2.94% |
| **County: Elbert GA** | | | | | |
| Total: | 19,637 | | 12,610 | 5,520 | 996 |
| | | | 64.22% | 28.11% | 5.07% |
| Voting Age | 15,493 | | 10,322 | 4,122 | 660 |
| | | | 66.62% | 26.61% | 4.26% |
| **County: Lincoln GA** | | | | | |
| Total: | 7,690 | | 5,196 | 2,212 | 92 |
| | | | 67.57% | 28.76% | 1.20% |
| Voting Age | 6,270 | | 4,316 | 1,728 | 54 |
| | | | 68.84% | 27.56% | 0.86% |
| **County: Madison GA** | | | | | |
| Total: | 20,185 | | 14,747 | 2,813 | 1,593 |
| | | | 73.06% | 13.94% | 7.89% |
| Voting Age | 15,357 | | 11,624 | 1,988 | 997 |
| | | | 75.69% | 12.95% | 6.49% |
| **County: Wilkes GA** | | | | | |
| Total: | 9,565 | | 4,952 | 3,989 | 399 |
| | | | 51.77% | 41.70% | 4.17% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 123 | | | | |
|---|---|---|---|---|
| Voting Age | 7,651 | 4,154 | 3,071 | 243 |
| | | 54.29% | 40.14% | 3.18% |
| **District: 123 Subtotal** | | | | |
| Total: | 59,282 | 39,055 | 15,012 | 3,158 |
| | | 65.88% | 25.32% | 5.33% |
| Voting Age | 46,572 | 31,695 | 11,307 | 2,007 |
| | | 68.06% | 24.28% | 4.31% |
| **District: 124** | | | | |
| **County: Clarke GA** | | | | |
| Total: | 12,466 | 6,345 | 3,967 | 1,512 |
| | | 50.90% | 31.82% | 12.13% |
| Voting Age | 9,909 | 5,473 | 2,913 | 1,028 |
| | | 55.23% | 29.40% | 10.37% |
| **County: Greene GA** | | | | |
| Total: | 18,915 | 11,126 | 6,027 | 1,289 |
| | | 58.82% | 31.86% | 6.81% |
| Voting Age | 15,358 | 9,675 | 4,470 | 826 |
| | | 63.00% | 29.11% | 5.38% |
| **County: Oglethorpe GA** | | | | |
| Total: | 14,825 | 10,903 | 2,468 | 869 |
| | | 73.54% | 16.65% | 5.86% |
| Voting Age | 11,639 | 8,799 | 1,853 | 531 |
| | | 75.60% | 15.92% | 4.56% |
| **County: Putnam GA** | | | | |
| Total: | 11,456 | 7,473 | 3,011 | 742 |
| | | 65.23% | 26.28% | 6.48% |
| Voting Age | 9,443 | 6,518 | 2,228 | 508 |
| | | 69.02% | 23.59% | 5.38% |
| **County: Taliaferro GA** | | | | |
| Total: | 1,559 | 591 | 876 | 69 |
| | | 37.91% | 56.19% | 4.43% |
| Voting Age | 1,289 | 506 | 722 | 46 |
| | | 39.26% | 56.01% | 3.57% |

# Plan Components with Population Detail

| District: 124 | | | | |
|---|---|---|---|---|
| **District: 124 Subtotal** | | | | |
| Total: | 59,221 | 36,438 | 16,349 | 4,481 |
| | | 61.53% | 27.61% | 7.57% |
| Voting Age | 47,638 | 30,971 | 12,186 | 2,939 |
| | | 65.01% | 25.58% | 6.17% |
| **District: 125** | | | | |
| **County: Columbia GA** | | | | |
| Total: | 55,389 | 32,285 | 14,661 | 5,151 |
| | | 58.29% | 26.47% | 9.30% |
| Voting Age | 40,007 | 24,505 | 9,920 | 3,222 |
| | | 61.25% | 24.80% | 8.05% |
| **County: McDuffie GA** | | | | |
| Total: | 4,748 | 3,797 | 594 | 222 |
| | | 79.97% | 12.51% | 4.68% |
| Voting Age | 3,805 | 3,109 | 456 | 136 |
| | | 81.71% | 11.98% | 3.57% |
| **District: 125 Subtotal** | | | | |
| Total: | 60,137 | 36,082 | 15,255 | 5,373 |
| | | 60.00% | 25.37% | 8.93% |
| Voting Age | 43,812 | 27,614 | 10,376 | 3,358 |
| | | 63.03% | 23.68% | 7.66% |
| **District: 126** | | | | |
| **County: Burke GA** | | | | |
| Total: | 24,596 | 11,941 | 11,430 | 777 |
| | | 48.55% | 46.47% | 3.16% |
| Voting Age | 18,778 | 9,566 | 8,362 | 494 |
| | | 50.94% | 44.53% | 2.63% |
| **County: Jenkins GA** | | | | |
| Total: | 8,674 | 4,611 | 3,638 | 303 |
| | | 53.16% | 41.94% | 3.49% |
| Voting Age | 7,005 | 3,874 | 2,843 | 194 |
| | | 55.30% | 40.59% | 2.77% |
| **County: Richmond GA** | | | | |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 126 | | | | | |
|---|---|---|---|---|---|
| Total: | 25,990 | | 5,855 | 18,384 | 1,071 |
| | | | 22.53% | 70.73% | 4.12% |
| Voting Age | 19,714 | | 4,745 | 13,577 | 752 |
| | | | 24.07% | 68.87% | 3.81% |
| **District: 126 Subtotal** | | | | | |
| Total: | 59,260 | | 22,407 | 33,452 | 2,151 |
| | | | 37.81% | 56.45% | 3.63% |
| Voting Age | 45,497 | | 18,185 | 24,782 | 1,440 |
| | | | 39.97% | 54.47% | 3.17% |
| **District: 127** | | | | | |
| **County: Columbia GA** | | | | | |
| Total: | 39,526 | | 26,659 | 6,235 | 2,468 |
| | | | 67.45% | 15.77% | 6.24% |
| Voting Age | 30,047 | | 21,000 | 4,383 | 1,558 |
| | | | 69.89% | 14.59% | 5.19% |
| **County: Richmond GA** | | | | | |
| Total: | 19,152 | | 12,022 | 5,305 | 808 |
| | | | 62.77% | 27.70% | 4.22% |
| Voting Age | 15,842 | | 10,263 | 4,117 | 632 |
| | | | 64.78% | 25.99% | 3.99% |
| **District: 127 Subtotal** | | | | | |
| Total: | 58,678 | | 38,681 | 11,540 | 3,276 |
| | | | 65.92% | 19.67% | 5.58% |
| Voting Age | 45,889 | | 31,263 | 8,500 | 2,190 |
| | | | 68.13% | 18.52% | 4.77% |
| **District: 128** | | | | | |
| **County: Baldwin GA** | | | | | |
| Total: | 5,158 | | 2,989 | 1,999 | 53 |
| | | | 57.95% | 38.76% | 1.03% |
| Voting Age | 4,087 | | 2,479 | 1,497 | 33 |
| | | | 60.66% | 36.63% | 0.81% |
| **County: Glascock GA** | | | | | |
| Total: | 2,884 | | 2,573 | 226 | 52 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 128 | | | | | |
|---|---|---|---|---|---|
| | | | 89.22% | 7.84% | 1.80% |
| Voting Age | 2,236 | | 2,003 | 167 | 31 |
| | | | 89.58% | 7.47% | 1.39% |
| **County: Hancock GA** | | | | | |
| Total: | 8,735 | | 2,413 | 6,131 | 63 |
| | | | 27.62% | 70.19% | 0.72% |
| Voting Age | 7,487 | | 2,220 | 5,108 | 47 |
| | | | 29.65% | 68.22% | 0.63% |
| **County: McDuffie GA** | | | | | |
| Total: | 16,884 | | 7,620 | 8,451 | 568 |
| | | | 45.13% | 50.05% | 3.36% |
| Voting Age | 12,810 | | 6,250 | 5,969 | 400 |
| | | | 48.79% | 46.60% | 3.12% |
| **County: Warren GA** | | | | | |
| Total: | 5,215 | | 1,974 | 3,128 | 53 |
| | | | 37.85% | 59.98% | 1.02% |
| Voting Age | 4,159 | | 1,716 | 2,360 | 46 |
| | | | 41.26% | 56.74% | 1.11% |
| **County: Washington GA** | | | | | |
| Total: | 19,988 | | 8,412 | 10,969 | 334 |
| | | | 42.09% | 54.88% | 1.67% |
| Voting Age | 15,709 | | 6,944 | 8,333 | 235 |
| | | | 44.20% | 53.05% | 1.50% |
| **District: 128 Subtotal** | | | | | |
| Total: | 58,864 | | 25,981 | 30,904 | 1,123 |
| | | | 44.14% | 52.50% | 1.91% |
| Voting Age | 46,488 | | 21,612 | 23,434 | 792 |
| | | | 46.49% | 50.41% | 1.70% |
| District: 129 | | | | | |
| **County: Richmond GA** | | | | | |
| Total: | 58,829 | | 19,903 | 34,245 | 2,788 |
| | | | 33.83% | 58.21% | 4.74% |
| Voting Age | 46,873 | | 17,419 | 25,717 | 1,996 |

# Plan Components with Population Detail

| District: 129 | | | | | |
|---|---|---|---|---|---|
| | | | 37.16% | 54.87% | 4.26% |
| **District: 129 Subtotal** | | | | | |
| Total: | 58,829 | | 19,903 | 34,245 | 2,788 |
| | | | 33.83% | 58.21% | 4.74% |
| Voting Age | 46,873 | | 17,419 | 25,717 | 1,996 |
| | | | 37.16% | 54.87% | 4.26% |
| **District: 130** | | | | | |
| **County: Richmond GA** | | | | | |
| Total: | 59,203 | | 17,874 | 37,564 | 2,564 |
| | | | 30.19% | 63.45% | 4.33% |
| Voting Age | 44,019 | | 14,854 | 26,372 | 1,697 |
| | | | 33.74% | 59.91% | 3.86% |
| **District: 130 Subtotal** | | | | | |
| Total: | 59,203 | | 17,874 | 37,564 | 2,564 |
| | | | 30.19% | 63.45% | 4.33% |
| Voting Age | 44,019 | | 14,854 | 26,372 | 1,697 |
| | | | 33.74% | 59.91% | 3.86% |
| **District: 131** | | | | | |
| **County: Columbia GA** | | | | | |
| Total: | 58,890 | | 38,617 | 11,142 | 4,161 |
| | | | 65.57% | 18.92% | 7.07% |
| Voting Age | 42,968 | | 29,286 | 7,572 | 2,522 |
| | | | 68.16% | 17.62% | 5.87% |
| **District: 131 Subtotal** | | | | | |
| Total: | 58,890 | | 38,617 | 11,142 | 4,161 |
| | | | 65.57% | 18.92% | 7.07% |
| Voting Age | 42,968 | | 29,286 | 7,572 | 2,522 |
| | | | 68.16% | 17.62% | 5.87% |
| **District: 132** | | | | | |
| **County: Jefferson GA** | | | | | |
| Total: | 15,709 | | 6,834 | 8,208 | 462 |
| | | | 43.50% | 52.25% | 2.94% |
| Voting Age | 12,301 | | 5,536 | 6,324 | 280 |

# Plan Components with Population Detail

| District: 132 | | | | |
|---|---|---|---|---|
| | | 45.00% | 51.41% | 2.28% |
| **County: Richmond GA** | | | | |
| Total: | 43,433 | 12,743 | 24,472 | 4,218 |
| | | 29.34% | 56.34% | 9.71% |
| Voting Age | 34,451 | 11,122 | 18,147 | 3,368 |
| | | 32.28% | 52.67% | 9.78% |
| **District: 132 Subtotal** | | | | |
| Total: | 59,142 | 19,577 | 32,680 | 4,680 |
| | | 33.10% | 55.26% | 7.91% |
| Voting Age | 46,752 | 16,658 | 24,471 | 3,648 |
| | | 35.63% | 52.34% | 7.80% |
| **District: 133** | | | | |
| **County: Baldwin GA** | | | | |
| Total: | 38,641 | 19,443 | 16,986 | 1,086 |
| | | 50.32% | 43.96% | 2.81% |
| Voting Age | 31,645 | 16,898 | 13,018 | 802 |
| | | 53.40% | 41.14% | 2.53% |
| **County: Jones GA** | | | | |
| Total: | 20,561 | 13,919 | 5,827 | 348 |
| | | 67.70% | 28.34% | 1.69% |
| Voting Age | 15,577 | 10,676 | 4,340 | 211 |
| | | 68.54% | 27.86% | 1.35% |
| **District: 133 Subtotal** | | | | |
| Total: | 59,202 | 33,362 | 22,813 | 1,434 |
| | | 56.35% | 38.53% | 2.42% |
| Voting Age | 47,222 | 27,574 | 17,358 | 1,013 |
| | | 58.39% | 36.76% | 2.15% |
| **District: 134** | | | | |
| **County: Lamar GA** | | | | |
| Total: | 5,026 | 4,209 | 523 | 127 |
| | | 83.74% | 10.41% | 2.53% |
| Voting Age | 3,864 | 3,282 | 375 | 90 |
| | | 84.94% | 9.70% | 2.33% |

## Plan Components with Population Detail

ga_house_HB1EX

| District: 134 | | | | | |
|---|---|---|---|---|---|
| **County: Monroe GA** | | | | | |
| Total: | 9,272 | | 7,464 | 1,222 | 288 |
| | | | 80.50% | 13.18% | 3.11% |
| Voting Age | 7,126 | | 5,819 | 905 | 189 |
| | | | 81.66% | 12.70% | 2.65% |
| **County: Spalding GA** | | | | | |
| Total: | 45,098 | | 22,019 | 19,689 | 2,193 |
| | | | 48.82% | 43.66% | 4.86% |
| Voting Age | 34,120 | | 17,922 | 13,863 | 1,408 |
| | | | 52.53% | 40.63% | 4.13% |
| **District: 134 Subtotal** | | | | | |
| Total: | 59,396 | | 33,692 | 21,434 | 2,608 |
| | | | 56.72% | 36.09% | 4.39% |
| Voting Age | 45,110 | | 27,023 | 15,143 | 1,687 |
| | | | 59.90% | 33.57% | 3.74% |
| **District: 135** | | | | | |
| **County: Lamar GA** | | | | | |
| Total: | 13,474 | | 8,135 | 4,697 | 348 |
| | | | 60.38% | 34.86% | 2.58% |
| Voting Age | 10,677 | | 6,570 | 3,642 | 233 |
| | | | 61.53% | 34.11% | 2.18% |
| **County: Pike GA** | | | | | |
| Total: | 18,889 | | 16,313 | 1,613 | 348 |
| | | | 86.36% | 8.54% | 1.84% |
| Voting Age | 14,337 | | 12,422 | 1,254 | 207 |
| | | | 86.64% | 8.75% | 1.44% |
| **County: Upson GA** | | | | | |
| Total: | 27,700 | | 18,009 | 8,324 | 633 |
| | | | 65.01% | 30.05% | 2.29% |
| Voting Age | 21,711 | | 14,548 | 6,202 | 411 |
| | | | 67.01% | 28.57% | 1.89% |
| **District: 135 Subtotal** | | | | | |
| Total: | 60,063 | | 42,457 | 14,634 | 1,329 |

# Plan Components with Population Detail

| | | | | | |
|---|---|---|---|---|---|
| **District: 135** | | | | | |
| | | | 70.69% | 24.36% | 2.21% |
| Voting Age | 46,725 | | 33,540 | 11,098 | 851 |
| | | | 71.78% | 23.75% | 1.82% |
| **District: 136** | | | | | |
| **County: Coweta GA** | | | | | |
| Total: | 28,003 | | 22,475 | 3,113 | 1,302 |
| | | | 80.26% | 11.12% | 4.65% |
| Voting Age | 21,121 | | 17,224 | 2,283 | 841 |
| | | | 81.55% | 10.81% | 3.98% |
| **County: Meriwether GA** | | | | | |
| Total: | 13,382 | | 7,859 | 4,842 | 351 |
| | | | 58.73% | 36.18% | 2.62% |
| Voting Age | 10,832 | | 6,517 | 3,828 | 225 |
| | | | 60.16% | 35.34% | 2.08% |
| **County: Troup GA** | | | | | |
| Total: | 17,913 | | 6,525 | 9,575 | 956 |
| | | | 36.43% | 53.45% | 5.34% |
| Voting Age | 13,414 | | 5,249 | 6,894 | 586 |
| | | | 39.13% | 51.39% | 4.37% |
| **District: 136 Subtotal** | | | | | |
| Total: | 59,298 | | 36,859 | 17,530 | 2,609 |
| | | | 62.16% | 29.56% | 4.40% |
| Voting Age | 45,367 | | 28,990 | 13,005 | 1,652 |
| | | | 63.90% | 28.67% | 3.64% |
| **District: 137** | | | | | |
| **County: Meriwether GA** | | | | | |
| Total: | 7,231 | | 4,225 | 2,705 | 124 |
| | | | 58.43% | 37.41% | 1.71% |
| Voting Age | 5,694 | | 3,477 | 2,017 | 74 |
| | | | 61.06% | 35.42% | 1.30% |
| **County: Muscogee GA** | | | | | |
| Total: | 30,443 | | 8,127 | 19,637 | 2,052 |
| | | | 26.70% | 64.50% | 6.74% |

# Plan Components with Population Detail

| District: 137 | | | | | |
|---|---|---|---|---|---|
| | Voting Age | 22,797 | 6,590 | 14,291 | 1,418 |
| | | | 28.91% | 62.69% | 6.22% |
| **County: Talbot GA** | | | | | |
| | Total: | 5,733 | 2,427 | 3,145 | 112 |
| | | | 42.33% | 54.86% | 1.95% |
| | Voting Age | 4,783 | 2,129 | 2,537 | 56 |
| | | | 44.51% | 53.04% | 1.17% |
| **County: Troup GA** | | | | | |
| | Total: | 16,144 | 7,912 | 6,765 | 789 |
| | | | 49.01% | 41.90% | 4.89% |
| | Voting Age | 12,084 | 6,321 | 4,802 | 485 |
| | | | 52.31% | 39.74% | 4.01% |
| **District: 137 Subtotal** | | | | | |
| | Total: | 59,551 | 22,691 | 32,252 | 3,077 |
| | | | 38.10% | 54.16% | 5.17% |
| | Voting Age | 45,358 | 18,517 | 23,647 | 2,033 |
| | | | 40.82% | 52.13% | 4.48% |
| **District: 138** | | | | | |
| **County: Harris GA** | | | | | |
| | Total: | 21,634 | 16,205 | 3,615 | 825 |
| | | | 74.91% | 16.71% | 3.81% |
| | Voting Age | 16,816 | 12,820 | 2,768 | 507 |
| | | | 76.24% | 16.46% | 3.01% |
| **County: Muscogee GA** | | | | | |
| | Total: | 12,190 | 8,766 | 1,636 | 741 |
| | | | 71.91% | 13.42% | 6.08% |
| | Voting Age | 9,628 | 7,117 | 1,178 | 491 |
| | | | 73.92% | 12.24% | 5.10% |
| **County: Troup GA** | | | | | |
| | Total: | 25,088 | 16,437 | 6,821 | 852 |
| | | | 65.52% | 27.19% | 3.40% |
| | Voting Age | 19,240 | 13,113 | 4,878 | 516 |
| | | | 68.15% | 25.35% | 2.68% |

# Plan Components with Population Detail

| District: 138 | | | | | |
|---|---|---|---|---|---|
| **District: 138 Subtotal** | | | | | |
| Total: | 58,912 | | 41,408 | 12,072 | 2,418 |
| | | | 70.29% | 20.49% | 4.10% |
| Voting Age | 45,684 | | 33,050 | 8,824 | 1,514 |
| | | | 72.34% | 19.32% | 3.31% |
| **District: 139** | | | | | |
| **County: Harris GA** | | | | | |
| Total: | 13,034 | | 9,720 | 2,127 | 592 |
| | | | 74.57% | 16.32% | 4.54% |
| Voting Age | 9,983 | | 7,478 | 1,663 | 401 |
| | | | 74.91% | 16.66% | 4.02% |
| **County: Muscogee GA** | | | | | |
| Total: | 45,976 | | 27,778 | 10,719 | 3,681 |
| | | | 60.42% | 23.31% | 8.01% |
| Voting Age | 35,539 | | 22,654 | 7,564 | 2,495 |
| | | | 63.74% | 21.28% | 7.02% |
| **District: 139 Subtotal** | | | | | |
| Total: | 59,010 | | 37,498 | 12,846 | 4,273 |
| | | | 63.55% | 21.77% | 7.24% |
| Voting Age | 45,522 | | 30,132 | 9,227 | 2,896 |
| | | | 66.19% | 20.27% | 6.36% |
| **District: 140** | | | | | |
| **County: Muscogee GA** | | | | | |
| Total: | 59,294 | | 17,055 | 35,460 | 5,358 |
| | | | 28.76% | 59.80% | 9.04% |
| Voting Age | 44,411 | | 14,080 | 25,596 | 3,563 |
| | | | 31.70% | 57.63% | 8.02% |
| **District: 140 Subtotal** | | | | | |
| Total: | 59,294 | | 17,055 | 35,460 | 5,358 |
| | | | 28.76% | 59.80% | 9.04% |
| Voting Age | 44,411 | | 14,080 | 25,596 | 3,563 |
| | | | 31.70% | 57.63% | 8.02% |
| **District: 141** | | | | | |

# Plan Components with Population Detail

**District: 141**

**County: Muscogee GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,019 | | 17,357 | 34,760 | 4,681 |
| | | | 29.41% | 58.90% | 7.93% |
| Voting Age | 44,677 | | 14,194 | 25,672 | 2,927 |
| | | | 31.77% | 57.46% | 6.55% |

**District: 141 Subtotal**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,019 | | 17,357 | 34,760 | 4,681 |
| | | | 29.41% | 58.90% | 7.93% |
| Voting Age | 44,677 | | 14,194 | 25,672 | 2,927 |
| | | | 31.77% | 57.46% | 6.55% |

**District: 142**

**County: Bibb GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,608 | | 18,346 | 37,615 | 2,523 |
| | | | 30.78% | 63.10% | 4.23% |
| Voting Age | 44,584 | | 15,516 | 26,536 | 1,651 |
| | | | 34.80% | 59.52% | 3.70% |

**District: 142 Subtotal**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,608 | | 18,346 | 37,615 | 2,523 |
| | | | 30.78% | 63.10% | 4.23% |
| Voting Age | 44,584 | | 15,516 | 26,536 | 1,651 |
| | | | 34.80% | 59.52% | 3.70% |

**District: 143**

**County: Bibb GA**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,469 | | 17,296 | 38,045 | 2,896 |
| | | | 29.08% | 63.97% | 4.87% |
| Voting Age | 46,390 | | 14,977 | 28,201 | 2,167 |
| | | | 32.28% | 60.79% | 4.67% |

**District: 143 Subtotal**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 59,469 | | 17,296 | 38,045 | 2,896 |
| | | | 29.08% | 63.97% | 4.87% |
| Voting Age | 46,390 | | 14,977 | 28,201 | 2,167 |
| | | | 32.28% | 60.79% | 4.67% |

**District: 144**

**Maptitude**
For Redistricting

# Plan Components with Population Detail

| District: 144 | | | | | |
|---|---|---|---|---|---|
| **County: Bibb GA** | | | | | |
| Total: | 33,948 | | 18,233 | 12,083 | 1,189 |
| | | | 53.71% | 35.59% | 3.50% |
| Voting Age | 26,547 | | 15,183 | 8,662 | 824 |
| | | | 57.19% | 32.63% | 3.10% |
| **County: Jones GA** | | | | | |
| Total: | 7,786 | | 6,155 | 1,287 | 128 |
| | | | 79.05% | 16.53% | 1.64% |
| Voting Age | 5,998 | | 4,752 | 1,001 | 91 |
| | | | 79.23% | 16.69% | 1.52% |
| **County: Monroe GA** | | | | | |
| Total: | 17,498 | | 11,636 | 4,949 | 406 |
| | | | 66.50% | 28.28% | 2.32% |
| Voting Age | 13,825 | | 9,256 | 3,935 | 268 |
| | | | 66.95% | 28.46% | 1.94% |
| **District: 144 Subtotal** | | | | | |
| Total: | 59,232 | | 36,024 | 18,319 | 1,723 |
| | | | 60.82% | 30.93% | 2.91% |
| Voting Age | 46,370 | | 29,191 | 13,598 | 1,183 |
| | | | 62.95% | 29.32% | 2.55% |
| District: 145 | | | | | |
| **County: Bibb GA** | | | | | |
| Total: | 4,321 | | 2,912 | 1,122 | 129 |
| | | | 67.39% | 25.97% | 2.99% |
| Voting Age | 3,381 | | 2,303 | 871 | 92 |
| | | | 68.12% | 25.76% | 2.72% |
| **County: Crawford GA** | | | | | |
| Total: | 12,130 | | 8,866 | 2,455 | 415 |
| | | | 73.09% | 20.24% | 3.42% |
| Voting Age | 9,606 | | 7,079 | 1,938 | 287 |
| | | | 73.69% | 20.17% | 2.99% |
| **County: Houston GA** | | | | | |
| Total: | 28,132 | | 8,924 | 15,749 | 2,784 |

# Plan Components with Population Detail

ga_house_HB1EX

| | | | | | |
|---|---|---|---|---|---|
| **District: 145** | | | | | |
| | | | 31.72% | 55.98% | 9.90% |
| Voting Age | 20,686 | | 7,471 | 10,838 | 1,774 |
| | | | 36.12% | 52.39% | 8.58% |
| **County: Monroe GA** | | | | | |
| Total: | 1,187 | | 854 | 273 | 20 |
| | | | 71.95% | 23.00% | 1.68% |
| Voting Age | 962 | | 696 | 228 | 7 |
| | | | 72.35% | 23.70% | 0.73% |
| **County: Peach GA** | | | | | |
| Total: | 14,093 | | 9,360 | 3,312 | 856 |
| | | | 66.42% | 23.50% | 6.07% |
| Voting Age | 11,209 | | 7,721 | 2,478 | 563 |
| | | | 68.88% | 22.11% | 5.02% |
| **District: 145 Subtotal** | | | | | |
| Total: | 59,863 | | 30,916 | 22,911 | 4,204 |
| | | | 51.64% | 38.27% | 7.02% |
| Voting Age | 45,844 | | 25,270 | 16,353 | 2,723 |
| | | | 55.12% | 35.67% | 5.94% |
| **District: 146** | | | | | |
| **County: Houston GA** | | | | | |
| Total: | 60,203 | | 35,710 | 17,690 | 3,409 |
| | | | 59.32% | 29.38% | 5.66% |
| Voting Age | 44,589 | | 27,576 | 12,312 | 2,110 |
| | | | 61.84% | 27.61% | 4.73% |
| **District: 146 Subtotal** | | | | | |
| Total: | 60,203 | | 35,710 | 17,690 | 3,409 |
| | | | 59.32% | 29.38% | 5.66% |
| Voting Age | 44,589 | | 27,576 | 12,312 | 2,110 |
| | | | 61.84% | 27.61% | 4.73% |
| **District: 147** | | | | | |
| **County: Houston GA** | | | | | |
| Total: | 59,178 | | 30,739 | 19,086 | 4,911 |
| | | | 51.94% | 32.25% | 8.30% |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

ga_house_HB1EX

| District: 147 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 44,902 | | 24,842 | 13,526 | 3,218 |
| | | | 55.32% | 30.12% | 7.17% |
| **District: 147 Subtotal** | | | | | |
| Total: | 59,178 | | 30,739 | 19,086 | 4,911 |
| | | | 51.94% | 32.25% | 8.30% |
| Voting Age | 44,902 | | 24,842 | 13,526 | 3,218 |
| | | | 55.32% | 30.12% | 7.17% |
| **District: 148** | | | | | |
| **County: Ben Hill GA** | | | | | |
| Total: | 5,115 | | 3,145 | 1,601 | 262 |
| | | | 61.49% | 31.30% | 5.12% |
| Voting Age | 3,873 | | 2,557 | 1,069 | 163 |
| | | | 66.02% | 27.60% | 4.21% |
| **County: Crisp GA** | | | | | |
| Total: | 20,128 | | 9,892 | 9,194 | 634 |
| | | | 49.15% | 45.68% | 3.15% |
| Voting Age | 15,570 | | 8,248 | 6,603 | 414 |
| | | | 52.97% | 42.41% | 2.66% |
| **County: Houston GA** | | | | | |
| Total: | 16,120 | | 10,838 | 3,995 | 703 |
| | | | 67.23% | 24.78% | 4.36% |
| Voting Age | 11,941 | | 8,129 | 2,929 | 428 |
| | | | 68.08% | 24.53% | 3.58% |
| **County: Pulaski GA** | | | | | |
| Total: | 9,855 | | 6,022 | 3,250 | 327 |
| | | | 61.11% | 32.98% | 3.32% |
| Voting Age | 8,012 | | 5,027 | 2,564 | 224 |
| | | | 62.74% | 32.00% | 2.80% |
| **County: Wilcox GA** | | | | | |
| Total: | 8,766 | | 5,185 | 3,161 | 272 |
| | | | 59.15% | 36.06% | 3.10% |
| Voting Age | 7,218 | | 4,215 | 2,693 | 209 |
| | | | 58.40% | 37.31% | 2.90% |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

| District: 148 | | | | |
|---|---|---|---|---|
| **District: 148 Subtotal** | | | | |
| Total: | 59,984 | 35,082 | 21,201 | 2,198 |
| | | 58.49% | 35.34% | 3.66% |
| Voting Age | 46,614 | 28,176 | 15,858 | 1,438 |
| | | 60.45% | 34.02% | 3.08% |
| **District: 149** | | | | |
| **County: Bleckley GA** | | | | |
| Total: | 12,583 | 8,867 | 2,951 | 469 |
| | | 70.47% | 23.45% | 3.73% |
| Voting Age | 9,613 | 7,032 | 2,036 | 311 |
| | | 73.15% | 21.18% | 3.24% |
| **County: Dodge GA** | | | | |
| Total: | 19,925 | 12,865 | 6,148 | 620 |
| | | 64.57% | 30.86% | 3.11% |
| Voting Age | 15,709 | 10,360 | 4,725 | 406 |
| | | 65.95% | 30.08% | 2.58% |
| **County: Telfair GA** | | | | |
| Total: | 9,486 | 4,015 | 3,833 | 1,850 |
| | | 42.33% | 40.41% | 19.50% |
| Voting Age | 7,884 | 3,266 | 3,114 | 1,716 |
| | | 41.43% | 39.50% | 21.77% |
| **County: Twiggs GA** | | | | |
| Total: | 8,022 | 4,487 | 3,226 | 124 |
| | | 55.93% | 40.21% | 1.55% |
| Voting Age | 6,589 | 3,733 | 2,627 | 79 |
| | | 56.66% | 39.87% | 1.20% |
| **County: Wilkinson GA** | | | | |
| Total: | 8,877 | 5,110 | 3,330 | 239 |
| | | 57.56% | 37.51% | 2.69% |
| Voting Age | 7,026 | 4,165 | 2,549 | 152 |
| | | 59.28% | 36.28% | 2.16% |
| **District: 149 Subtotal** | | | | |
| Total: | 58,893 | 35,344 | 19,488 | 3,302 |

## Plan Components with Population Detail

| District: 149 | | | | | |
|---|---|---|---|---|---|
| | | | 60.01% | 33.09% | 5.61% |
| Voting Age | 46,821 | | 28,556 | 15,051 | 2,664 |
| | | | 60.99% | 32.15% | 5.69% |

| District: 150 | | | | | |
|---|---|---|---|---|---|
| **County: Dooly GA** | | | | | |
| Total: | 11,208 | | 4,611 | 5,652 | 797 |
| | | | 41.14% | 50.43% | 7.11% |
| Voting Age | 9,187 | | 4,029 | 4,526 | 493 |
| | | | 43.86% | 49.27% | 5.37% |
| **County: Macon GA** | | | | | |
| Total: | 12,082 | | 4,078 | 7,296 | 472 |
| | | | 33.75% | 60.39% | 3.91% |
| Voting Age | 9,938 | | 3,379 | 6,021 | 322 |
| | | | 34.00% | 60.59% | 3.24% |
| **County: Peach GA** | | | | | |
| Total: | 13,888 | | 2,759 | 9,333 | 1,691 |
| | | | 19.87% | 67.20% | 12.18% |
| Voting Age | 10,902 | | 2,350 | 7,242 | 1,225 |
| | | | 21.56% | 66.43% | 11.24% |
| **County: Sumter GA** | | | | | |
| Total: | 14,282 | | 5,400 | 7,237 | 1,158 |
| | | | 37.81% | 50.67% | 8.11% |
| Voting Age | 10,903 | | 4,582 | 5,178 | 738 |
| | | | 42.03% | 47.49% | 6.77% |
| **County: Taylor GA** | | | | | |
| Total: | 7,816 | | 4,584 | 2,946 | 168 |
| | | | 58.65% | 37.69% | 2.15% |
| Voting Age | 6,120 | | 3,686 | 2,235 | 107 |
| | | | 60.23% | 36.52% | 1.75% |
| **District: 150 Subtotal** | | | | | |
| Total: | 59,276 | | 21,432 | 32,464 | 4,286 |
| | | | 36.16% | 54.77% | 7.23% |
| Voting Age | 47,050 | | 18,026 | 25,202 | 2,885 |

# Plan Components with Population Detail

| District: 150 | | | | | |
|---|---|---|---|---|---|
| | | | 38.31% | 53.56% | 6.13% |

| **District: 151** | | | | | |
|---|---|---|---|---|---|
| **County: Chattahoochee GA** | | | | | |
| Total: | 9,565 | | 5,403 | 1,825 | 1,610 |
| | | | 56.49% | 19.08% | 16.83% |
| Voting Age | 7,199 | | 4,212 | 1,287 | 1,160 |
| | | | 58.51% | 17.88% | 16.11% |
| **County: Dougherty GA** | | | | | |
| Total: | 6,268 | | 2,118 | 3,885 | 98 |
| | | | 33.79% | 61.98% | 1.56% |
| Voting Age | 4,791 | | 1,775 | 2,835 | 59 |
| | | | 37.05% | 59.17% | 1.23% |
| **County: Marion GA** | | | | | |
| Total: | 7,498 | | 4,486 | 2,223 | 560 |
| | | | 59.83% | 29.65% | 7.47% |
| Voting Age | 5,854 | | 3,643 | 1,687 | 337 |
| | | | 62.23% | 28.82% | 5.76% |
| **County: Schley GA** | | | | | |
| Total: | 4,547 | | 3,357 | 933 | 175 |
| | | | 73.83% | 20.52% | 3.85% |
| Voting Age | 3,328 | | 2,520 | 644 | 103 |
| | | | 75.72% | 19.35% | 3.09% |
| **County: Stewart GA** | | | | | |
| Total: | 5,314 | | 1,338 | 2,538 | 1,217 |
| | | | 25.18% | 47.76% | 22.90% |
| Voting Age | 4,617 | | 1,161 | 2,048 | 1,196 |
| | | | 25.15% | 44.36% | 25.90% |
| **County: Sumter GA** | | | | | |
| Total: | 15,334 | | 6,128 | 8,309 | 612 |
| | | | 39.96% | 54.19% | 3.99% |
| Voting Age | 12,133 | | 5,218 | 6,301 | 409 |
| | | | 43.01% | 51.93% | 3.37% |
| **County: Terrell GA** | | | | | |

# Plan Components with Population Detail

ga_house_HB1EX

## District: 151

|  |  |  |  |  |
|---|---|---|---|---|
| Total: | 9,185 | 3,189 | 5,707 | 177 |
|  |  | 34.72% | 62.13% | 1.93% |
| Voting Age | 7,204 | 2,709 | 4,274 | 121 |
|  |  | 37.60% | 59.33% | 1.68% |

### County: Webster GA

|  |  |  |  |  |
|---|---|---|---|---|
| Total: | 2,348 | 1,136 | 1,107 | 59 |
|  |  | 48.38% | 47.15% | 2.51% |
| Voting Age | 1,847 | 931 | 844 | 36 |
|  |  | 50.41% | 45.70% | 1.95% |

### District: 151 Subtotal

|  |  |  |  |  |
|---|---|---|---|---|
| Total: | 60,059 | 27,155 | 26,527 | 4,508 |
|  |  | 45.21% | 44.17% | 7.51% |
| Voting Age | 46,973 | 22,169 | 19,920 | 3,421 |
|  |  | 47.20% | 42.41% | 7.28% |

## District: 152

### County: Dougherty GA

|  |  |  |  |  |
|---|---|---|---|---|
| Total: | 6,187 | 2,574 | 3,082 | 376 |
|  |  | 41.60% | 49.81% | 6.08% |
| Voting Age | 4,906 | 2,169 | 2,382 | 230 |
|  |  | 44.21% | 48.55% | 4.69% |

### County: Lee GA

|  |  |  |  |  |
|---|---|---|---|---|
| Total: | 33,163 | 22,758 | 7,755 | 953 |
|  |  | 68.62% | 23.38% | 2.87% |
| Voting Age | 24,676 | 17,356 | 5,503 | 603 |
|  |  | 70.34% | 22.30% | 2.44% |

### County: Worth GA

|  |  |  |  |  |
|---|---|---|---|---|
| Total: | 20,784 | 14,427 | 5,517 | 381 |
|  |  | 69.41% | 26.54% | 1.83% |
| Voting Age | 16,444 | 11,747 | 4,108 | 244 |
|  |  | 71.44% | 24.98% | 1.48% |

### District: 152 Subtotal

|  |  |  |  |  |
|---|---|---|---|---|
| Total: | 60,134 | 39,759 | 16,354 | 1,710 |
|  |  | 66.12% | 27.20% | 2.84% |

## Plan Components with Population Detail

| District: 152 | | | | |
|---|---|---|---|---|
| Voting Age | 46,026 | 31,272 | 11,993 | 1,077 |
| | | 67.94% | 26.06% | 2.34% |
| **District: 153** | | | | |
| **County: Dougherty GA** | | | | |
| Total: | 59,299 | 14,458 | 42,183 | 1,735 |
| | | 24.38% | 71.14% | 2.93% |
| Voting Age | 45,692 | 12,637 | 31,047 | 1,164 |
| | | 27.66% | 67.95% | 2.55% |
| **District: 153 Subtotal** | | | | |
| Total: | 59,299 | 14,458 | 42,183 | 1,735 |
| | | 24.38% | 71.14% | 2.93% |
| Voting Age | 45,692 | 12,637 | 31,047 | 1,164 |
| | | 27.66% | 67.95% | 2.55% |
| **District: 154** | | | | |
| **County: Baker GA** | | | | |
| Total: | 2,876 | 1,514 | 1,178 | 143 |
| | | 52.64% | 40.96% | 4.97% |
| Voting Age | 2,275 | 1,235 | 932 | 77 |
| | | 54.29% | 40.97% | 3.38% |
| **County: Calhoun GA** | | | | |
| Total: | 5,573 | 1,766 | 3,629 | 149 |
| | | 31.69% | 65.12% | 2.67% |
| Voting Age | 4,687 | 1,567 | 2,998 | 90 |
| | | 33.43% | 63.96% | 1.92% |
| **County: Clay GA** | | | | |
| Total: | 2,848 | 1,143 | 1,634 | 41 |
| | | 40.13% | 57.37% | 1.44% |
| Voting Age | 2,246 | 973 | 1,231 | 19 |
| | | 43.32% | 54.81% | 0.85% |
| **County: Dougherty GA** | | | | |
| Total: | 14,036 | 1,481 | 12,307 | 204 |
| | | 10.55% | 87.68% | 1.45% |
| Voting Age | 10,877 | 1,328 | 9,367 | 138 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 154 | | | | | |
|---|---|---|---|---|---|
| | | | 12.21% | 86.12% | 1.27% |
| **County: Early GA** | | | | | |
| Total: | 10,854 | | 4,813 | 5,688 | 186 |
| | | | 44.34% | 52.40% | 1.71% |
| Voting Age | 8,315 | | 3,985 | 4,075 | 113 |
| | | | 47.93% | 49.01% | 1.36% |
| **County: Miller GA** | | | | | |
| Total: | 6,000 | | 3,949 | 1,831 | 136 |
| | | | 65.82% | 30.52% | 2.27% |
| Voting Age | 4,749 | | 3,239 | 1,358 | 92 |
| | | | 68.20% | 28.60% | 1.94% |
| **County: Quitman GA** | | | | | |
| Total: | 2,235 | | 1,190 | 965 | 31 |
| | | | 53.24% | 43.18% | 1.39% |
| Voting Age | 1,870 | | 1,037 | 765 | 18 |
| | | | 55.45% | 40.91% | 0.96% |
| **County: Randolph GA** | | | | | |
| Total: | 6,425 | | 2,250 | 3,947 | 143 |
| | | | 35.02% | 61.43% | 2.23% |
| Voting Age | 4,977 | | 1,922 | 2,913 | 82 |
| | | | 38.62% | 58.53% | 1.65% |
| **County: Seminole GA** | | | | | |
| Total: | 9,147 | | 5,617 | 3,093 | 228 |
| | | | 61.41% | 33.81% | 2.49% |
| Voting Age | 7,277 | | 4,681 | 2,275 | 160 |
| | | | 64.33% | 31.26% | 2.20% |
| **District: 154 Subtotal** | | | | | |
| Total: | 59,994 | | 23,723 | 34,272 | 1,261 |
| | | | 39.54% | 57.13% | 2.10% |
| Voting Age | 47,273 | | 19,967 | 25,914 | 789 |
| | | | 42.24% | 54.82% | 1.67% |
| **District: 155** | | | | | |
| **County: Johnson GA** | | | | | |

## Plan Components with Population Detail

| District: 155 | | | | | |
|---|---|---|---|---|---|
| | Total: | 9,189 | 5,800 | 3,124 | 117 |
| | | | 63.12% | 34.00% | 1.27% |
| | Voting Age | 7,474 | 4,790 | 2,513 | 82 |
| | | | 64.09% | 33.62% | 1.10% |
| **County: Laurens GA** | | | | | |
| | Total: | 49,570 | 27,881 | 19,132 | 1,424 |
| | | | 56.25% | 38.60% | 2.87% |
| | Voting Age | 37,734 | 22,229 | 13,695 | 923 |
| | | | 58.91% | 36.29% | 2.45% |
| **District: 155 Subtotal** | | | | | |
| | Total: | 58,759 | 33,681 | 22,256 | 1,541 |
| | | | 57.32% | 37.88% | 2.62% |
| | Voting Age | 45,208 | 27,019 | 16,208 | 1,005 |
| | | | 59.77% | 35.85% | 2.22% |
| **District: 156** | | | | | |
| **County: Ben Hill GA** | | | | | |
| | Total: | 12,079 | 6,074 | 4,936 | 792 |
| | | | 50.29% | 40.86% | 6.56% |
| | Voting Age | 9,292 | 4,902 | 3,676 | 490 |
| | | | 52.76% | 39.56% | 5.27% |
| **County: Montgomery GA** | | | | | |
| | Total: | 8,610 | 5,665 | 2,224 | 571 |
| | | | 65.80% | 25.83% | 6.63% |
| | Voting Age | 6,792 | 4,527 | 1,781 | 377 |
| | | | 66.65% | 26.22% | 5.55% |
| **County: Tattnall GA** | | | | | |
| | Total: | 1,263 | 909 | 168 | 157 |
| | | | 71.97% | 13.30% | 12.43% |
| | Voting Age | 999 | 747 | 129 | 96 |
| | | | 74.77% | 12.91% | 9.61% |
| **County: Telfair GA** | | | | | |
| | Total: | 2,991 | 1,955 | 921 | 78 |
| | | | 65.36% | 30.79% | 2.61% |

# Plan Components with Population Detail

ga_house_HB1EX

| **District: 156** | | | | |
|---|---|---|---|---|
| Voting Age | 2,306 | 1,536 | 692 | 41 |
| | | 66.61% | 30.01% | 1.78% |
| **County: Toombs GA** | | | | |
| Total: | 27,030 | 16,007 | 7,402 | 3,044 |
| | | 59.22% | 27.38% | 11.26% |
| Voting Age | 20,261 | 12,810 | 5,036 | 1,978 |
| | | 63.22% | 24.86% | 9.76% |
| **County: Wheeler GA** | | | | |
| Total: | 7,471 | 4,157 | 2,949 | 272 |
| | | 55.64% | 39.47% | 3.64% |
| Voting Age | 6,217 | 3,418 | 2,561 | 174 |
| | | 54.98% | 41.19% | 2.80% |
| **District: 156 Subtotal** | | | | |
| Total: | 59,444 | 34,767 | 18,600 | 4,914 |
| | | 58.49% | 31.29% | 8.27% |
| Voting Age | 45,867 | 27,940 | 13,875 | 3,156 |
| | | 60.92% | 30.25% | 6.88% |
| **District: 157** | | | | |
| **County: Appling GA** | | | | |
| Total: | 12,825 | 8,154 | 3,189 | 1,277 |
| | | 63.58% | 24.87% | 9.96% |
| Voting Age | 9,673 | 6,474 | 2,257 | 775 |
| | | 66.93% | 23.33% | 8.01% |
| **County: Evans GA** | | | | |
| Total: | 10,774 | 6,038 | 3,273 | 1,237 |
| | | 56.04% | 30.38% | 11.48% |
| Voting Age | 8,127 | 4,826 | 2,410 | 731 |
| | | 59.38% | 29.65% | 8.99% |
| **County: Jeff Davis GA** | | | | |
| Total: | 14,779 | 9,950 | 2,493 | 2,047 |
| | | 67.33% | 16.87% | 13.85% |
| Voting Age | 10,856 | 7,643 | 1,752 | 1,233 |
| | | 70.40% | 16.14% | 11.36% |

# Plan Components with Population Detail

| District: 157 | | | | | |
|---|---|---|---|---|---|
| **County: Tattnall GA** | | | | | |
| Total: | 21,579 | | 12,916 | 6,163 | 2,146 |
| | | | 59.85% | 28.56% | 9.94% |
| Voting Age | 16,655 | | 10,273 | 4,757 | 1,323 |
| | | | 61.68% | 28.56% | 7.94% |
| **District: 157 Subtotal** | | | | | |
| Total: | 59,957 | | 37,058 | 15,118 | 6,707 |
| | | | 61.81% | 25.21% | 11.19% |
| Voting Age | 45,311 | | 29,216 | 11,176 | 4,062 |
| | | | 64.48% | 24.67% | 8.96% |
| **District: 158** | | | | | |
| **County: Bulloch GA** | | | | | |
| Total: | 19,285 | | 10,783 | 7,179 | 790 |
| | | | 55.91% | 37.23% | 4.10% |
| Voting Age | 15,054 | | 8,820 | 5,282 | 535 |
| | | | 58.59% | 35.09% | 3.55% |
| **County: Candler GA** | | | | | |
| Total: | 10,981 | | 6,567 | 2,807 | 1,378 |
| | | | 59.80% | 25.56% | 12.55% |
| Voting Age | 8,241 | | 5,229 | 2,009 | 835 |
| | | | 63.45% | 24.38% | 10.13% |
| **County: Emanuel GA** | | | | | |
| Total: | 22,768 | | 13,815 | 7,556 | 993 |
| | | | 60.68% | 33.19% | 4.36% |
| Voting Age | 17,320 | | 11,013 | 5,404 | 589 |
| | | | 63.59% | 31.20% | 3.40% |
| **County: Treutlen GA** | | | | | |
| Total: | 6,406 | | 4,065 | 2,114 | 170 |
| | | | 63.46% | 33.00% | 2.65% |
| Voting Age | 4,934 | | 3,272 | 1,514 | 98 |
| | | | 66.32% | 30.69% | 1.99% |
| **District: 158 Subtotal** | | | | | |
| Total: | 59,440 | | 35,230 | 19,656 | 3,331 |

# Plan Components with Population Detail

| District: 158 | | | | | |
|---|---|---|---|---|---|
| | | | 59.27% | 33.07% | 5.60% |
| Voting Age | 45,549 | | 28,334 | 14,209 | 2,057 |
| | | | 62.21% | 31.19% | 4.52% |
| **District: 159** | | | | | |
| County: Bulloch GA | | | | | |
| Total: | 12,887 | | 7,028 | 5,071 | 436 |
| | | | 54.54% | 39.35% | 3.38% |
| Voting Age | 9,695 | | 5,599 | 3,543 | 275 |
| | | | 57.75% | 36.54% | 2.84% |
| County: Effingham GA | | | | | |
| Total: | 32,941 | | 25,360 | 4,709 | 1,462 |
| | | | 76.99% | 14.30% | 4.44% |
| Voting Age | 24,283 | | 19,151 | 3,308 | 827 |
| | | | 78.87% | 13.62% | 3.41% |
| County: Screven GA | | | | | |
| Total: | 14,067 | | 8,018 | 5,527 | 287 |
| | | | 57.00% | 39.29% | 2.04% |
| Voting Age | 10,893 | | 6,387 | 4,144 | 188 |
| | | | 58.63% | 38.04% | 1.73% |
| **District: 159 Subtotal** | | | | | |
| Total: | 59,895 | | 40,406 | 15,307 | 2,185 |
| | | | 67.46% | 25.56% | 3.65% |
| Voting Age | 44,871 | | 31,137 | 10,995 | 1,290 |
| | | | 69.39% | 24.50% | 2.87% |
| **District: 160** | | | | | |
| County: Bryan GA | | | | | |
| Total: | 11,008 | | 8,157 | 2,045 | 341 |
| | | | 74.10% | 18.58% | 3.10% |
| Voting Age | 8,312 | | 6,287 | 1,464 | 210 |
| | | | 75.64% | 17.61% | 2.53% |
| County: Bulloch GA | | | | | |
| Total: | 48,927 | | 31,901 | 12,125 | 2,954 |
| | | | 65.20% | 24.78% | 6.04% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 160 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 39,745 | | 26,622 | 9,395 | 2,211 |
| | | | 66.98% | 23.64% | 5.56% |
| **District: 160 Subtotal** | | | | | |
| Total: | 59,935 | | 40,058 | 14,170 | 3,295 |
| | | | 66.84% | 23.64% | 5.50% |
| Voting Age | 48,057 | | 32,909 | 10,859 | 2,421 |
| | | | 68.48% | 22.60% | 5.04% |
| **District: 161** | | | | | |
| **County: Chatham GA** | | | | | |
| Total: | 28,269 | | 11,729 | 12,024 | 2,712 |
| | | | 41.49% | 42.53% | 9.59% |
| Voting Age | 21,359 | | 9,606 | 8,519 | 1,801 |
| | | | 44.97% | 39.88% | 8.43% |
| **County: Effingham GA** | | | | | |
| Total: | 31,828 | | 22,844 | 5,326 | 2,030 |
| | | | 71.77% | 16.73% | 6.38% |
| Voting Age | 23,012 | | 17,086 | 3,523 | 1,227 |
| | | | 74.25% | 15.31% | 5.33% |
| **District: 161 Subtotal** | | | | | |
| Total: | 60,097 | | 34,573 | 17,350 | 4,742 |
| | | | 57.53% | 28.87% | 7.89% |
| Voting Age | 44,371 | | 26,692 | 12,042 | 3,028 |
| | | | 60.16% | 27.14% | 6.82% |
| **District: 162** | | | | | |
| **County: Chatham GA** | | | | | |
| Total: | 60,308 | | 22,134 | 28,142 | 6,504 |
| | | | 36.70% | 46.66% | 10.78% |
| Voting Age | 46,733 | | 18,984 | 20,435 | 4,478 |
| | | | 40.62% | 43.73% | 9.58% |
| **District: 162 Subtotal** | | | | | |
| Total: | 60,308 | | 22,134 | 28,142 | 6,504 |
| | | | 36.70% | 46.66% | 10.78% |
| Voting Age | 46,733 | | 18,984 | 20,435 | 4,478 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 162 | | | | | |
|---|---|---|---|---|---|
| | | | 40.62% | 43.73% | 9.58% |
| **District: 163** | | | | | |
| **County: Chatham GA** | | | | | |
| Total: | 60,123 | | 23,136 | 29,099 | 5,081 |
| | | | 38.48% | 48.40% | 8.45% |
| Voting Age | 48,461 | | 20,317 | 22,045 | 3,578 |
| | | | 41.92% | 45.49% | 7.38% |
| **District: 163 Subtotal** | | | | | |
| Total: | 60,123 | | 23,136 | 29,099 | 5,081 |
| | | | 38.48% | 48.40% | 8.45% |
| Voting Age | 48,461 | | 20,317 | 22,045 | 3,578 |
| | | | 41.92% | 45.49% | 7.38% |
| **District: 164** | | | | | |
| **County: Bryan GA** | | | | | |
| Total: | 21,420 | | 13,570 | 4,209 | 2,141 |
| | | | 63.35% | 19.65% | 10.00% |
| Voting Age | 15,119 | | 10,047 | 2,747 | 1,273 |
| | | | 66.45% | 18.17% | 8.42% |
| **County: Chatham GA** | | | | | |
| Total: | 38,681 | | 21,106 | 10,858 | 3,837 |
| | | | 54.56% | 28.07% | 9.92% |
| Voting Age | 30,732 | | 17,745 | 8,013 | 2,620 |
| | | | 57.74% | 26.07% | 8.53% |
| **District: 164 Subtotal** | | | | | |
| Total: | 60,101 | | 34,676 | 15,067 | 5,978 |
| | | | 57.70% | 25.07% | 9.95% |
| Voting Age | 45,851 | | 27,792 | 10,760 | 3,893 |
| | | | 60.61% | 23.47% | 8.49% |
| **District: 165** | | | | | |
| **County: Chatham GA** | | | | | |
| Total: | 59,978 | | 21,050 | 32,897 | 3,318 |
| | | | 35.10% | 54.85% | 5.53% |
| Voting Age | 48,247 | | 18,901 | 24,282 | 2,572 |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 165 | | | | | |
|---|---|---|---|---|---|
| | | | 39.18% | 50.33% | 5.33% |
| **District: 165 Subtotal** | | | | | |
| Total: | 59,978 | | 21,050 | 32,897 | 3,318 |
| | | | 35.10% | 54.85% | 5.53% |
| Voting Age | 48,247 | | 18,901 | 24,282 | 2,572 |
| | | | 39.18% | 50.33% | 5.33% |
| **District: 166** | | | | | |
| County: Bryan GA | | | | | |
| Total: | 12,310 | | 9,594 | 1,209 | 787 |
| | | | 77.94% | 9.82% | 6.39% |
| Voting Age | 8,397 | | 6,699 | 814 | 436 |
| | | | 79.78% | 9.69% | 5.19% |
| County: Chatham GA | | | | | |
| Total: | 47,932 | | 40,278 | 2,438 | 2,338 |
| | | | 84.03% | 5.09% | 4.88% |
| Voting Age | 39,183 | | 33,608 | 1,884 | 1,502 |
| | | | 85.77% | 4.81% | 3.83% |
| **District: 166 Subtotal** | | | | | |
| Total: | 60,242 | | 49,872 | 3,647 | 3,125 |
| | | | 82.79% | 6.05% | 5.19% |
| Voting Age | 47,580 | | 40,307 | 2,698 | 1,938 |
| | | | 84.71% | 5.67% | 4.07% |
| **District: 167** | | | | | |
| County: Glynn GA | | | | | |
| Total: | 20,499 | | 14,331 | 3,402 | 1,565 |
| | | | 69.91% | 16.60% | 7.63% |
| Voting Age | 15,758 | | 11,394 | 2,442 | 1,014 |
| | | | 72.31% | 15.50% | 6.43% |
| County: Liberty GA | | | | | |
| Total: | 5,109 | | 2,204 | 1,606 | 1,040 |
| | | | 43.14% | 31.43% | 20.36% |
| Voting Age | 3,147 | | 1,438 | 943 | 608 |
| | | | 45.69% | 29.97% | 19.32% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 167 | | | | | |
|---|---|---|---|---|---|
| **County: Long GA** | | | | | |
| Total: | 16,168 | | 8,774 | 4,734 | 1,979 |
| | | | 54.27% | 29.28% | 12.24% |
| Voting Age | 11,234 | | 6,422 | 3,107 | 1,227 |
| | | | 57.17% | 27.66% | 10.92% |
| **County: McIntosh GA** | | | | | |
| Total: | 10,975 | | 7,060 | 3,400 | 231 |
| | | | 64.33% | 30.98% | 2.10% |
| Voting Age | 9,040 | | 5,998 | 2,641 | 166 |
| | | | 66.35% | 29.21% | 1.84% |
| **County: Wayne GA** | | | | | |
| Total: | 6,742 | | 5,049 | 1,094 | 428 |
| | | | 74.89% | 16.23% | 6.35% |
| Voting Age | 4,961 | | 3,861 | 702 | 254 |
| | | | 77.83% | 14.15% | 5.12% |
| **District: 167 Subtotal** | | | | | |
| Total: | 59,493 | | 37,418 | 14,236 | 5,243 |
| | | | 62.89% | 23.93% | 8.81% |
| Voting Age | 44,140 | | 29,113 | 9,835 | 3,269 |
| | | | 65.96% | 22.28% | 7.41% |
| **District: 168** | | | | | |
| **County: Liberty GA** | | | | | |
| Total: | 60,147 | | 21,800 | 29,540 | 6,746 |
| | | | 36.24% | 49.11% | 11.22% |
| Voting Age | 44,867 | | 17,627 | 20,757 | 4,623 |
| | | | 39.29% | 46.26% | 10.30% |
| **District: 168 Subtotal** | | | | | |
| Total: | 60,147 | | 21,800 | 29,540 | 6,746 |
| | | | 36.24% | 49.11% | 11.22% |
| Voting Age | 44,867 | | 17,627 | 20,757 | 4,623 |
| | | | 39.29% | 46.26% | 10.30% |
| **District: 169** | | | | | |
| **County: Coffee GA** | | | | | |

## Plan Components with Population Detail

ga_house_HB1EX

| District: 169 | | | | | |
|---|---|---|---|---|---|
| | Total: | 33,736 | 18,074 | 11,051 | 3,890 |
| | | | 53.57% | 32.76% | 11.53% |
| | Voting Age | 25,541 | 14,433 | 8,086 | 2,417 |
| | | | 56.51% | 31.66% | 9.46% |
| **County: Irwin GA** | | | | | |
| | Total: | 9,666 | 6,402 | 2,333 | 663 |
| | | | 66.23% | 24.14% | 6.86% |
| | Voting Age | 7,547 | 5,047 | 1,720 | 545 |
| | | | 66.87% | 22.79% | 7.22% |
| **County: Tift GA** | | | | | |
| | Total: | 6,730 | 5,339 | 767 | 417 |
| | | | 79.33% | 11.40% | 6.20% |
| | Voting Age | 5,219 | 4,220 | 589 | 248 |
| | | | 80.86% | 11.29% | 4.75% |
| **County: Turner GA** | | | | | |
| | Total: | 9,006 | 4,700 | 3,813 | 372 |
| | | | 52.19% | 42.34% | 4.13% |
| | Voting Age | 6,960 | 3,891 | 2,752 | 256 |
| | | | 55.91% | 39.54% | 3.68% |
| **District: 169 Subtotal** | | | | | |
| | Total: | 59,138 | 34,515 | 17,964 | 5,342 |
| | | | 58.36% | 30.38% | 9.03% |
| | Voting Age | 45,267 | 27,591 | 13,147 | 3,466 |
| | | | 60.95% | 29.04% | 7.66% |
| District: 170 | | | | | |
| **County: Berrien GA** | | | | | |
| | Total: | 18,160 | 14,396 | 2,198 | 1,045 |
| | | | 79.27% | 12.10% | 5.75% |
| | Voting Age | 13,690 | 11,181 | 1,499 | 622 |
| | | | 81.67% | 10.95% | 4.54% |
| **County: Cook GA** | | | | | |
| | Total: | 7,342 | 5,212 | 1,493 | 424 |
| | | | 70.99% | 20.34% | 5.77% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 170 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 5,621 | | 4,108 | 1,103 | 251 |
| | | | 73.08% | 19.62% | 4.47% |
| **County: Tift GA** | | | | | |
| Total: | 34,614 | | 16,850 | 11,967 | 4,802 |
| | | | 48.68% | 34.57% | 13.87% |
| Voting Age | 26,005 | | 13,791 | 8,374 | 3,047 |
| | | | 53.03% | 32.20% | 11.72% |
| **District: 170 Subtotal** | | | | | |
| Total: | 60,116 | | 36,458 | 15,658 | 6,271 |
| | | | 60.65% | 26.05% | 10.43% |
| Voting Age | 45,316 | | 29,080 | 10,976 | 3,920 |
| | | | 64.17% | 24.22% | 8.65% |
| **District: 171** | | | | | |
| **County: Decatur GA** | | | | | |
| Total: | 29,367 | | 14,280 | 12,583 | 1,911 |
| | | | 48.63% | 42.85% | 6.51% |
| Voting Age | 22,443 | | 11,586 | 9,189 | 1,196 |
| | | | 51.62% | 40.94% | 5.33% |
| **County: Grady GA** | | | | | |
| Total: | 8,115 | | 5,959 | 1,434 | 520 |
| | | | 73.43% | 17.67% | 6.41% |
| Voting Age | 6,461 | | 4,885 | 1,096 | 316 |
| | | | 75.61% | 16.96% | 4.89% |
| **County: Mitchell GA** | | | | | |
| Total: | 21,755 | | 10,106 | 10,394 | 964 |
| | | | 46.45% | 47.78% | 4.43% |
| Voting Age | 17,065 | | 8,284 | 7,917 | 615 |
| | | | 48.54% | 46.39% | 3.60% |
| **District: 171 Subtotal** | | | | | |
| Total: | 59,237 | | 30,345 | 24,411 | 3,395 |
| | | | 51.23% | 41.21% | 5.73% |
| Voting Age | 45,969 | | 24,755 | 18,202 | 2,127 |
| | | | 53.85% | 39.60% | 4.63% |

# Plan Components with Population Detail

ga_house_HB1EX

| District: 172 | | | | | |
|---|---|---|---|---|---|
| **County: Colquitt GA** | | | | | |
| Total: | 45,898 | | 25,588 | 10,648 | 8,709 |
| | | | 55.75% | 23.20% | 18.97% |
| Voting Age | 34,193 | | 20,507 | 7,461 | 5,467 |
| | | | 59.97% | 21.82% | 15.99% |
| **County: Cook GA** | | | | | |
| Total: | 9,887 | | 5,446 | 3,521 | 710 |
| | | | 55.08% | 35.61% | 7.18% |
| Voting Age | 7,317 | | 4,202 | 2,492 | 453 |
| | | | 57.43% | 34.06% | 6.19% |
| **County: Thomas GA** | | | | | |
| Total: | 4,176 | | 3,285 | 625 | 175 |
| | | | 78.66% | 14.97% | 4.19% |
| Voting Age | 3,246 | | 2,606 | 486 | 87 |
| | | | 80.28% | 14.97% | 2.68% |
| **District: 172 Subtotal** | | | | | |
| Total: | 59,961 | | 34,319 | 14,794 | 9,594 |
| | | | 57.24% | 24.67% | 16.00% |
| Voting Age | 44,756 | | 27,315 | 10,439 | 6,007 |
| | | | 61.03% | 23.32% | 13.42% |
| **District: 173** | | | | | |
| **County: Grady GA** | | | | | |
| Total: | 18,121 | | 8,756 | 6,259 | 2,753 |
| | | | 48.32% | 34.54% | 15.19% |
| Voting Age | 13,501 | | 7,083 | 4,582 | 1,541 |
| | | | 52.46% | 33.94% | 11.41% |
| **County: Thomas GA** | | | | | |
| Total: | 41,622 | | 22,709 | 16,350 | 1,402 |
| | | | 54.56% | 39.28% | 3.37% |
| Voting Age | 31,791 | | 18,134 | 11,846 | 883 |
| | | | 57.04% | 37.26% | 2.78% |
| **District: 173 Subtotal** | | | | | |
| Total: | 59,743 | | 31,465 | 22,609 | 4,155 |

# Plan Components with Population Detail

| District: 173 | | | | | |
|---|---|---|---|---|---|
| | | | 52.67% | 37.84% | 6.95% |
| Voting Age | 45,292 | | 25,217 | 16,428 | 2,424 |
| | | | 55.68% | 36.27% | 5.35% |

| District: 174 | | | | | |
|---|---|---|---|---|---|
| **County: Brantley GA** | | | | | |
| Total: | 18,021 | | 16,317 | 733 | 326 |
| | | | 90.54% | 4.07% | 1.81% |
| Voting Age | 13,692 | | 12,522 | 470 | 212 |
| | | | 91.45% | 3.43% | 1.55% |
| **County: Charlton GA** | | | | | |
| Total: | 12,518 | | 7,532 | 2,798 | 2,036 |
| | | | 60.17% | 22.35% | 16.26% |
| Voting Age | 10,135 | | 5,929 | 2,147 | 1,971 |
| | | | 58.50% | 21.18% | 19.45% |
| **County: Clinch GA** | | | | | |
| Total: | 6,749 | | 4,256 | 2,096 | 253 |
| | | | 63.06% | 31.06% | 3.75% |
| Voting Age | 5,034 | | 3,372 | 1,406 | 156 |
| | | | 66.98% | 27.93% | 3.10% |
| **County: Echols GA** | | | | | |
| Total: | 3,697 | | 2,328 | 193 | 1,091 |
| | | | 62.97% | 5.22% | 29.51% |
| Voting Age | 2,709 | | 1,856 | 121 | 667 |
| | | | 68.51% | 4.47% | 24.62% |
| **County: Lowndes GA** | | | | | |
| Total: | 9,770 | | 7,446 | 1,486 | 563 |
| | | | 76.21% | 15.21% | 5.76% |
| Voting Age | 7,472 | | 5,800 | 1,086 | 372 |
| | | | 77.62% | 14.53% | 4.98% |
| **County: Ware GA** | | | | | |
| Total: | 9,097 | | 4,514 | 3,954 | 448 |
| | | | 49.62% | 43.46% | 4.92% |
| Voting Age | 6,718 | | 3,581 | 2,720 | 263 |

# Plan Components with Population Detail

| District: 174 | | | | | |
|---|---|---|---|---|---|
| | | | 53.30% | 40.49% | 3.91% |
| **District: 174 Subtotal** | | | | | |
| Total: | 59,852 | | 42,393 | 11,260 | 4,717 |
| | | | 70.83% | 18.81% | 7.88% |
| Voting Age | 45,760 | | 33,060 | 7,950 | 3,641 |
| | | | 72.25% | 17.37% | 7.96% |
| **District: 175** | | | | | |
| **County: Brooks GA** | | | | | |
| Total: | 16,301 | | 9,066 | 5,958 | 955 |
| | | | 55.62% | 36.55% | 5.86% |
| Voting Age | 12,747 | | 7,483 | 4,357 | 635 |
| | | | 58.70% | 34.18% | 4.98% |
| **County: Lowndes GA** | | | | | |
| Total: | 43,692 | | 29,375 | 9,375 | 2,702 |
| | | | 67.23% | 21.46% | 6.18% |
| Voting Age | 31,957 | | 22,242 | 6,448 | 1,615 |
| | | | 69.60% | 20.18% | 5.05% |
| **District: 175 Subtotal** | | | | | |
| Total: | 59,993 | | 38,441 | 15,333 | 3,657 |
| | | | 64.08% | 25.56% | 6.10% |
| Voting Age | 44,704 | | 29,725 | 10,805 | 2,250 |
| | | | 66.49% | 24.17% | 5.03% |
| **District: 176** | | | | | |
| **County: Atkinson GA** | | | | | |
| Total: | 8,286 | | 4,801 | 1,284 | 2,048 |
| | | | 57.94% | 15.50% | 24.72% |
| Voting Age | 6,129 | | 3,787 | 937 | 1,282 |
| | | | 61.79% | 15.29% | 20.92% |
| **County: Coffee GA** | | | | | |
| Total: | 9,356 | | 6,084 | 1,524 | 1,540 |
| | | | 65.03% | 16.29% | 16.46% |
| Voting Age | 6,878 | | 4,713 | 1,105 | 907 |
| | | | 68.52% | 16.07% | 13.19% |

## Plan Components with Population Detail

ga_house_HB1EX

| District: 176 | | | | | |
|---|---|---|---|---|---|
| **County: Lanier GA** | | | | | |
| Total: | 9,877 | | 6,595 | 2,369 | 572 |
| | | | 66.77% | 23.99% | 5.79% |
| Voting Age | 7,326 | | 5,010 | 1,683 | 370 |
| | | | 68.39% | 22.97% | 5.05% |
| **County: Lowndes GA** | | | | | |
| Total: | 4,797 | | 2,556 | 1,387 | 591 |
| | | | 53.28% | 28.91% | 12.32% |
| Voting Age | 3,588 | | 2,016 | 975 | 400 |
| | | | 56.19% | 27.17% | 11.15% |
| **County: Ware GA** | | | | | |
| Total: | 27,154 | | 17,761 | 7,467 | 1,164 |
| | | | 65.41% | 27.50% | 4.29% |
| Voting Age | 21,070 | | 14,237 | 5,506 | 749 |
| | | | 67.57% | 26.13% | 3.55% |
| **District: 176 Subtotal** | | | | | |
| Total: | 59,470 | | 37,797 | 14,031 | 5,915 |
| | | | 63.56% | 23.59% | 9.95% |
| Voting Age | 44,991 | | 29,763 | 10,206 | 3,708 |
| | | | 66.15% | 22.68% | 8.24% |
| **District: 177** | | | | | |
| **County: Lowndes GA** | | | | | |
| Total: | 59,992 | | 19,929 | 34,510 | 4,016 |
| | | | 33.22% | 57.52% | 6.69% |
| Voting Age | 46,014 | | 17,082 | 24,793 | 2,814 |
| | | | 37.12% | 53.88% | 6.12% |
| **District: 177 Subtotal** | | | | | |
| Total: | 59,992 | | 19,929 | 34,510 | 4,016 |
| | | | 33.22% | 57.52% | 6.69% |
| Voting Age | 46,014 | | 17,082 | 24,793 | 2,814 |
| | | | 37.12% | 53.88% | 6.12% |
| **District: 178** | | | | | |
| **County: Appling GA** | | | | | |

# Plan Components with Population Detail

## District: 178

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Total: | 5,619 | | 4,520 | 458 | 548 |
| | | | | 80.44% | 8.15% | 9.75% |
| | Voting Age | 4,285 | | 3,574 | 283 | 343 |
| | | | | 83.41% | 6.60% | 8.00% |

### County: Bacon GA

| | Total: | 11,140 | | 8,103 | 1,970 | 875 |
|---|---|---|---|---|---|---|
| | | | | 72.74% | 17.68% | 7.85% |
| | Voting Age | 8,310 | | 6,374 | 1,245 | 547 |
| | | | | 76.70% | 14.98% | 6.58% |

### County: Pierce GA

| | Total: | 19,716 | | 16,403 | 1,801 | 998 |
|---|---|---|---|---|---|---|
| | | | | 83.20% | 9.13% | 5.06% |
| | Voting Age | 14,899 | | 12,662 | 1,262 | 595 |
| | | | | 84.99% | 8.47% | 3.99% |

### County: Wayne GA

| | Total: | 23,402 | | 16,252 | 5,296 | 1,304 |
|---|---|---|---|---|---|---|
| | | | | 69.45% | 22.63% | 5.57% |
| | Voting Age | 18,144 | | 12,893 | 3,960 | 862 |
| | | | | 71.06% | 21.83% | 4.75% |

### District: 178 Subtotal

| | Total: | 59,877 | | 45,278 | 9,525 | 3,725 |
|---|---|---|---|---|---|---|
| | | | | 75.62% | 15.91% | 6.22% |
| | Voting Age | 45,638 | | 35,503 | 6,750 | 2,347 |
| | | | | 77.79% | 14.79% | 5.14% |

## District: 179

### County: Glynn GA

| | Total: | 59,356 | | 35,038 | 18,047 | 4,586 |
|---|---|---|---|---|---|---|
| | | | | 59.03% | 30.40% | 7.73% |
| | Voting Age | 47,156 | | 30,035 | 12,745 | 3,009 |
| | | | | 63.69% | 27.03% | 6.38% |

### District: 179 Subtotal

| | Total: | 59,356 | | 35,038 | 18,047 | 4,586 |
|---|---|---|---|---|---|---|
| | | | | 59.03% | 30.40% | 7.73% |

# Plan Components with Population Detail

ga_house_HB1EX

| **District: 179** | | | | | |
|---|---|---|---|---|---|
| Voting Age | 47,156 | | 30,035 | 12,745 | 3,009 |
| | | | 63.69% | 27.03% | 6.38% |
| **District: 180** | | | | | |
| **County: Camden GA** | | | | | |
| Total: | 54,768 | | 37,203 | 11,072 | 3,658 |
| | | | 67.93% | 20.22% | 6.68% |
| Voting Age | 41,808 | | 29,410 | 7,828 | 2,457 |
| | | | 70.35% | 18.72% | 5.88% |
| **County: Glynn GA** | | | | | |
| Total: | 4,644 | | 3,618 | 649 | 185 |
| | | | 77.91% | 13.98% | 3.98% |
| Voting Age | 3,554 | | 2,873 | 433 | 93 |
| | | | 80.84% | 12.18% | 2.62% |
| **District: 180 Subtotal** | | | | | |
| Total: | 59,412 | | 40,821 | 11,721 | 3,843 |
| | | | 68.71% | 19.73% | 6.47% |
| Voting Age | 45,362 | | 32,283 | 8,261 | 2,550 |
| | | | 71.17% | 18.21% | 5.62% |

# EXHIBIT Z-3





Northeast Georgia

Central Savannah River Area

Middle Georgia

Heart of Georgia Altamaha

**Georgia House**

2021 Plan

Regional Commissions

0    15    30

Miles

**Green Labels -- BVAP-majority**



Central Savannah River Area

Middle Georgia

Heart of Georgia Altamaha

Coastal Regional Commission

Southern Georgia

**Georgia House**

2021 Plan

Regional Commissions

0    25    50

Miles

**Green Labels -- BVAP-majority**



Georgia House
2021 Plan
Regional Commissions

Green Labels -- BVAP-majority



Georgia House
2021 Plan
Regional Commissions

0        15        30
Miles

**Green Labels -- BVAP-majority**