



Illustrative 2 House

District by BVAP





Illustrative 2 House

District by BVAP

©2019 CALIPER; ©2018 HERE



Illustrative 2 House

0    7.5    15
Miles

District by BVAP



Illustrative 2 House

District by BVAP



Illustrative 2 House

0    5    10
Miles

District by BVAP



Illustrative 2 House

District by BVAP











Illustrative 2 House

District by BVAP

©2019 CALIPER; ©2018 HERE





Illustrative 2 House

District by BVAP



Illustrative 2 House

District by BVAP





**Illustrative 2 House**

0 — 5 — 10

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



Illustrative 2 House

District by BVAP







# EXHIBIT A
# Part 5







Illustrative 2 House

District by BVAP

©2019 CALIPER; ©2018 HERE





**Illustrative 2 House**

0     3     6

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



Illustrative 2 House

District by BVAP



**Illustrative 2 House**

District by BVAP







Illustrative 2 House

District by BVAP

©2019 CALIPER, ©2018 HERE



**Illustrative 2 House**

0     3     6

Miles

**District by BVAP**



Illustrative 2 House

District by BVAP

©2019 CALIPER; ©2018 HERE



**Illustrative 2 House**

0      7.5      15

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



**Illustrative 2 House**

District by BVAP

©2019 CALIPER; ©2018 HERE





LANIER

175
20.9%

LOWNDES

177
51.6%

84

38

BROOKS

75

Remerton

Valdosta

221

84

173
27.6%

**Illustrative 2 House**

0      1.5      3

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE



Illustrative 2 House

District by BVAP

©2019 CALIPER; ©2018 HERE



**Illustrative 2 House**

District by BVAP



©2019 CALIPER; ©2018 HERE



# EXHIBIT A-6

User:
Plan Name: **Ga_Senate_Illustrative_2**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

| Thursday, January 20, 2022 | 10:25 AM |
|---|---|

## Split Counts

Number of subdivisions split into more than one district:

| County | 33 |
|---|---|

Number of splits involving no population:

| County | 0 |
|---|---|

Number of times a subdivision is split into multiple districts:

| County | 59 |
|---|---|
| Voting District | 59 |

| County | District | Population |
|---|---|---|
| *Split Counties:* | | |
| Bartow GA | 014 | 38,068 |
| Bartow GA | 031 | 9,970 |
| Bartow GA | 052 | 52,270 |
| Bartow GA | 054 | 8,593 |
| Berrien GA | 007 | 5,909 |
| Berrien GA | 011 | 12,251 |
| Bibb GA | 018 | 61,973 |
| Bibb GA | 026 | 95,373 |
| Bryan GA | 001 | 23,062 |
| Bryan GA | 004 | 21,676 |
| Bulloch GA | 004 | 78,285 |
| Bulloch GA | 008 | 2,814 |
| Carroll GA | 029 | 39,161 |
| Carroll GA | 030 | 79,987 |
| Charlton GA | 003 | 1,614 |
| Charlton GA | 007 | 10,904 |
| Chatham GA | 001 | 102,104 |
| Chatham GA | 002 | 193,187 |
| Cherokee GA | 014 | 151,340 |
| Cherokee GA | 021 | 115,280 |
| Clayton GA | 028 | 73,570 |
| Clayton GA | 034 | 139,632 |
| Clayton GA | 044 | 84,393 |
| Cobb GA | 006 | 192,162 |
| Cobb GA | 032 | 191,998 |
| Cobb GA | 033 | 190,485 |
| Cobb GA | 037 | 191,504 |
| Coweta GA | 016 | 62,034 |
| Coweta GA | 029 | 15,255 |
| Coweta GA | 035 | 68,869 |
| DeKalb GA | 009 | 12,903 |
| DeKalb GA | 010 | 116,405 |
| DeKalb GA | 017 | 57,301 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| DeKalb GA | 040 | 140,179 |
| DeKalb GA | 041 | 135,790 |
| DeKalb GA | 042 | 190,728 |
| DeKalb GA | 043 | 35,612 |
| DeKalb GA | 055 | 75,464 |
| Douglas GA | 030 | 52,496 |
| Douglas GA | 038 | 91,741 |
| Fayette GA | 016 | 44,452 |
| Fayette GA | 028 | 74,742 |
| Forsyth GA | 019 | 58,956 |
| Forsyth GA | 027 | 192,327 |
| Fulton GA | 021 | 74,948 |
| Fulton GA | 034 | 52,753 |
| Fulton GA | 035 | 121,819 |
| Fulton GA | 036 | 189,709 |
| Fulton GA | 038 | 98,946 |
| Fulton GA | 039 | 192,517 |
| Fulton GA | 040 | 50,440 |
| Fulton GA | 048 | 95,344 |
| Fulton GA | 056 | 190,234 |
| Gordon GA | 052 | 38,543 |
| Gordon GA | 054 | 19,001 |
| Gwinnett GA | 005 | 189,565 |
| Gwinnett GA | 009 | 178,014 |
| Gwinnett GA | 019 | 131,725 |
| Gwinnett GA | 041 | 56,240 |
| Gwinnett GA | 045 | 189,946 |
| Gwinnett GA | 048 | 97,520 |
| Gwinnett GA | 055 | 114,052 |
| Hall GA | 049 | 193,020 |
| Hall GA | 051 | 10,116 |
| Henry GA | 010 | 76,159 |
| Henry GA | 017 | 84,580 |
| Henry GA | 044 | 79,973 |
| Houston GA | 020 | 89,465 |
| Houston GA | 023 | 17,798 |
| Houston GA | 026 | 56,370 |
| Madison GA | 047 | 21,345 |
| Madison GA | 050 | 8,775 |
| McDuffie GA | 022 | 12,652 |
| McDuffie GA | 024 | 8,980 |
| Muscogee GA | 015 | 184,281 |
| Muscogee GA | 029 | 22,641 |
| Paulding GA | 030 | 58,565 |
| Paulding GA | 031 | 110,096 |
| Putnam GA | 025 | 19,594 |
| Putnam GA | 046 | 2,453 |

## Political Subdivison Splits Between Districts

Ga_Senate_Illustrative_2

| County | District | Population |
|---|---|---|
| Richmond GA | 022 | 171,345 |
| Richmond GA | 023 | 35,262 |
| Rockdale GA | 017 | 48,788 |
| Rockdale GA | 043 | 44,782 |
| Spalding GA | 028 | 41,199 |
| Spalding GA | 044 | 26,107 |
| Sumter GA | 012 | 22,647 |
| Sumter GA | 018 | 6,969 |
| Walton GA | 025 | 85,093 |
| Walton GA | 047 | 11,580 |
| Whitfield GA | 053 | 13,811 |
| Whitfield GA | 054 | 89,053 |
| *Split VTDs:* | | |
| Bartow GA | 014 | 11,564 |
| Bartow GA | 054 | 17 |
| Bartow GA | 014 | 39 |
| Bartow GA | 052 | 16,566 |
| Bartow GA | 031 | 6,001 |
| Bartow GA | 052 | 1,436 |
| Bryan GA | 001 | 2,342 |
| Bryan GA | 004 | 1,291 |
| Bryan GA | 001 | 1,443 |
| Bryan GA | 004 | 2,293 |
| Bryan GA | 001 | 1,291 |
| Bryan GA | 004 | 4,165 |
| Bulloch GA | 004 | 12,359 |
| Bulloch GA | 008 | 320 |
| Bulloch GA | 004 | 10,420 |
| Bulloch GA | 008 | 286 |
| Carroll GA | 029 | 267 |
| Carroll GA | 030 | 5,697 |
| Chatham GA | 001 | 1,350 |
| Chatham GA | 002 | 886 |
| Cherokee GA | 014 | 67 |
| Cherokee GA | 021 | 9,994 |
| Cobb GA | 006 | 3,766 |
| Cobb GA | 033 | 406 |
| Cobb GA | 006 | 3,735 |
| Cobb GA | 033 | 1,361 |
| Cobb GA | 032 | 599 |
| Cobb GA | 037 | 3,844 |
| Cobb GA | 006 | 6,260 |
| Cobb GA | 033 | 0 |
| Cobb GA | 006 | 408 |
| Cobb GA | 033 | 9,586 |
| Cobb GA | 006 | 4,220 |
| Cobb GA | 033 | 4,679 |

## Political Subdivison Splits Between Districts

Ga_Senate_Illustrative_2

| County | District | Population |
|---|---|---|
| Cobb GA | 006 | 20 |
| Cobb GA | 033 | 4,314 |
| Cobb GA | 006 | 6,108 |
| Cobb GA | 033 | 18 |
| Cobb GA | 006 | 11,408 |
| Cobb GA | 033 | 1,580 |
| Cobb GA | 037 | 0 |
| Cobb GA | 006 | 1,356 |
| Cobb GA | 033 | 7,239 |
| Coweta GA | 016 | 2,198 |
| Coweta GA | 035 | 967 |
| Coweta GA | 016 | 2,391 |
| Coweta GA | 035 | 2,677 |
| Coweta GA | 016 | 12,601 |
| Coweta GA | 035 | 1,510 |
| Coweta GA | 016 | 3,245 |
| Coweta GA | 035 | 2,690 |
| DeKalb GA | 040 | 775 |
| DeKalb GA | 041 | 4,135 |
| Fayette GA | 016 | 3,333 |
| Fayette GA | 028 | 1,190 |
| Forsyth GA | 019 | 935 |
| Forsyth GA | 027 | 24,923 |
| Fulton GA | 035 | 288 |
| Fulton GA | 038 | 1,041 |
| Fulton GA | 021 | 1,084 |
| Fulton GA | 056 | 2,734 |
| Fulton GA | 035 | 1,388 |
| Fulton GA | 038 | 11 |
| Fulton GA | 034 | 6,151 |
| Fulton GA | 035 | 14 |
| Fulton GA | 034 | 624 |
| Fulton GA | 035 | 35 |
| Gwinnett GA | 005 | 197 |
| Gwinnett GA | 009 | 8,636 |
| Gwinnett GA | 009 | 4,502 |
| Gwinnett GA | 045 | 6,610 |
| Gwinnett GA | 009 | 2,346 |
| Gwinnett GA | 045 | 1,858 |
| Henry GA | 010 | 6,521 |
| Henry GA | 017 | 631 |
| Henry GA | 010 | 4,704 |
| Henry GA | 017 | 1,084 |
| Madison GA | 047 | 278 |
| Madison GA | 050 | 746 |
| Madison GA | 047 | 253 |
| Madison GA | 050 | 1,977 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Madison GA | 047 | 4,114 |
| Madison GA | 050 | 68 |
| Madison GA | 047 | 86 |
| Madison GA | 050 | 262 |
| McDuffie GA | 022 | 1,902 |
| McDuffie GA | 024 | 45 |
| McDuffie GA | 022 | 3,825 |
| McDuffie GA | 024 | 454 |
| McDuffie GA | 022 | 1,679 |
| McDuffie GA | 024 | 974 |
| McDuffie GA | 022 | 14 |
| McDuffie GA | 024 | 1,286 |
| Paulding GA | 030 | 8,775 |
| Paulding GA | 031 | 5,221 |
| Paulding GA | 030 | 561 |
| Paulding GA | 031 | 21,593 |
| Putnam GA | 025 | 1,990 |
| Putnam GA | 046 | 2,453 |
| Richmond GA | 022 | 6,574 |
| Richmond GA | 023 | 666 |
| Richmond GA | 022 | 2,794 |
| Richmond GA | 023 | 74 |
| Rockdale GA | 017 | 5,131 |
| Rockdale GA | 043 | 5 |
| Rockdale GA | 017 | 428 |
| Rockdale GA | 043 | 10,539 |
| Sumter GA | 012 | 153 |
| Sumter GA | 018 | 2,528 |
| Sumter GA | 012 | 6,105 |
| Sumter GA | 018 | 12 |
| Sumter GA | 012 | 5,204 |
| Sumter GA | 018 | 422 |
| Walton GA | 025 | 2,859 |
| Walton GA | 047 | 1,578 |
| Walton GA | 025 | 1,388 |
| Walton GA | 047 | 3,912 |

User:

Plan Name: **Ga_Senate_Illustrative_2**

Plan Type: **Senate**

# Political Subdivison Splits Between Districts

| Thursday, January 20, 2022 | 10:27 AM |
|---|---|

Number of subdivisions not split:

| County | 126 |
|---|---|
| Voting District | 2,641 |

Number of subdivisions split into more than one district:

| County | 33 |
|---|---|
| Voting District | 57 |

Number of splits involving no population:

| County | 0 |
|---|---|
| Voting District | 2 |

## Split Counts

*County*

Cases where an area is split among 2 Districts: 24
Cases where an area is split among 3 Districts: 4
Cases where an area is split among 4 Districts: 2
Cases where an area is split among 7 Districts: 1
Cases where an area is split among 8 Districts: 1
Cases where an area is split among 9 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 57
Cases where an area is split among 3 Districts: 1

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Bartow GA | | 014 | 38,068 |
| Bartow GA | | 031 | 9,970 |
| Bartow GA | | 052 | 52,270 |
| Bartow GA | | 054 | 8,593 |
| Berrien GA | | 007 | 5,909 |
| Berrien GA | | 011 | 12,251 |
| Bibb GA | | 018 | 61,973 |
| Bibb GA | | 026 | 95,373 |
| Bryan GA | | 001 | 23,062 |
| Bryan GA | | 004 | 21,676 |
| Bulloch GA | | 004 | 78,285 |
| Bulloch GA | | 008 | 2,814 |
| Carroll GA | | 029 | 39,161 |
| Carroll GA | | 030 | 79,987 |
| Charlton GA | | 003 | 1,614 |
| Charlton GA | | 007 | 10,904 |
| Chatham GA | | 001 | 102,104 |
| Chatham GA | | 002 | 193,187 |
| Cherokee GA | | 014 | 151,340 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Cherokee GA | | 021 | 115,280 |
| Clayton GA | | 028 | 73,570 |
| Clayton GA | | 034 | 139,632 |
| Clayton GA | | 044 | 84,393 |
| Cobb GA | | 006 | 192,162 |
| Cobb GA | | 032 | 191,998 |
| Cobb GA | | 033 | 190,485 |
| Cobb GA | | 037 | 191,504 |
| Coweta GA | | 016 | 62,034 |
| Coweta GA | | 029 | 15,255 |
| Coweta GA | | 035 | 68,869 |
| DeKalb GA | | 009 | 12,903 |
| DeKalb GA | | 010 | 116,405 |
| DeKalb GA | | 017 | 57,301 |
| DeKalb GA | | 040 | 140,179 |
| DeKalb GA | | 041 | 135,790 |
| DeKalb GA | | 042 | 190,728 |
| DeKalb GA | | 043 | 35,612 |
| DeKalb GA | | 055 | 75,464 |
| Douglas GA | | 030 | 52,496 |
| Douglas GA | | 038 | 91,741 |
| Fayette GA | | 016 | 44,452 |
| Fayette GA | | 028 | 74,742 |
| Forsyth GA | | 019 | 58,956 |
| Forsyth GA | | 027 | 192,327 |
| Fulton GA | | 021 | 74,948 |
| Fulton GA | | 034 | 52,753 |
| Fulton GA | | 035 | 121,819 |
| Fulton GA | | 036 | 189,709 |
| Fulton GA | | 038 | 98,946 |
| Fulton GA | | 039 | 192,517 |
| Fulton GA | | 040 | 50,440 |
| Fulton GA | | 048 | 95,344 |
| Fulton GA | | 056 | 190,234 |
| Gordon GA | | 052 | 38,543 |
| Gordon GA | | 054 | 19,001 |
| Gwinnett GA | | 005 | 189,565 |
| Gwinnett GA | | 009 | 178,014 |
| Gwinnett GA | | 019 | 131,725 |
| Gwinnett GA | | 041 | 56,240 |
| Gwinnett GA | | 045 | 189,946 |
| Gwinnett GA | | 048 | 97,520 |
| Gwinnett GA | | 055 | 114,052 |
| Hall GA | | 049 | 193,020 |
| Hall GA | | 051 | 10,116 |
| Henry GA | | 010 | 76,159 |
| Henry GA | | 017 | 84,580 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Henry GA | | 044 | 79,973 |
| Houston GA | | 020 | 89,465 |
| Houston GA | | 023 | 17,798 |
| Houston GA | | 026 | 56,370 |
| Madison GA | | 047 | 21,345 |
| Madison GA | | 050 | 8,775 |
| McDuffie GA | | 022 | 12,652 |
| McDuffie GA | | 024 | 8,980 |
| Muscogee GA | | 015 | 184,281 |
| Muscogee GA | | 029 | 22,641 |
| Paulding GA | | 030 | 58,565 |
| Paulding GA | | 031 | 110,096 |
| Putnam GA | | 025 | 19,594 |
| Putnam GA | | 046 | 2,453 |
| Richmond GA | | 022 | 171,345 |
| Richmond GA | | 023 | 35,262 |
| Rockdale GA | | 017 | 48,788 |
| Rockdale GA | | 043 | 44,782 |
| Spalding GA | | 028 | 41,199 |
| Spalding GA | | 044 | 26,107 |
| Sumter GA | | 012 | 22,647 |
| Sumter GA | | 018 | 6,969 |
| Walton GA | | 025 | 85,093 |
| Walton GA | | 047 | 11,580 |
| Whitfield GA | | 053 | 13,811 |
| Whitfield GA | | 054 | 89,053 |
| *Split VTDs:* | | | |
| Bartow GA | CARTERSVILLE EAST | 014 | 11,564 |
| Bartow GA | CARTERSVILLE EAST | 054 | 17 |
| Bartow GA | CASSVILLE | 014 | 39 |
| Bartow GA | CASSVILLE | 052 | 16,566 |
| Bartow GA | EUHARLEE | 031 | 6,001 |
| Bartow GA | EUHARLEE | 052 | 1,436 |
| Bryan GA | J.F.GREGORY PARK | 001 | 2,342 |
| Bryan GA | J.F.GREGORY PARK | 004 | 1,291 |
| Bryan GA | PUBLIC SAFETY COMPX | 001 | 1,443 |
| Bryan GA | PUBLIC SAFETY COMPX | 004 | 2,293 |
| Bryan GA | RH RECREATION COMPX | 001 | 1,291 |
| Bryan GA | RH RECREATION COMPX | 004 | 4,165 |
| Bulloch GA | FAIR | 004 | 12,359 |
| Bulloch GA | FAIR | 008 | 320 |
| Bulloch GA | STATESBORO | 004 | 10,420 |
| Bulloch GA | STATESBORO | 008 | 286 |
| Carroll GA | BONNER | 029 | 267 |
| Carroll GA | BONNER | 030 | 5,697 |
| Chatham GA | ST LUKE CHURCH | 001 | 1,350 |
| Chatham GA | ST LUKE CHURCH | 002 | 886 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cherokee GA | HICKORY FLAT | 014 | 67 |
| Cherokee GA | HICKORY FLAT | 021 | 9,994 |
| Cobb GA | Birney 01 | 006 | 3,766 |
| Cobb GA | Birney 01 | 033 | 406 |
| Cobb GA | Birney 02 | 006 | 3,735 |
| Cobb GA | Birney 02 | 033 | 1,361 |
| Cobb GA | Kennesaw 1A | 032 | 599 |
| Cobb GA | Kennesaw 1A | 037 | 3,844 |
| Cobb GA | Lindley 01 | 006 | 6,260 |
| Cobb GA | Lindley 01 | 033 | 0 |
| Cobb GA | Marietta 1A | 006 | 408 |
| Cobb GA | Marietta 1A | 033 | 9,586 |
| Cobb GA | Marietta 3A | 006 | 4,220 |
| Cobb GA | Marietta 3A | 033 | 4,679 |
| Cobb GA | Marietta 5A | 006 | 20 |
| Cobb GA | Marietta 5A | 033 | 4,314 |
| Cobb GA | Nickajack 01 | 006 | 6,108 |
| Cobb GA | Nickajack 01 | 033 | 18 |
| Cobb GA | Oregon 03 | 006 | 11,408 |
| Cobb GA | Oregon 03 | 033 | 1,580 |
| Cobb GA | Oregon 03 | 037 | 0 |
| Cobb GA | Smyrna 7A | 006 | 1,356 |
| Cobb GA | Smyrna 7A | 033 | 7,239 |
| Coweta GA | EXPO CENTER | 016 | 2,198 |
| Coweta GA | EXPO CENTER | 035 | 967 |
| Coweta GA | GREENTOP | 016 | 2,391 |
| Coweta GA | GREENTOP | 035 | 2,677 |
| Coweta GA | JEFFERSON PARKWAY | 016 | 12,601 |
| Coweta GA | JEFFERSON PARKWAY | 035 | 1,510 |
| Coweta GA | WHITE OAK | 016 | 3,245 |
| Coweta GA | WHITE OAK | 035 | 2,690 |
| DeKalb GA | Tucker (TUC) | 040 | 775 |
| DeKalb GA | Tucker (TUC) | 041 | 4,135 |
| Fayette GA | WHITEWATER | 016 | 3,333 |
| Fayette GA | WHITEWATER | 028 | 1,190 |
| Forsyth GA | POLO | 019 | 935 |
| Forsyth GA | POLO | 027 | 24,923 |
| Fulton GA | 10J | 035 | 288 |
| Fulton GA | 10J | 038 | 1,041 |
| Fulton GA | ML011 | 021 | 1,084 |
| Fulton GA | ML011 | 056 | 2,734 |
| Fulton GA | SC14A | 035 | 1,388 |
| Fulton GA | SC14A | 038 | 11 |
| Fulton GA | UC01A | 034 | 6,151 |
| Fulton GA | UC01A | 035 | 14 |
| Fulton GA | UC032 | 034 | 624 |
| Fulton GA | UC032 | 035 | 35 |

# Political Subdivison Splits Between Districts

Ga_Senate_Illustrative_2

| County | Voting District | District | Population |
|---|---|---|---|
| Gwinnett GA | BAYCREEK I | 005 | 197 |
| Gwinnett GA | BAYCREEK I | 009 | 8,636 |
| Gwinnett GA | HARBINS A | 009 | 4,502 |
| Gwinnett GA | HARBINS A | 045 | 6,610 |
| Gwinnett GA | HARBINS C | 009 | 2,346 |
| Gwinnett GA | HARBINS C | 045 | 1,858 |
| Henry GA | HICKORY FLAT | 010 | 6,521 |
| Henry GA | HICKORY FLAT | 017 | 631 |
| Henry GA | LAKE HAVEN | 010 | 4,704 |
| Henry GA | LAKE HAVEN | 017 | 1,084 |
| Madison GA | COLLINS | 047 | 278 |
| Madison GA | COLLINS | 050 | 746 |
| Madison GA | COMER | 047 | 253 |
| Madison GA | COMER | 050 | 1,977 |
| Madison GA | DANIELSVILLE | 047 | 4,114 |
| Madison GA | DANIELSVILLE | 050 | 68 |
| Madison GA | PAOLI | 047 | 86 |
| Madison GA | PAOLI | 050 | 262 |
| McDuffie GA | FORT CREEK | 022 | 1,902 |
| McDuffie GA | FORT CREEK | 024 | 45 |
| McDuffie GA | SWEETWATER ACTIVITY CENTER | 022 | 3,825 |
| McDuffie GA | SWEETWATER ACTIVITY CENTER | 024 | 454 |
| McDuffie GA | VANDERHORST | 022 | 1,679 |
| McDuffie GA | VANDERHORST | 024 | 974 |
| McDuffie GA | WHITEOAK | 022 | 14 |
| McDuffie GA | WHITEOAK | 024 | 1,286 |
| Paulding GA | NEBO ELEMENTARY SCH | 030 | 8,775 |
| Paulding GA | NEBO ELEMENTARY SCH | 031 | 5,221 |
| Paulding GA | WEST RIDGE CHURCH | 030 | 561 |
| Paulding GA | WEST RIDGE CHURCH | 031 | 21,593 |
| Putnam GA | 105 | 025 | 1,990 |
| Putnam GA | 105 | 046 | 2,453 |
| Richmond GA | 202 | 022 | 6,574 |
| Richmond GA | 202 | 023 | 666 |
| Richmond GA | 604 | 022 | 2,794 |
| Richmond GA | 604 | 023 | 74 |
| Rockdale GA | FLAT SHOALS | 017 | 5,131 |
| Rockdale GA | FLAT SHOALS | 043 | 5 |
| Rockdale GA | OLD TOWNE | 017 | 428 |
| Rockdale GA | OLD TOWNE | 043 | 10,539 |
| Sumter GA | AIRPORT | 012 | 153 |
| Sumter GA | AIRPORT | 018 | 2,528 |
| Sumter GA | GSW CONF CENTER | 012 | 6,105 |
| Sumter GA | GSW CONF CENTER | 018 | 12 |
| Sumter GA | REES PARK | 012 | 5,204 |

# Political Subdivison Splits Between Districts

Ga_Senate_Illustrative_2

| County | Voting District | District | Population |
|---|---|---|---|
| Sumter GA | REES PARK | 018 | 422 |
| Walton GA | BAY CREEK | 025 | 2,859 |
| Walton GA | BAY CREEK | 047 | 1,578 |
| Walton GA | WALKER PARK | 025 | 1,388 |
| Walton GA | WALKER PARK | 047 | 3,912 |

# EXHIBIT A-7

User:

Plan Name: **Ga_House_Jan_19_2020**

Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Wednesday, January 19, 2022                                                                                    10:05 PM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| County | 74 | County | 0 |
|---|---|---|---|

Number of times a subdivision is split into multiple districts:

| County | 206 |
|---|---|
| Voting District | 294 |

| County | District | Population |
|---|---|---|
| *Split Counties:* | | |
| Appling GA | 156 | 8,078 |
| Appling GA | 178 | 10,366 |
| Baldwin GA | 144 | 26,870 |
| Baldwin GA | 145 | 16,929 |
| Barrow GA | 114 | 29,368 |
| Barrow GA | 116 | 40,657 |
| Barrow GA | 119 | 13,480 |
| Bartow GA | 014 | 45,153 |
| Bartow GA | 015 | 58,951 |
| Bartow GA | 036 | 4,797 |
| Bibb GA | 140 | 6,329 |
| Bibb GA | 141 | 31,288 |
| Bibb GA | 142 | 59,571 |
| Bibb GA | 143 | 60,158 |
| Bryan GA | 157 | 31,000 |
| Bryan GA | 164 | 13,738 |
| Bulloch GA | 158 | 14,375 |
| Bulloch GA | 160 | 60,376 |
| Bulloch GA | 164 | 6,348 |
| Burke GA | 126 | 20,345 |
| Burke GA | 128 | 4,251 |
| Butts GA | 129 | 12,903 |
| Butts GA | 131 | 12,531 |
| Carroll GA | 016 | 5,253 |
| Carroll GA | 018 | 59,116 |
| Carroll GA | 068 | 45,287 |
| Carroll GA | 069 | 9,492 |
| Catoosa GA | 002 | 7,673 |
| Catoosa GA | 003 | 60,199 |
| Charlton GA | 174 | 10,904 |
| Charlton GA | 180 | 1,614 |
| Chatham GA | 161 | 18,589 |
| Chatham GA | 162 | 58,812 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Chatham GA | 163 | 59,794 |
| Chatham GA | 164 | 38,958 |
| Chatham GA | 165 | 58,747 |
| Chatham GA | 166 | 60,391 |
| Chattooga GA | 002 | 7,303 |
| Chattooga GA | 012 | 17,662 |
| Cherokee GA | 011 | 26,562 |
| Cherokee GA | 020 | 59,666 |
| Cherokee GA | 021 | 60,270 |
| Cherokee GA | 023 | 60,197 |
| Cherokee GA | 169 | 59,925 |
| Clarke GA | 117 | 48,704 |
| Clarke GA | 118 | 60,268 |
| Clarke GA | 120 | 19,699 |
| Clayton GA | 062 | 6,868 |
| Clayton GA | 073 | 37,295 |
| Clayton GA | 074 | 58,666 |
| Clayton GA | 075 | 58,818 |
| Clayton GA | 076 | 44,724 |
| Clayton GA | 077 | 58,912 |
| Clayton GA | 078 | 18,396 |
| Clayton GA | 109 | 13,916 |
| Cobb GA | 017 | 8,063 |
| Cobb GA | 034 | 58,806 |
| Cobb GA | 035 | 59,432 |
| Cobb GA | 036 | 53,951 |
| Cobb GA | 037 | 58,759 |
| Cobb GA | 038 | 58,628 |
| Cobb GA | 039 | 59,217 |
| Cobb GA | 040 | 30,828 |
| Cobb GA | 041 | 58,750 |
| Cobb GA | 042 | 59,492 |
| Cobb GA | 043 | 58,895 |
| Cobb GA | 044 | 58,816 |
| Cobb GA | 045 | 38,002 |
| Cobb GA | 046 | 60,086 |
| Cobb GA | 053 | 44,424 |
| Coffee GA | 155 | 3,595 |
| Coffee GA | 176 | 39,497 |
| Columbia GA | 121 | 51,535 |
| Columbia GA | 122 | 58,712 |
| Columbia GA | 123 | 45,763 |
| Coweta GA | 069 | 26,292 |
| Coweta GA | 070 | 59,744 |
| Coweta GA | 071 | 60,122 |
| Crawford GA | 139 | 5,687 |
| Crawford GA | 140 | 6,443 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 079 | 58,770 |
| DeKalb GA | 080 | 60,350 |
| DeKalb GA | 081 | 42,476 |
| DeKalb GA | 082 | 58,675 |
| DeKalb GA | 083 | 58,898 |
| DeKalb GA | 084 | 58,670 |
| DeKalb GA | 085 | 58,922 |
| DeKalb GA | 086 | 59,065 |
| DeKalb GA | 087 | 59,585 |
| DeKalb GA | 088 | 37,912 |
| DeKalb GA | 089 | 59,915 |
| DeKalb GA | 090 | 38,397 |
| DeKalb GA | 091 | 45,171 |
| DeKalb GA | 092 | 59,279 |
| DeKalb GA | 094 | 8,297 |
| Dougherty GA | 151 | 41,723 |
| Dougherty GA | 153 | 20,758 |
| Dougherty GA | 154 | 23,309 |
| Douglas GA | 061 | 33,185 |
| Douglas GA | 065 | 12,451 |
| Douglas GA | 066 | 51,285 |
| Douglas GA | 067 | 33,805 |
| Douglas GA | 068 | 13,511 |
| Effingham GA | 159 | 24,580 |
| Effingham GA | 161 | 40,189 |
| Emanuel GA | 158 | 9,800 |
| Emanuel GA | 159 | 12,968 |
| Fayette GA | 063 | 34,836 |
| Fayette GA | 064 | 25,702 |
| Fayette GA | 072 | 58,656 |
| Floyd GA | 005 | 1,448 |
| Floyd GA | 012 | 41,214 |
| Floyd GA | 013 | 55,922 |
| Forsyth GA | 024 | 60,138 |
| Forsyth GA | 025 | 59,131 |
| Forsyth GA | 026 | 58,847 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 097 | 12,284 |
| Forsyth GA | 137 | 59,571 |
| Fulton GA | 022 | 58,963 |
| Fulton GA | 040 | 28,259 |
| Fulton GA | 045 | 20,710 |
| Fulton GA | 047 | 59,665 |
| Fulton GA | 048 | 59,887 |
| Fulton GA | 049 | 58,771 |
| Fulton GA | 050 | 12,563 |
| Fulton GA | 051 | 60,227 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 052 | 60,265 |
| Fulton GA | 053 | 14,406 |
| Fulton GA | 054 | 59,230 |
| Fulton GA | 055 | 59,073 |
| Fulton GA | 056 | 59,420 |
| Fulton GA | 057 | 59,610 |
| Fulton GA | 058 | 59,735 |
| Fulton GA | 059 | 58,942 |
| Fulton GA | 060 | 59,197 |
| Fulton GA | 061 | 26,481 |
| Fulton GA | 062 | 52,516 |
| Fulton GA | 063 | 23,970 |
| Fulton GA | 064 | 33,449 |
| Fulton GA | 065 | 46,469 |
| Fulton GA | 066 | 9,062 |
| Fulton GA | 067 | 25,840 |
| Glynn GA | 167 | 21,219 |
| Glynn GA | 179 | 59,502 |
| Glynn GA | 180 | 3,778 |
| Grady GA | 171 | 21,867 |
| Grady GA | 173 | 4,369 |
| Gwinnett GA | 050 | 47,829 |
| Gwinnett GA | 081 | 16,712 |
| Gwinnett GA | 088 | 21,496 |
| Gwinnett GA | 094 | 50,987 |
| Gwinnett GA | 095 | 58,825 |
| Gwinnett GA | 096 | 58,713 |
| Gwinnett GA | 097 | 46,487 |
| Gwinnett GA | 098 | 46,390 |
| Gwinnett GA | 099 | 58,815 |
| Gwinnett GA | 100 | 58,895 |
| Gwinnett GA | 101 | 59,164 |
| Gwinnett GA | 102 | 59,365 |
| Gwinnett GA | 103 | 59,725 |
| Gwinnett GA | 104 | 58,654 |
| Gwinnett GA | 105 | 58,966 |
| Gwinnett GA | 106 | 58,654 |
| Gwinnett GA | 107 | 59,972 |
| Gwinnett GA | 108 | 58,895 |
| Gwinnett GA | 116 | 18,518 |
| Habersham GA | 010 | 22,398 |
| Habersham GA | 028 | 23,633 |
| Hall GA | 010 | 14,042 |
| Hall GA | 027 | 58,514 |
| Hall GA | 029 | 58,947 |
| Hall GA | 030 | 59,394 |
| Hall GA | 098 | 12,239 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Henry GA | 073 | 15,552 |
| Henry GA | 076 | 15,389 |
| Henry GA | 078 | 40,652 |
| Henry GA | 090 | 16,086 |
| Henry GA | 109 | 46,190 |
| Henry GA | 110 | 23,709 |
| Henry GA | 111 | 58,877 |
| Henry GA | 129 | 24,257 |
| Houston GA | 140 | 34,515 |
| Houston GA | 146 | 39,667 |
| Houston GA | 147 | 60,203 |
| Houston GA | 148 | 29,248 |
| Jackson GA | 031 | 59,858 |
| Jackson GA | 117 | 11,264 |
| Jackson GA | 119 | 4,785 |
| Jeff Davis GA | 149 | 7,904 |
| Jeff Davis GA | 156 | 6,875 |
| Jefferson GA | 126 | 7,976 |
| Jefferson GA | 128 | 7,733 |
| Johnson GA | 128 | 6,076 |
| Johnson GA | 158 | 3,113 |
| Laurens GA | 128 | 21,730 |
| Laurens GA | 149 | 20,087 |
| Laurens GA | 158 | 7,753 |
| Liberty GA | 157 | 5,486 |
| Liberty GA | 168 | 59,770 |
| Lowndes GA | 173 | 11,611 |
| Lowndes GA | 175 | 46,752 |
| Lowndes GA | 177 | 59,888 |
| Madison GA | 032 | 897 |
| Madison GA | 033 | 29,223 |
| McDuffie GA | 121 | 7,521 |
| McDuffie GA | 127 | 14,111 |
| Murray GA | 004 | 6,097 |
| Murray GA | 006 | 30,431 |
| Murray GA | 007 | 3,445 |
| Muscogee GA | 134 | 60,267 |
| Muscogee GA | 135 | 60,394 |
| Muscogee GA | 136 | 60,319 |
| Muscogee GA | 138 | 25,942 |
| Newton GA | 093 | 22,158 |
| Newton GA | 112 | 60,318 |
| Newton GA | 113 | 25,448 |
| Newton GA | 129 | 4,559 |
| Paulding GA | 017 | 50,739 |
| Paulding GA | 019 | 58,641 |
| Paulding GA | 150 | 59,281 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Peach GA | 139 | 15,754 |
| Peach GA | 140 | 12,227 |
| Polk GA | 013 | 4,243 |
| Polk GA | 014 | 14,698 |
| Polk GA | 016 | 23,912 |
| Putnam GA | 144 | 7,835 |
| Putnam GA | 145 | 14,212 |
| Richmond GA | 123 | 13,551 |
| Richmond GA | 124 | 59,743 |
| Richmond GA | 125 | 60,329 |
| Richmond GA | 126 | 28,114 |
| Richmond GA | 127 | 44,870 |
| Rockdale GA | 090 | 5,763 |
| Rockdale GA | 091 | 15,219 |
| Rockdale GA | 093 | 38,102 |
| Rockdale GA | 113 | 34,486 |
| Spalding GA | 073 | 7,517 |
| Spalding GA | 110 | 36,624 |
| Spalding GA | 129 | 4,059 |
| Spalding GA | 130 | 19,106 |
| Stephens GA | 028 | 17,392 |
| Stephens GA | 032 | 9,392 |
| Sumter GA | 138 | 17,047 |
| Sumter GA | 151 | 1,671 |
| Sumter GA | 152 | 10,898 |
| Talbot GA | 132 | 5,416 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 9,717 |
| Tattnall GA | 157 | 13,125 |
| Thomas GA | 153 | 17,802 |
| Thomas GA | 173 | 27,996 |
| Tift GA | 155 | 4,093 |
| Tift GA | 170 | 24,034 |
| Tift GA | 172 | 13,217 |
| Troup GA | 069 | 12,338 |
| Troup GA | 132 | 32,744 |
| Troup GA | 133 | 24,344 |
| Upson GA | 130 | 21,592 |
| Upson GA | 139 | 6,108 |
| Walker GA | 001 | 43,186 |
| Walker GA | 002 | 24,468 |
| Walton GA | 114 | 30,092 |
| Walton GA | 115 | 59,186 |
| Walton GA | 145 | 7,395 |
| Ware GA | 174 | 23,895 |
| Ware GA | 176 | 12,356 |
| Wayne GA | 167 | 11,105 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Wayne GA | 178 | 19,039 |
| White GA | 008 | 5,357 |
| White GA | 010 | 22,646 |
| Whitfield GA | 002 | 20,506 |
| Whitfield GA | 004 | 53,618 |
| Whitfield GA | 006 | 28,740 |
| Wilcox GA | 148 | 1,030 |
| Wilcox GA | 155 | 7,736 |
| Wilkes GA | 033 | 3,036 |
| Wilkes GA | 120 | 6,529 |
| Worth GA | 152 | 11,775 |
| Worth GA | 155 | 9,009 |
| *Split  VTDs:* | | |
| Appling GA | 156 | 3,560 |
| Appling GA | 178 | 3 |
| Baldwin GA | 144 | 1,306 |
| Baldwin GA | 145 | 337 |
| Baldwin GA | 144 | 348 |
| Baldwin GA | 145 | 3,316 |
| Baldwin GA | 144 | 420 |
| Baldwin GA | 145 | 4,472 |
| Baldwin GA | 144 | 1,417 |
| Baldwin GA | 145 | 1,947 |
| Baldwin GA | 144 | 3,443 |
| Baldwin GA | 145 | 263 |
| Baldwin GA | 144 | 0 |
| Baldwin GA | 145 | 2,631 |
| Barrow GA | 114 | 3,331 |
| Barrow GA | 119 | 1,441 |
| Barrow GA | 114 | 4,628 |
| Barrow GA | 116 | 1,350 |
| Barrow GA | 114 | 1,280 |
| Barrow GA | 116 | 3,104 |
| Bartow GA | 014 | 4,660 |
| Bartow GA | 015 | 5,708 |
| Bartow GA | 014 | 2,866 |
| Bartow GA | 015 | 8,715 |
| Bartow GA | 014 | 1,402 |
| Bartow GA | 015 | 15,203 |
| Bartow GA | 014 | 2,261 |
| Bartow GA | 036 | 344 |
| Bartow GA | 014 | 1,263 |
| Bartow GA | 015 | 8,895 |
| Bibb GA | 142 | 1,777 |
| Bibb GA | 143 | 9,157 |
| Bibb GA | 141 | 4,677 |
| Bibb GA | 142 | 1,266 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Bibb GA | 140 | 1,051 |
| Bibb GA | 142 | 2,418 |
| Bryan GA | 157 | 2,342 |
| Bryan GA | 164 | 1,291 |
| Bryan GA | 157 | 1,480 |
| Bryan GA | 164 | 1,439 |
| Bulloch GA | 158 | 2,073 |
| Bulloch GA | 160 | 10,606 |
| Bulloch GA | 158 | 45 |
| Bulloch GA | 160 | 2,562 |
| Bulloch GA | 158 | 858 |
| Bulloch GA | 160 | 657 |
| Bulloch GA | 160 | 1,049 |
| Bulloch GA | 164 | 2,128 |
| Burke GA | 126 | 3,371 |
| Burke GA | 128 | 1,160 |
| Butts GA | 129 | 12,903 |
| Butts GA | 131 | 12,531 |
| Chatham GA | 164 | 6,491 |
| Chatham GA | 166 | 1,863 |
| Chatham GA | 161 | 3,060 |
| Chatham GA | 164 | 1,794 |
| Chatham GA | 163 | 9,686 |
| Chatham GA | 164 | 1,059 |
| Chatham GA | 163 | 349 |
| Chatham GA | 166 | 3,278 |
| Chatham GA | 164 | 1,519 |
| Chatham GA | 166 | 4,043 |
| Chatham GA | 163 | 332 |
| Chatham GA | 165 | 2,049 |
| Chatham GA | 163 | 341 |
| Chatham GA | 164 | 6,049 |
| Chatham GA | 163 | 4,800 |
| Chatham GA | 164 | 296 |
| Chatham GA | 163 | 1,613 |
| Chatham GA | 166 | 3,310 |
| Chatham GA | 163 | 2,625 |
| Chatham GA | 166 | 146 |
| Chatham GA | 163 | 2,292 |
| Chatham GA | 166 | 527 |
| Cherokee GA | 020 | 1,844 |
| Cherokee GA | 023 | 3,527 |
| Cherokee GA | 021 | 243 |
| Cherokee GA | 169 | 5,261 |
| Cherokee GA | 021 | 149 |
| Cherokee GA | 023 | 6,236 |
| Cherokee GA | 011 | 8,887 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cherokee GA | 023 | 4,027 |
| Cherokee GA | 011 | 5,281 |
| Cherokee GA | 169 | 1,218 |
| Cherokee GA | 020 | 133 |
| Cherokee GA | 021 | 9,885 |
| Cherokee GA | 020 | 2,462 |
| Cherokee GA | 021 | 1,388 |
| Cherokee GA | 011 | 1,257 |
| Cherokee GA | 023 | 1,998 |
| Cherokee GA | 011 | 1,690 |
| Cherokee GA | 021 | 1,204 |
| Cherokee GA | 023 | 10,189 |
| Cherokee GA | 021 | 318 |
| Cherokee GA | 023 | 2,677 |
| Cherokee GA | 169 | 4,972 |
| Clarke GA | 117 | 414 |
| Clarke GA | 118 | 4,066 |
| Clarke GA | 117 | 0 |
| Clarke GA | 118 | 12,671 |
| Clayton GA | 074 | 5,659 |
| Clayton GA | 075 | 3,109 |
| Clayton GA | 074 | 1,469 |
| Clayton GA | 075 | 1,151 |
| Clayton GA | 075 | 5,775 |
| Clayton GA | 109 | 187 |
| Clayton GA | 074 | 601 |
| Clayton GA | 076 | 5,159 |
| Clayton GA | 075 | 2,143 |
| Clayton GA | 078 | 1,084 |
| Clayton GA | 074 | 1,753 |
| Clayton GA | 077 | 2,950 |
| Cobb GA | 035 | 3,155 |
| Cobb GA | 044 | 954 |
| Cobb GA | 045 | 1,650 |
| Cobb GA | 046 | 2,209 |
| Cobb GA | 042 | 12,920 |
| Cobb GA | 053 | 481 |
| Cobb GA | 041 | 8,663 |
| Cobb GA | 042 | 4,037 |
| Cobb GA | 039 | 7,665 |
| Cobb GA | 040 | 1,882 |
| Cobb GA | 034 | 2,972 |
| Cobb GA | 035 | 0 |
| Cobb GA | 044 | 1,471 |
| Cobb GA | 034 | 9,502 |
| Cobb GA | 035 | 0 |
| Cobb GA | 039 | 4,878 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Cobb GA | 040 | 484 |
| Cobb GA | 041 | 898 |
| Cobb GA | 039 | 4,044 |
| Cobb GA | 041 | 25 |
| Cobb GA | 039 | 1,005 |
| Cobb GA | 041 | 823 |
| Cobb GA | 037 | 234 |
| Cobb GA | 042 | 9,760 |
| Cobb GA | 034 | 1,950 |
| Cobb GA | 037 | 525 |
| Cobb GA | 034 | 1,844 |
| Cobb GA | 037 | 7,055 |
| Cobb GA | 037 | 689 |
| Cobb GA | 042 | 2,294 |
| Cobb GA | 043 | 1,351 |
| Cobb GA | 042 | 5,515 |
| Cobb GA | 043 | 1,396 |
| Cobb GA | 035 | 185 |
| Cobb GA | 036 | 4,776 |
| Cobb GA | 043 | 2,827 |
| Cobb GA | 045 | 951 |
| Cobb GA | 040 | 3,792 |
| Cobb GA | 041 | 45 |
| Cobb GA | 053 | 774 |
| Cobb GA | 034 | 0 |
| Cobb GA | 037 | 12,064 |
| Cobb GA | 041 | 924 |
| Cobb GA | 034 | 4,405 |
| Cobb GA | 037 | 500 |
| Cobb GA | 038 | 5,005 |
| Cobb GA | 039 | 9 |
| Cobb GA | 042 | 815 |
| Cobb GA | 043 | 6,122 |
| Cobb GA | 041 | 1,308 |
| Cobb GA | 053 | 8,484 |
| Cobb GA | 040 | 350 |
| Cobb GA | 041 | 7,858 |
| Cobb GA | 041 | 2,067 |
| Cobb GA | 053 | 4,922 |
| Cobb GA | 040 | 810 |
| Cobb GA | 053 | 7,281 |
| Cobb GA | 039 | 0 |
| Cobb GA | 040 | 642 |
| Cobb GA | 041 | 7,953 |
| Cobb GA | 042 | 9,626 |
| Cobb GA | 053 | 17 |
| Cobb GA | 040 | 700 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cobb GA | 053 | 5,110 |
| Cobb GA | 040 | 847 |
| Cobb GA | 053 | 3,355 |
| Columbia GA | 122 | 684 |
| Columbia GA | 123 | 2,647 |
| Columbia GA | 121 | 772 |
| Columbia GA | 122 | 2,323 |
| Columbia GA | 121 | 811 |
| Columbia GA | 122 | 5,473 |
| Coweta GA | 070 | 15,758 |
| Coweta GA | 071 | 521 |
| Coweta GA | 069 | 2,155 |
| Coweta GA | 071 | 1,475 |
| Crawford GA | 139 | 1,495 |
| Crawford GA | 140 | 695 |
| Crawford GA | 139 | 1,533 |
| Crawford GA | 140 | 929 |
| Crawford GA | 139 | 271 |
| Crawford GA | 140 | 2,284 |
| DeKalb GA | 084 | 3,567 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 086 | 1,106 |
| DeKalb GA | 087 | 2,743 |
| DeKalb GA | 084 | 2,314 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 090 | 403 |
| DeKalb GA | 091 | 4,797 |
| DeKalb GA | 083 | 779 |
| DeKalb GA | 084 | 3,624 |
| DeKalb GA | 085 | 403 |
| DeKalb GA | 086 | 14,351 |
| DeKalb GA | 079 | 3,908 |
| DeKalb GA | 081 | 3,992 |
| DeKalb GA | 090 | 768 |
| DeKalb GA | 091 | 3,291 |
| DeKalb GA | 083 | 382 |
| DeKalb GA | 084 | 2,898 |
| DeKalb GA | 080 | 4,945 |
| DeKalb GA | 081 | 854 |
| DeKalb GA | 085 | 415 |
| DeKalb GA | 086 | 6,214 |
| DeKalb GA | 086 | 3,101 |
| DeKalb GA | 087 | 3,876 |
| DeKalb GA | 084 | 934 |
| DeKalb GA | 085 | 1,671 |
| DeKalb GA | 085 | 2,550 |
| DeKalb GA | 086 | 3,331 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 083 | 1,013 |
| DeKalb GA | 089 | 945 |
| DeKalb GA | 084 | 0 |
| DeKalb GA | 085 | 3,890 |
| DeKalb GA | 088 | 703 |
| DeKalb GA | 092 | 1,251 |
| DeKalb GA | 085 | 4,163 |
| DeKalb GA | 086 | 1,861 |
| DeKalb GA | 086 | 2,277 |
| DeKalb GA | 088 | 433 |
| DeKalb GA | 088 | 0 |
| DeKalb GA | 092 | 5,484 |
| DeKalb GA | 081 | 752 |
| DeKalb GA | 087 | 4,158 |
| DeKalb GA | 087 | 2,712 |
| DeKalb GA | 088 | 1,317 |
| DeKalb GA | 080 | 777 |
| DeKalb GA | 082 | 3,606 |
| DeKalb GA | 088 | 694 |
| DeKalb GA | 094 | 3,457 |
| Dougherty GA | 151 | 1,819 |
| Dougherty GA | 154 | 302 |
| Dougherty GA | 153 | 2,035 |
| Dougherty GA | 154 | 148 |
| Dougherty GA | 151 | 3,032 |
| Dougherty GA | 153 | 878 |
| Dougherty GA | 153 | 615 |
| Dougherty GA | 154 | 3,165 |
| Dougherty GA | 151 | 1,796 |
| Dougherty GA | 154 | 166 |
| Douglas GA | 061 | 2,979 |
| Douglas GA | 066 | 1,575 |
| Douglas GA | 065 | 6,145 |
| Douglas GA | 068 | 354 |
| Douglas GA | 066 | 7,208 |
| Douglas GA | 068 | 1,639 |
| Emanuel GA | 158 | 853 |
| Emanuel GA | 159 | 242 |
| Emanuel GA | 158 | 4,998 |
| Emanuel GA | 159 | 7,025 |
| Floyd GA | 005 | 894 |
| Floyd GA | 012 | 1,297 |
| Floyd GA | 012 | 408 |
| Floyd GA | 013 | 1,474 |
| Floyd GA | 012 | 4,296 |
| Floyd GA | 013 | 786 |
| Forsyth GA | 024 | 335 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Forsyth GA | 137 | 12,582 |
| Forsyth GA | 024 | 7,920 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 026 | 0 |
| Forsyth GA | 137 | 7,076 |
| Forsyth GA | 025 | 526 |
| Forsyth GA | 097 | 10,026 |
| Forsyth GA | 024 | 2,983 |
| Forsyth GA | 026 | 2,563 |
| Forsyth GA | 137 | 12,914 |
| Forsyth GA | 025 | 19,693 |
| Forsyth GA | 097 | 2,258 |
| Fulton GA | 057 | 4,436 |
| Fulton GA | 059 | 0 |
| Fulton GA | 040 | 2,709 |
| Fulton GA | 055 | 574 |
| Fulton GA | 053 | 171 |
| Fulton GA | 054 | 640 |
| Fulton GA | 055 | 2,082 |
| Fulton GA | 053 | 1,711 |
| Fulton GA | 055 | 432 |
| Fulton GA | 055 | 1,344 |
| Fulton GA | 056 | 1,268 |
| Fulton GA | 055 | 4,401 |
| Fulton GA | 056 | 723 |
| Fulton GA | 055 | 928 |
| Fulton GA | 056 | 785 |
| Fulton GA | 055 | 340 |
| Fulton GA | 061 | 3,418 |
| Fulton GA | 059 | 803 |
| Fulton GA | 060 | 878 |
| Fulton GA | 048 | 0 |
| Fulton GA | 049 | 7,302 |
| Fulton GA | 048 | 1,303 |
| Fulton GA | 049 | 1,989 |
| Fulton GA | 022 | 2,554 |
| Fulton GA | 047 | 0 |
| Fulton GA | 060 | 3,090 |
| Fulton GA | 062 | 914 |
| Fulton GA | 047 | 3,739 |
| Fulton GA | 050 | 1,318 |
| Fulton GA | 049 | 1,777 |
| Fulton GA | 050 | 2,641 |
| Fulton GA | 047 | 2,389 |
| Fulton GA | 049 | 1,899 |
| Fulton GA | 047 | 1,407 |
| Fulton GA | 049 | 2,672 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 048 | 1,657 |
| Fulton GA | 049 | 1,988 |
| Fulton GA | 022 | 2,152 |
| Fulton GA | 047 | 2,763 |
| Fulton GA | 048 | 1,296 |
| Fulton GA | 051 | 2,573 |
| Fulton GA | 022 | 7,593 |
| Fulton GA | 048 | 343 |
| Fulton GA | 049 | 296 |
| Fulton GA | 048 | 2,300 |
| Fulton GA | 051 | 1,971 |
| Fulton GA | 065 | 1,190 |
| Fulton GA | 067 | 2,844 |
| Fulton GA | 062 | 44 |
| Fulton GA | 067 | 215 |
| Glynn GA | 167 | 2,071 |
| Glynn GA | 179 | 1,858 |
| Grady GA | 171 | 874 |
| Grady GA | 173 | 1,436 |
| Gwinnett GA | 088 | 2,772 |
| Gwinnett GA | 099 | 2,931 |
| Gwinnett GA | 094 | 4,339 |
| Gwinnett GA | 106 | 1,431 |
| Gwinnett GA | 106 | 3,891 |
| Gwinnett GA | 107 | 121 |
| Gwinnett GA | 104 | 5,206 |
| Gwinnett GA | 105 | 2,106 |
| Gwinnett GA | 050 | 5,030 |
| Gwinnett GA | 095 | 2,607 |
| Gwinnett GA | 050 | 4,452 |
| Gwinnett GA | 095 | 1,063 |
| Gwinnett GA | 095 | 5,610 |
| Gwinnett GA | 096 | 4,665 |
| Gwinnett GA | 050 | 11,756 |
| Gwinnett GA | 101 | 638 |
| Gwinnett GA | 050 | 3,389 |
| Gwinnett GA | 095 | 1,426 |
| Gwinnett GA | 050 | 1,846 |
| Gwinnett GA | 101 | 7,555 |
| Gwinnett GA | 102 | 4,961 |
| Gwinnett GA | 104 | 1,211 |
| Gwinnett GA | 105 | 0 |
| Gwinnett GA | 050 | 2,872 |
| Gwinnett GA | 100 | 4,105 |
| Gwinnett GA | 094 | 1,919 |
| Gwinnett GA | 106 | 6,540 |
| Gwinnett GA | 098 | 4,932 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Gwinnett GA | 103 | 3,647 |
| Gwinnett GA | 050 | 5,272 |
| Gwinnett GA | 097 | 3,984 |
| Gwinnett GA | 097 | 1,351 |
| Gwinnett GA | 098 | 5,685 |
| Gwinnett GA | 050 | 255 |
| Gwinnett GA | 097 | 5,020 |
| Habersham GA | 010 | 654 |
| Habersham GA | 028 | 2,334 |
| Habersham GA | 010 | 3,683 |
| Habersham GA | 028 | 8,861 |
| Habersham GA | 010 | 1,428 |
| Habersham GA | 028 | 9,231 |
| Hall GA | 029 | 3,777 |
| Hall GA | 030 | 6,412 |
| Hall GA | 029 | 1,976 |
| Hall GA | 030 | 3,509 |
| Hall GA | 029 | 9,419 |
| Hall GA | 030 | 4,930 |
| Henry GA | 109 | 2,839 |
| Henry GA | 111 | 2,847 |
| Henry GA | 109 | 4,082 |
| Henry GA | 111 | 3,070 |
| Henry GA | 090 | 1,379 |
| Henry GA | 111 | 1,740 |
| Henry GA | 129 | 3,411 |
| Henry GA | 090 | 0 |
| Henry GA | 109 | 4,296 |
| Henry GA | 111 | 1,492 |
| Henry GA | 090 | 203 |
| Henry GA | 111 | 3,918 |
| Henry GA | 109 | 51 |
| Henry GA | 111 | 5,918 |
| Henry GA | 073 | 7,823 |
| Henry GA | 109 | 2,631 |
| Henry GA | 078 | 1,536 |
| Henry GA | 109 | 5,733 |
| Henry GA | 078 | 2,361 |
| Henry GA | 090 | 2,907 |
| Henry GA | 073 | 7,729 |
| Henry GA | 109 | 214 |
| Henry GA | 111 | 1,217 |
| Henry GA | 129 | 3,566 |
| Houston GA | 146 | 2,680 |
| Houston GA | 147 | 4,003 |
| Houston GA | 140 | 7,249 |
| Houston GA | 148 | 0 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Houston GA | 146 | 8,031 |
| Houston GA | 147 | 1,815 |
| Houston GA | 140 | 13,494 |
| Houston GA | 148 | 0 |
| Houston GA | 146 | 2,885 |
| Houston GA | 147 | 14,913 |
| Houston GA | 140 | 74 |
| Houston GA | 148 | 20,768 |
| Houston GA | 140 | 369 |
| Houston GA | 147 | 8,749 |
| Houston GA | 146 | 5,586 |
| Houston GA | 148 | 4,039 |
| Jackson GA | 031 | 23,432 |
| Jackson GA | 119 | 951 |
| Jackson GA | 031 | 14,866 |
| Jackson GA | 117 | 4,381 |
| Jackson GA | 031 | 693 |
| Jackson GA | 117 | 6,883 |
| Jackson GA | 119 | 3,834 |
| Jefferson GA | 126 | 889 |
| Jefferson GA | 128 | 4,832 |
| Laurens GA | 128 | 1,456 |
| Laurens GA | 149 | 4,133 |
| Liberty GA | 157 | 843 |
| Liberty GA | 168 | 8,610 |
| Lowndes GA | 173 | 4,399 |
| Lowndes GA | 175 | 10,755 |
| Lowndes GA | 175 | 14,140 |
| Lowndes GA | 177 | 7,207 |
| Muscogee GA | 135 | 2,669 |
| Muscogee GA | 136 | 2,199 |
| Muscogee GA | 136 | 402 |
| Muscogee GA | 138 | 13,374 |
| Muscogee GA | 134 | 7,922 |
| Muscogee GA | 136 | 2,222 |
| Newton GA | 112 | 4,731 |
| Newton GA | 113 | 2,544 |
| Newton GA | 112 | 1,154 |
| Newton GA | 129 | 3,884 |
| Newton GA | 112 | 4,205 |
| Newton GA | 113 | 331 |
| Newton GA | 129 | 675 |
| Paulding GA | 019 | 916 |
| Paulding GA | 150 | 9,977 |
| Paulding GA | 019 | 12,851 |
| Paulding GA | 150 | 1,145 |
| Paulding GA | 017 | 2,427 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Paulding GA | 019 | 1,111 |
| Paulding GA | 150 | 18,616 |
| Polk GA | 013 | 112 |
| Polk GA | 016 | 13,940 |
| Putnam GA | 144 | 2,003 |
| Putnam GA | 145 | 3,200 |
| Putnam GA | 144 | 4,783 |
| Putnam GA | 145 | 496 |
| Putnam GA | 144 | 1,049 |
| Putnam GA | 145 | 685 |
| Richmond GA | 123 | 994 |
| Richmond GA | 124 | 2,262 |
| Richmond GA | 123 | 1,981 |
| Richmond GA | 127 | 4,662 |
| Richmond GA | 125 | 3,272 |
| Richmond GA | 127 | 1,659 |
| Richmond GA | 123 | 1,423 |
| Richmond GA | 124 | 1,520 |
| Rockdale GA | 090 | 1,164 |
| Rockdale GA | 113 | 4,873 |
| Rockdale GA | 093 | 3,322 |
| Rockdale GA | 113 | 1,814 |
| Rockdale GA | 091 | 4,936 |
| Rockdale GA | 093 | 0 |
| Rockdale GA | 090 | 4,599 |
| Rockdale GA | 113 | 182 |
| Rockdale GA | 091 | 1,151 |
| Rockdale GA | 093 | 5,293 |
| Rockdale GA | 093 | 10,575 |
| Rockdale GA | 113 | 392 |
| Rockdale GA | 091 | 3,730 |
| Rockdale GA | 093 | 1,088 |
| Spalding GA | 110 | 1,020 |
| Spalding GA | 129 | 1,366 |
| Spalding GA | 130 | 586 |
| Spalding GA | 110 | 450 |
| Spalding GA | 130 | 2,620 |
| Spalding GA | 073 | 3,711 |
| Spalding GA | 110 | 10 |
| Spalding GA | 073 | 231 |
| Spalding GA | 110 | 6,661 |
| Spalding GA | 110 | 2,213 |
| Spalding GA | 130 | 1,499 |
| Spalding GA | 110 | 0 |
| Spalding GA | 130 | 2,548 |
| Sumter GA | 138 | 3,517 |
| Sumter GA | 152 | 1 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Sumter GA | 138 | 297 |
| Sumter GA | 152 | 2,384 |
| Sumter GA | 138 | 2,040 |
| Sumter GA | 152 | 4,077 |
| Sumter GA | 138 | 373 |
| Sumter GA | 151 | 1,245 |
| Sumter GA | 138 | 5,197 |
| Sumter GA | 152 | 429 |
| Sumter GA | 138 | 632 |
| Sumter GA | 151 | 426 |
| Talbot GA | 132 | 233 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 722 |
| Tattnall GA | 157 | 3,511 |
| Tattnall GA | 156 | 2,392 |
| Tattnall GA | 157 | 1,578 |
| Tattnall GA | 156 | 1,684 |
| Tattnall GA | 157 | 8 |
| Tattnall GA | 156 | 4,919 |
| Tattnall GA | 157 | 157 |
| Thomas GA | 153 | 1,476 |
| Thomas GA | 173 | 71 |
| Thomas GA | 153 | 2,640 |
| Thomas GA | 173 | 297 |
| Thomas GA | 153 | 3,358 |
| Thomas GA | 173 | 0 |
| Thomas GA | 153 | 238 |
| Thomas GA | 173 | 3,111 |
| Thomas GA | 153 | 569 |
| Thomas GA | 173 | 3,063 |
| Tift GA | 155 | 308 |
| Tift GA | 170 | 2,707 |
| Tift GA | 170 | 1,147 |
| Tift GA | 172 | 960 |
| Tift GA | 155 | 1,509 |
| Tift GA | 172 | 316 |
| Tift GA | 155 | 386 |
| Tift GA | 170 | 5,710 |
| Troup GA | 132 | 2,015 |
| Troup GA | 133 | 3,700 |
| Troup GA | 069 | 2,057 |
| Troup GA | 132 | 2,290 |
| Upson GA | 130 | 7,249 |
| Upson GA | 139 | 4,819 |
| Walton GA | 114 | 887 |
| Walton GA | 115 | 423 |
| Walton GA | 145 | 163 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Walton GA | 114 | 4,160 |
| Walton GA | 115 | 1,781 |
| Walton GA | 115 | 1,034 |
| Walton GA | 145 | 507 |
| Wayne GA | 167 | 329 |
| Wayne GA | 178 | 2,932 |
| Whitfield GA | 002 | 791 |
| Whitfield GA | 004 | 1,723 |
| Wilcox GA | 148 | 784 |
| Wilcox GA | 155 | 171 |
| Wilcox GA | 148 | 246 |
| Wilcox GA | 155 | 1,158 |
| Wilkes GA | 033 | 541 |
| Wilkes GA | 120 | 679 |
| Worth GA | 152 | 4,067 |
| Worth GA | 155 | 273 |
| Worth GA | 152 | 118 |
| Worth GA | 155 | 2,015 |

User:
Plan Name: **Ga_House_Jan_19_2020**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

| Wednesday, January 19, 2022 | 10:11 PM |
|---|---|

Number of subdivisions not split:
County                                    85
Voting District                        2,424

Number of subdivisions split into more than one district:
County                                    74
Voting District                          274

Number of splits involving no population:
County                                      0
Voting District                          21

### Split Counts

*County*
    Cases where an area is split among 2 Districts: 34
    Cases where an area is split among 3 Districts: 21
    Cases where an area is split among 4 Districts: 7
    Cases where an area is split among 5 Districts: 4
    Cases where an area is split among 6 Districts: 2
    Cases where an area is split among 8 Districts: 2
    Cases where an area is split among 15 Districts: 2
    Cases where an area is split among 19 Districts: 1
    Cases where an area is split among 24 Districts: 1
*Voting District*
    Cases where an area is split among 2 Districts: 256
    Cases where an area is split among 3 Districts: 19

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Appling GA | | 156 | 8,078 |
| Appling GA | | 178 | 10,366 |
| Baldwin GA | | 144 | 26,870 |
| Baldwin GA | | 145 | 16,929 |
| Barrow GA | | 114 | 29,368 |
| Barrow GA | | 116 | 40,657 |
| Barrow GA | | 119 | 13,480 |
| Bartow GA | | 014 | 45,153 |
| Bartow GA | | 015 | 58,951 |
| Bartow GA | | 036 | 4,797 |
| Bibb GA | | 140 | 6,329 |
| Bibb GA | | 141 | 31,288 |
| Bibb GA | | 142 | 59,571 |
| Bibb GA | | 143 | 60,158 |
| Bryan GA | | 157 | 31,000 |
| Bryan GA | | 164 | 13,738 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Bulloch GA | | 158 | 14,375 |
| Bulloch GA | | 160 | 60,376 |
| Bulloch GA | | 164 | 6,348 |
| Burke GA | | 126 | 20,345 |
| Burke GA | | 128 | 4,251 |
| Butts GA | | 129 | 12,903 |
| Butts GA | | 131 | 12,531 |
| Carroll GA | | 016 | 5,253 |
| Carroll GA | | 018 | 59,116 |
| Carroll GA | | 068 | 45,287 |
| Carroll GA | | 069 | 9,492 |
| Catoosa GA | | 002 | 7,673 |
| Catoosa GA | | 003 | 60,199 |
| Charlton GA | | 174 | 10,904 |
| Charlton GA | | 180 | 1,614 |
| Chatham GA | | 161 | 18,589 |
| Chatham GA | | 162 | 58,812 |
| Chatham GA | | 163 | 59,794 |
| Chatham GA | | 164 | 38,958 |
| Chatham GA | | 165 | 58,747 |
| Chatham GA | | 166 | 60,391 |
| Chattooga GA | | 002 | 7,303 |
| Chattooga GA | | 012 | 17,662 |
| Cherokee GA | | 011 | 26,562 |
| Cherokee GA | | 020 | 59,666 |
| Cherokee GA | | 021 | 60,270 |
| Cherokee GA | | 023 | 60,197 |
| Cherokee GA | | 169 | 59,925 |
| Clarke GA | | 117 | 48,704 |
| Clarke GA | | 118 | 60,268 |
| Clarke GA | | 120 | 19,699 |
| Clayton GA | | 062 | 6,868 |
| Clayton GA | | 073 | 37,295 |
| Clayton GA | | 074 | 58,666 |
| Clayton GA | | 075 | 58,818 |
| Clayton GA | | 076 | 44,724 |
| Clayton GA | | 077 | 58,912 |
| Clayton GA | | 078 | 18,396 |
| Clayton GA | | 109 | 13,916 |
| Cobb GA | | 017 | 8,063 |
| Cobb GA | | 034 | 58,806 |
| Cobb GA | | 035 | 59,432 |
| Cobb GA | | 036 | 53,951 |
| Cobb GA | | 037 | 58,759 |
| Cobb GA | | 038 | 58,628 |
| Cobb GA | | 039 | 59,217 |
| Cobb GA | | 040 | 30,828 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | | 041 | 58,750 |
| Cobb GA | | 042 | 59,492 |
| Cobb GA | | 043 | 58,895 |
| Cobb GA | | 044 | 58,816 |
| Cobb GA | | 045 | 38,002 |
| Cobb GA | | 046 | 60,086 |
| Cobb GA | | 053 | 44,424 |
| Coffee GA | | 155 | 3,595 |
| Coffee GA | | 176 | 39,497 |
| Columbia GA | | 121 | 51,535 |
| Columbia GA | | 122 | 58,712 |
| Columbia GA | | 123 | 45,763 |
| Coweta GA | | 069 | 26,292 |
| Coweta GA | | 070 | 59,744 |
| Coweta GA | | 071 | 60,122 |
| Crawford GA | | 139 | 5,687 |
| Crawford GA | | 140 | 6,443 |
| DeKalb GA | | 079 | 58,770 |
| DeKalb GA | | 080 | 60,350 |
| DeKalb GA | | 081 | 42,476 |
| DeKalb GA | | 082 | 58,675 |
| DeKalb GA | | 083 | 58,898 |
| DeKalb GA | | 084 | 58,670 |
| DeKalb GA | | 085 | 58,922 |
| DeKalb GA | | 086 | 59,065 |
| DeKalb GA | | 087 | 59,585 |
| DeKalb GA | | 088 | 37,912 |
| DeKalb GA | | 089 | 59,915 |
| DeKalb GA | | 090 | 38,397 |
| DeKalb GA | | 091 | 45,171 |
| DeKalb GA | | 092 | 59,279 |
| DeKalb GA | | 094 | 8,297 |
| Dougherty GA | | 151 | 41,723 |
| Dougherty GA | | 153 | 20,758 |
| Dougherty GA | | 154 | 23,309 |
| Douglas GA | | 061 | 33,185 |
| Douglas GA | | 065 | 12,451 |
| Douglas GA | | 066 | 51,285 |
| Douglas GA | | 067 | 33,805 |
| Douglas GA | | 068 | 13,511 |
| Effingham GA | | 159 | 24,580 |
| Effingham GA | | 161 | 40,189 |
| Emanuel GA | | 158 | 9,800 |
| Emanuel GA | | 159 | 12,968 |
| Fayette GA | | 063 | 34,836 |
| Fayette GA | | 064 | 25,702 |
| Fayette GA | | 072 | 58,656 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Floyd GA | | 005 | 1,448 |
| Floyd GA | | 012 | 41,214 |
| Floyd GA | | 013 | 55,922 |
| Forsyth GA | | 024 | 60,138 |
| Forsyth GA | | 025 | 59,131 |
| Forsyth GA | | 026 | 58,847 |
| Forsyth GA | | 027 | 1,312 |
| Forsyth GA | | 097 | 12,284 |
| Forsyth GA | | 137 | 59,571 |
| Fulton GA | | 022 | 58,963 |
| Fulton GA | | 040 | 28,259 |
| Fulton GA | | 045 | 20,710 |
| Fulton GA | | 047 | 59,665 |
| Fulton GA | | 048 | 59,887 |
| Fulton GA | | 049 | 58,771 |
| Fulton GA | | 050 | 12,563 |
| Fulton GA | | 051 | 60,227 |
| Fulton GA | | 052 | 60,265 |
| Fulton GA | | 053 | 14,406 |
| Fulton GA | | 054 | 59,230 |
| Fulton GA | | 055 | 59,073 |
| Fulton GA | | 056 | 59,420 |
| Fulton GA | | 057 | 59,610 |
| Fulton GA | | 058 | 59,735 |
| Fulton GA | | 059 | 58,942 |
| Fulton GA | | 060 | 59,197 |
| Fulton GA | | 061 | 26,481 |
| Fulton GA | | 062 | 52,516 |
| Fulton GA | | 063 | 23,970 |
| Fulton GA | | 064 | 33,449 |
| Fulton GA | | 065 | 46,469 |
| Fulton GA | | 066 | 9,062 |
| Fulton GA | | 067 | 25,840 |
| Glynn GA | | 167 | 21,219 |
| Glynn GA | | 179 | 59,502 |
| Glynn GA | | 180 | 3,778 |
| Grady GA | | 171 | 21,867 |
| Grady GA | | 173 | 4,369 |
| Gwinnett GA | | 050 | 47,829 |
| Gwinnett GA | | 081 | 16,712 |
| Gwinnett GA | | 088 | 21,496 |
| Gwinnett GA | | 094 | 50,987 |
| Gwinnett GA | | 095 | 58,825 |
| Gwinnett GA | | 096 | 58,713 |
| Gwinnett GA | | 097 | 46,487 |
| Gwinnett GA | | 098 | 46,390 |
| Gwinnett GA | | 099 | 58,815 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Gwinnett GA | | 100 | 58,895 |
| Gwinnett GA | | 101 | 59,164 |
| Gwinnett GA | | 102 | 59,365 |
| Gwinnett GA | | 103 | 59,725 |
| Gwinnett GA | | 104 | 58,654 |
| Gwinnett GA | | 105 | 58,966 |
| Gwinnett GA | | 106 | 58,654 |
| Gwinnett GA | | 107 | 59,972 |
| Gwinnett GA | | 108 | 58,895 |
| Gwinnett GA | | 116 | 18,518 |
| Habersham GA | | 010 | 22,398 |
| Habersham GA | | 028 | 23,633 |
| Hall GA | | 010 | 14,042 |
| Hall GA | | 027 | 58,514 |
| Hall GA | | 029 | 58,947 |
| Hall GA | | 030 | 59,394 |
| Hall GA | | 098 | 12,239 |
| Henry GA | | 073 | 15,552 |
| Henry GA | | 076 | 15,389 |
| Henry GA | | 078 | 40,652 |
| Henry GA | | 090 | 16,086 |
| Henry GA | | 109 | 46,190 |
| Henry GA | | 110 | 23,709 |
| Henry GA | | 111 | 58,877 |
| Henry GA | | 129 | 24,257 |
| Houston GA | | 140 | 34,515 |
| Houston GA | | 146 | 39,667 |
| Houston GA | | 147 | 60,203 |
| Houston GA | | 148 | 29,248 |
| Jackson GA | | 031 | 59,858 |
| Jackson GA | | 117 | 11,264 |
| Jackson GA | | 119 | 4,785 |
| Jeff Davis GA | | 149 | 7,904 |
| Jeff Davis GA | | 156 | 6,875 |
| Jefferson GA | | 126 | 7,976 |
| Jefferson GA | | 128 | 7,733 |
| Johnson GA | | 128 | 6,076 |
| Johnson GA | | 158 | 3,113 |
| Laurens GA | | 128 | 21,730 |
| Laurens GA | | 149 | 20,087 |
| Laurens GA | | 158 | 7,753 |
| Liberty GA | | 157 | 5,486 |
| Liberty GA | | 168 | 59,770 |
| Lowndes GA | | 173 | 11,611 |
| Lowndes GA | | 175 | 46,752 |
| Lowndes GA | | 177 | 59,888 |
| Madison GA | | 032 | 897 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Madison GA | | 033 | 29,223 |
| McDuffie GA | | 121 | 7,521 |
| McDuffie GA | | 127 | 14,111 |
| Murray GA | | 004 | 6,097 |
| Murray GA | | 006 | 30,431 |
| Murray GA | | 007 | 3,445 |
| Muscogee GA | | 134 | 60,267 |
| Muscogee GA | | 135 | 60,394 |
| Muscogee GA | | 136 | 60,319 |
| Muscogee GA | | 138 | 25,942 |
| Newton GA | | 093 | 22,158 |
| Newton GA | | 112 | 60,318 |
| Newton GA | | 113 | 25,448 |
| Newton GA | | 129 | 4,559 |
| Paulding GA | | 017 | 50,739 |
| Paulding GA | | 019 | 58,641 |
| Paulding GA | | 150 | 59,281 |
| Peach GA | | 139 | 15,754 |
| Peach GA | | 140 | 12,227 |
| Polk GA | | 013 | 4,243 |
| Polk GA | | 014 | 14,698 |
| Polk GA | | 016 | 23,912 |
| Putnam GA | | 144 | 7,835 |
| Putnam GA | | 145 | 14,212 |
| Richmond GA | | 123 | 13,551 |
| Richmond GA | | 124 | 59,743 |
| Richmond GA | | 125 | 60,329 |
| Richmond GA | | 126 | 28,114 |
| Richmond GA | | 127 | 44,870 |
| Rockdale GA | | 090 | 5,763 |
| Rockdale GA | | 091 | 15,219 |
| Rockdale GA | | 093 | 38,102 |
| Rockdale GA | | 113 | 34,486 |
| Spalding GA | | 073 | 7,517 |
| Spalding GA | | 110 | 36,624 |
| Spalding GA | | 129 | 4,059 |
| Spalding GA | | 130 | 19,106 |
| Stephens GA | | 028 | 17,392 |
| Stephens GA | | 032 | 9,392 |
| Sumter GA | | 138 | 17,047 |
| Sumter GA | | 151 | 1,671 |
| Sumter GA | | 152 | 10,898 |
| Talbot GA | | 132 | 5,416 |
| Talbot GA | | 138 | 317 |
| Tattnall GA | | 156 | 9,717 |
| Tattnall GA | | 157 | 13,125 |
| Thomas GA | | 153 | 17,802 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Thomas GA | | 173 | 27,996 |
| Tift GA | | 155 | 4,093 |
| Tift GA | | 170 | 24,034 |
| Tift GA | | 172 | 13,217 |
| Troup GA | | 069 | 12,338 |
| Troup GA | | 132 | 32,744 |
| Troup GA | | 133 | 24,344 |
| Upson GA | | 130 | 21,592 |
| Upson GA | | 139 | 6,108 |
| Walker GA | | 001 | 43,186 |
| Walker GA | | 002 | 24,468 |
| Walton GA | | 114 | 30,092 |
| Walton GA | | 115 | 59,186 |
| Walton GA | | 145 | 7,395 |
| Ware GA | | 174 | 23,895 |
| Ware GA | | 176 | 12,356 |
| Wayne GA | | 167 | 11,105 |
| Wayne GA | | 178 | 19,039 |
| White GA | | 008 | 5,357 |
| White GA | | 010 | 22,646 |
| Whitfield GA | | 002 | 20,506 |
| Whitfield GA | | 004 | 53,618 |
| Whitfield GA | | 006 | 28,740 |
| Wilcox GA | | 148 | 1,030 |
| Wilcox GA | | 155 | 7,736 |
| Wilkes GA | | 033 | 3,036 |
| Wilkes GA | | 120 | 6,529 |
| Worth GA | | 152 | 11,775 |
| Worth GA | | 155 | 9,009 |
| *Split  VTDs:* | | | |
| Appling GA | 2 | 156 | 3,560 |
| Appling GA | 2 | 178 | 3 |
| Baldwin GA | FIRE DEPT | 144 | 1,306 |
| Baldwin GA | FIRE DEPT | 145 | 337 |
| Baldwin GA | MERIWEATHER | 144 | 348 |
| Baldwin GA | MERIWEATHER | 145 | 3,316 |
| Baldwin GA | NORTH BALDWIN | 144 | 420 |
| Baldwin GA | NORTH BALDWIN | 145 | 4,472 |
| Baldwin GA | NORTH MILLEDGEVILLE | 144 | 1,417 |
| Baldwin GA | NORTH MILLEDGEVILLE | 145 | 1,947 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 144 | 3,443 |
| Baldwin GA | SOUTH MILLEDGEVILLE | 145 | 263 |
| Baldwin GA | WEST BALDWIN | 144 | 0 |
| Baldwin GA | WEST BALDWIN | 145 | 2,631 |
| Barrow GA | 08 | 114 | 3,331 |
| Barrow GA | 08 | 119 | 1,441 |
| Barrow GA | 10 | 114 | 4,628 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Barrow GA | 10 | 116 | 1,350 |
| Barrow GA | 13 | 114 | 1,280 |
| Barrow GA | 13 | 116 | 3,104 |
| Bartow GA | ADAIRSVILLE | 014 | 4,660 |
| Bartow GA | ADAIRSVILLE | 015 | 5,708 |
| Bartow GA | CARTERSVILLE EAST | 014 | 2,866 |
| Bartow GA | CARTERSVILLE EAST | 015 | 8,715 |
| Bartow GA | CASSVILLE | 014 | 1,402 |
| Bartow GA | CASSVILLE | 015 | 15,203 |
| Bartow GA | WOODLAND HIGH | 014 | 2,261 |
| Bartow GA | WOODLAND HIGH | 036 | 344 |
| Bartow GA | ZENA DRIVE | 014 | 1,263 |
| Bartow GA | ZENA DRIVE | 015 | 8,895 |
| Bibb GA | GODFREY 1 | 142 | 1,777 |
| Bibb GA | GODFREY 1 | 143 | 9,157 |
| Bibb GA | HOWARD 1 | 141 | 4,677 |
| Bibb GA | HOWARD 1 | 142 | 1,266 |
| Bibb GA | WARRIOR 1 | 140 | 1,051 |
| Bibb GA | WARRIOR 1 | 142 | 2,418 |
| Bryan GA | J.F.GREGORY PARK | 157 | 2,342 |
| Bryan GA | J.F.GREGORY PARK | 164 | 1,291 |
| Bryan GA | WAYS STATION | 157 | 1,480 |
| Bryan GA | WAYS STATION | 164 | 1,439 |
| Bulloch GA | FAIR | 158 | 2,073 |
| Bulloch GA | FAIR | 160 | 10,606 |
| Bulloch GA | PORTAL | 158 | 45 |
| Bulloch GA | PORTAL | 160 | 2,562 |
| Bulloch GA | REGISTER | 158 | 858 |
| Bulloch GA | REGISTER | 160 | 657 |
| Bulloch GA | STILSON | 160 | 1,049 |
| Bulloch GA | STILSON | 164 | 2,128 |
| Burke GA | NORTH WAYNESBORO | 126 | 3,371 |
| Burke GA | NORTH WAYNESBORO | 128 | 1,160 |
| Butts GA | BUTTS CO COMM C | 129 | 12,903 |
| Butts GA | BUTTS CO COMM C | 131 | 12,531 |
| Chatham GA | BAMBOO FARMS | 164 | 6,491 |
| Chatham GA | BAMBOO FARMS | 166 | 1,863 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 161 | 3,060 |
| Chatham GA | BLOOMINGDALE COMMUNITY CENTER | 164 | 1,794 |
| Chatham GA | COASTAL CATHEDRAL | 163 | 9,686 |
| Chatham GA | COASTAL CATHEDRAL | 164 | 1,059 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 163 | 349 |
| Chatham GA | CRUSADER COMMUNITY CENTER | 166 | 3,278 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Chatham GA | GEORGETOWN ELEMENTAR | 164 | 1,519 |
| Chatham GA | GEORGETOWN ELEMENTAR | 166 | 4,043 |
| Chatham GA | HOLY SPIRIT LUTHERAN CHURCH | 163 | 332 |
| Chatham GA | HOLY SPIRIT LUTHERAN CHURCH | 165 | 2,049 |
| Chatham GA | PROGRESSIVE REC CTR | 163 | 341 |
| Chatham GA | PROGRESSIVE REC CTR | 164 | 6,049 |
| Chatham GA | SEED CHURCH | 163 | 4,800 |
| Chatham GA | SEED CHURCH | 164 | 296 |
| Chatham GA | TRINITY LUTHERAN CHURCH | 163 | 1,613 |
| Chatham GA | TRINITY LUTHERAN CHURCH | 166 | 3,310 |
| Chatham GA | WHITE BLUFF PRESBYTERIAN CHURCH | 163 | 2,625 |
| Chatham GA | WHITE BLUFF PRESBYTERIAN CHURCH | 166 | 146 |
| Chatham GA | WINDSOR FOREST ELEM/GOLDEN AGE CENTER | 163 | 2,292 |
| Chatham GA | WINDSOR FOREST ELEM/GOLDEN AGE CENTER | 166 | 527 |
| Cherokee GA | BASCOMB | 020 | 1,844 |
| Cherokee GA | BASCOMB | 023 | 3,527 |
| Cherokee GA | BRADSHAW | 021 | 243 |
| Cherokee GA | BRADSHAW | 169 | 5,261 |
| Cherokee GA | BRIDGEMILL | 021 | 149 |
| Cherokee GA | BRIDGEMILL | 023 | 6,236 |
| Cherokee GA | CANTON | 011 | 8,887 |
| Cherokee GA | CANTON | 023 | 4,027 |
| Cherokee GA | CLAYTON | 011 | 5,281 |
| Cherokee GA | CLAYTON | 169 | 1,218 |
| Cherokee GA | LITTLE RIVER | 020 | 133 |
| Cherokee GA | LITTLE RIVER | 021 | 9,885 |
| Cherokee GA | SIXES | 020 | 2,462 |
| Cherokee GA | SIXES | 021 | 1,388 |
| Cherokee GA | SUTALLEE | 011 | 1,257 |
| Cherokee GA | SUTALLEE | 023 | 1,998 |
| Cherokee GA | TEASLEY | 011 | 1,690 |
| Cherokee GA | TEASLEY | 021 | 1,204 |
| Cherokee GA | TEASLEY | 023 | 10,189 |
| Cherokee GA | UNIVETER | 021 | 318 |
| Cherokee GA | UNIVETER | 023 | 2,677 |
| Cherokee GA | UNIVETER | 169 | 4,972 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Clarke GA | 4A | 117 | 414 |
| Clarke GA | 4A | 118 | 4,066 |
| Clarke GA | 4B | 117 | 0 |
| Clarke GA | 4B | 118 | 12,671 |
| Clayton GA | FOREST PARK 5 | 074 | 5,659 |
| Clayton GA | FOREST PARK 5 | 075 | 3,109 |
| Clayton GA | FOREST PARK 6 | 074 | 1,469 |
| Clayton GA | FOREST PARK 6 | 075 | 1,151 |
| Clayton GA | JONESBORO 3 | 075 | 5,775 |
| Clayton GA | JONESBORO 3 | 109 | 187 |
| Clayton GA | LAKE CITY | 074 | 601 |
| Clayton GA | LAKE CITY | 076 | 5,159 |
| Clayton GA | MORROW 4 | 075 | 2,143 |
| Clayton GA | MORROW 4 | 078 | 1,084 |
| Clayton GA | RIVERDALE 3 | 074 | 1,753 |
| Clayton GA | RIVERDALE 3 | 077 | 2,950 |
| Cobb GA | Big Shanty 02 | 035 | 3,155 |
| Cobb GA | Big Shanty 02 | 044 | 954 |
| Cobb GA | Chestnut Ridge 01 | 045 | 1,650 |
| Cobb GA | Chestnut Ridge 01 | 046 | 2,209 |
| Cobb GA | Dobbins 01 | 042 | 12,920 |
| Cobb GA | Dobbins 01 | 053 | 481 |
| Cobb GA | Fair Oaks 04 | 041 | 8,663 |
| Cobb GA | Fair Oaks 04 | 042 | 4,037 |
| Cobb GA | Harmony-Leland 01 | 039 | 7,665 |
| Cobb GA | Harmony-Leland 01 | 040 | 1,882 |
| Cobb GA | Kennesaw 1A | 034 | 2,972 |
| Cobb GA | Kennesaw 1A | 035 | 0 |
| Cobb GA | Kennesaw 1A | 044 | 1,471 |
| Cobb GA | Kennesaw 3A | 034 | 9,502 |
| Cobb GA | Kennesaw 3A | 035 | 0 |
| Cobb GA | Lindley 01 | 039 | 4,878 |
| Cobb GA | Lindley 01 | 040 | 484 |
| Cobb GA | Lindley 01 | 041 | 898 |
| Cobb GA | Mableton 03 | 039 | 4,044 |
| Cobb GA | Mableton 03 | 041 | 25 |
| Cobb GA | Mableton 04 | 039 | 1,005 |
| Cobb GA | Mableton 04 | 041 | 823 |
| Cobb GA | Marietta 1A | 037 | 234 |
| Cobb GA | Marietta 1A | 042 | 9,760 |
| Cobb GA | Marietta 2A | 034 | 1,950 |
| Cobb GA | Marietta 2A | 037 | 525 |
| Cobb GA | Marietta 3A | 034 | 1,844 |
| Cobb GA | Marietta 3A | 037 | 7,055 |
| Cobb GA | Marietta 5A | 037 | 689 |
| Cobb GA | Marietta 5A | 042 | 2,294 |
| Cobb GA | Marietta 5A | 043 | 1,351 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Marietta 7A | 042 | 5,515 |
| Cobb GA | Marietta 7A | 043 | 1,396 |
| Cobb GA | Mars Hill 01 | 035 | 185 |
| Cobb GA | Mars Hill 01 | 036 | 4,776 |
| Cobb GA | Mount Bethel 04 | 043 | 2,827 |
| Cobb GA | Mount Bethel 04 | 045 | 951 |
| Cobb GA | Oakdale 01 | 040 | 3,792 |
| Cobb GA | Oakdale 01 | 041 | 45 |
| Cobb GA | Oakdale 01 | 053 | 774 |
| Cobb GA | Oregon 03 | 034 | 0 |
| Cobb GA | Oregon 03 | 037 | 12,064 |
| Cobb GA | Oregon 03 | 041 | 924 |
| Cobb GA | Oregon 05 | 034 | 4,405 |
| Cobb GA | Oregon 05 | 037 | 500 |
| Cobb GA | Powder Springs 2a | 038 | 5,005 |
| Cobb GA | Powder Springs 2a | 039 | 9 |
| Cobb GA | Sewell Mill 03 | 042 | 815 |
| Cobb GA | Sewell Mill 03 | 043 | 6,122 |
| Cobb GA | Smyrna 3A | 041 | 1,308 |
| Cobb GA | Smyrna 3A | 053 | 8,484 |
| Cobb GA | Smyrna 4A | 040 | 350 |
| Cobb GA | Smyrna 4A | 041 | 7,858 |
| Cobb GA | Smyrna 5A | 041 | 2,067 |
| Cobb GA | Smyrna 5A | 053 | 4,922 |
| Cobb GA | Smyrna 6A | 040 | 810 |
| Cobb GA | Smyrna 6A | 053 | 7,281 |
| Cobb GA | Smyrna 7A | 039 | 0 |
| Cobb GA | Smyrna 7A | 040 | 642 |
| Cobb GA | Smyrna 7A | 041 | 7,953 |
| Cobb GA | Vinings 02 | 042 | 9,626 |
| Cobb GA | Vinings 02 | 053 | 17 |
| Cobb GA | Vinings 03 | 040 | 700 |
| Cobb GA | Vinings 03 | 053 | 5,110 |
| Cobb GA | Vinings 04 | 040 | 847 |
| Cobb GA | Vinings 04 | 053 | 3,355 |
| Columbia GA | CHURCH OF OUR SAVIOR | 122 | 684 |
| Columbia GA | CHURCH OF OUR SAVIOR | 123 | 2,647 |
| Columbia GA | COL CTY BOARD OF EDU | 121 | 772 |
| Columbia GA | COL CTY BOARD OF EDU | 122 | 2,323 |
| Columbia GA | PATRIOTS PARK | 121 | 811 |
| Columbia GA | PATRIOTS PARK | 122 | 5,473 |
| Coweta GA | ARTS CENTRE | 070 | 15,758 |
| Coweta GA | ARTS CENTRE | 071 | 521 |
| Coweta GA | MORELAND | 069 | 2,155 |
| Coweta GA | MORELAND | 071 | 1,475 |
| Crawford GA | 2 | 139 | 1,495 |
| Crawford GA | 2 | 140 | 695 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Crawford GA | 3 | 139 | 1,533 |
| Crawford GA | 3 | 140 | 929 |
| Crawford GA | 5 | 139 | 271 |
| Crawford GA | 5 | 140 | 2,284 |
| DeKalb GA | Avondale (AVO) | 084 | 3,567 |
| DeKalb GA | Avondale (AVO) | 085 | 0 |
| DeKalb GA | Brockett (TUC) | 086 | 1,106 |
| DeKalb GA | Brockett (TUC) | 087 | 2,743 |
| DeKalb GA | Canby Lane Elem | 084 | 2,314 |
| DeKalb GA | Canby Lane Elem | 085 | 0 |
| DeKalb GA | Candler - Murphey Candler Elem | 090 | 403 |
| DeKalb GA | Candler - Murphey Candler Elem | 091 | 4,797 |
| DeKalb GA | Clairemont West (DEC) | 083 | 779 |
| DeKalb GA | Clairemont West (DEC) | 084 | 3,624 |
| DeKalb GA | Clarkston | 085 | 403 |
| DeKalb GA | Clarkston | 086 | 14,351 |
| DeKalb GA | Doraville North (DOR) | 079 | 3,908 |
| DeKalb GA | Doraville North (DOR) | 081 | 3,992 |
| DeKalb GA | Flat Rock Elem | 090 | 768 |
| DeKalb GA | Flat Rock Elem | 091 | 3,291 |
| DeKalb GA | Glennwood (DEC) | 083 | 382 |
| DeKalb GA | Glennwood (DEC) | 084 | 2,898 |
| DeKalb GA | Hawthorne Elem | 080 | 4,945 |
| DeKalb GA | Hawthorne Elem | 081 | 854 |
| DeKalb GA | Indian Creek | 085 | 415 |
| DeKalb GA | Indian Creek | 086 | 6,214 |
| DeKalb GA | Jolly Elem | 086 | 3,101 |
| DeKalb GA | Jolly Elem | 087 | 3,876 |
| DeKalb GA | Knollwood Elem | 084 | 934 |
| DeKalb GA | Knollwood Elem | 085 | 1,671 |
| DeKalb GA | McLendon | 085 | 2,550 |
| DeKalb GA | McLendon | 086 | 3,331 |
| DeKalb GA | McNair Academy | 083 | 1,013 |
| DeKalb GA | McNair Academy | 089 | 945 |
| DeKalb GA | North Decatur | 084 | 0 |
| DeKalb GA | North Decatur | 085 | 3,890 |
| DeKalb GA | Panola | 088 | 703 |
| DeKalb GA | Panola | 092 | 1,251 |
| DeKalb GA | Rowland Elem | 085 | 4,163 |
| DeKalb GA | Rowland Elem | 086 | 1,861 |
| DeKalb GA | Rowland Road | 086 | 2,277 |
| DeKalb GA | Rowland Road | 088 | 433 |
| DeKalb GA | Shadow Rock Elem | 088 | 0 |
| DeKalb GA | Shadow Rock Elem | 092 | 5,484 |
| DeKalb GA | Tucker (TUC) | 081 | 752 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| DeKalb GA | Tucker (TUC) | 087 | 4,158 |
| DeKalb GA | Tucker Library (TUC) | 087 | 2,712 |
| DeKalb GA | Tucker Library (TUC) | 088 | 1,317 |
| DeKalb GA | Woodward Elem (BHAVN) | 080 | 777 |
| DeKalb GA | Woodward Elem (BHAVN) | 082 | 3,606 |
| DeKalb GA | Wynbrooke Elem | 088 | 694 |
| DeKalb GA | Wynbrooke Elem | 094 | 3,457 |
| Dougherty GA | CARVER TEEN CENTER | 151 | 1,819 |
| Dougherty GA | CARVER TEEN CENTER | 154 | 302 |
| Dougherty GA | LOVETT HALL | 153 | 2,035 |
| Dougherty GA | LOVETT HALL | 154 | 148 |
| Dougherty GA | PALMYRA RD METHODIST | 151 | 3,032 |
| Dougherty GA | PALMYRA RD METHODIST | 153 | 878 |
| Dougherty GA | PUTNEY 1ST BAPTIST | 153 | 615 |
| Dougherty GA | PUTNEY 1ST BAPTIST | 154 | 3,165 |
| Dougherty GA | SHILOH BAPTIST CHURCH | 151 | 1,796 |
| Dougherty GA | SHILOH BAPTIST CHURCH | 154 | 166 |
| Douglas GA | DEER LICK | 061 | 2,979 |
| Douglas GA | DEER LICK | 066 | 1,575 |
| Douglas GA | EPHESUS BAPTIST CHUR | 065 | 6,145 |
| Douglas GA | EPHESUS BAPTIST CHUR | 068 | 354 |
| Douglas GA | OLD COURTHOUSE | 066 | 7,208 |
| Douglas GA | OLD COURTHOUSE | 068 | 1,639 |
| Emanuel GA | BLUNDALE | 158 | 853 |
| Emanuel GA | BLUNDALE | 159 | 242 |
| Emanuel GA | SWAINSBORO | 158 | 4,998 |
| Emanuel GA | SWAINSBORO | 159 | 7,025 |
| Floyd GA | FLOYD SPRINGS | 005 | 894 |
| Floyd GA | FLOYD SPRINGS | 012 | 1,297 |
| Floyd GA | RIVERSIDE | 012 | 408 |
| Floyd GA | RIVERSIDE | 013 | 1,474 |
| Floyd GA | TOWN ROME | 012 | 4,296 |
| Floyd GA | TOWN ROME | 013 | 786 |
| Forsyth GA | BROWNS BRIDGE | 024 | 335 |
| Forsyth GA | BROWNS BRIDGE | 137 | 12,582 |
| Forsyth GA | CHESTATEE | 024 | 7,920 |
| Forsyth GA | CHESTATEE | 027 | 1,312 |
| Forsyth GA | CUMMING | 026 | 0 |
| Forsyth GA | CUMMING | 137 | 7,076 |
| Forsyth GA | OLD ATLANTA | 025 | 526 |
| Forsyth GA | OLD ATLANTA | 097 | 10,026 |
| Forsyth GA | OTWELL | 024 | 2,983 |
| Forsyth GA | OTWELL | 026 | 2,563 |
| Forsyth GA | OTWELL | 137 | 12,914 |
| Forsyth GA | SOUTH FORSYTH | 025 | 19,693 |
| Forsyth GA | SOUTH FORSYTH | 097 | 2,258 |
| Fulton GA | 02G | 057 | 4,436 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Fulton GA | 02G | 059 | 0 |
| Fulton GA | 08E | 040 | 2,709 |
| Fulton GA | 08E | 055 | 574 |
| Fulton GA | 08F1 | 053 | 171 |
| Fulton GA | 08F1 | 054 | 640 |
| Fulton GA | 08F1 | 055 | 2,082 |
| Fulton GA | 08N2 | 053 | 1,711 |
| Fulton GA | 08N2 | 055 | 432 |
| Fulton GA | 08P | 055 | 1,344 |
| Fulton GA | 08P | 056 | 1,268 |
| Fulton GA | 09G | 055 | 4,401 |
| Fulton GA | 09G | 056 | 723 |
| Fulton GA | 09H | 055 | 928 |
| Fulton GA | 09H | 056 | 785 |
| Fulton GA | 11C | 055 | 340 |
| Fulton GA | 11C | 061 | 3,418 |
| Fulton GA | 12D | 059 | 803 |
| Fulton GA | 12D | 060 | 878 |
| Fulton GA | AP01A | 048 | 0 |
| Fulton GA | AP01A | 049 | 7,302 |
| Fulton GA | AP01C | 048 | 1,303 |
| Fulton GA | AP01C | 049 | 1,989 |
| Fulton GA | AP07B | 022 | 2,554 |
| Fulton GA | AP07B | 047 | 0 |
| Fulton GA | EP01A | 060 | 3,090 |
| Fulton GA | EP01A | 062 | 914 |
| Fulton GA | JC02 | 047 | 3,739 |
| Fulton GA | JC02 | 050 | 1,318 |
| Fulton GA | JC06 | 049 | 1,777 |
| Fulton GA | JC06 | 050 | 2,641 |
| Fulton GA | JC08 | 047 | 2,389 |
| Fulton GA | JC08 | 049 | 1,899 |
| Fulton GA | JC10 | 047 | 1,407 |
| Fulton GA | JC10 | 049 | 2,672 |
| Fulton GA | JC16 | 048 | 1,657 |
| Fulton GA | JC16 | 049 | 1,988 |
| Fulton GA | ML06B | 022 | 2,152 |
| Fulton GA | ML06B | 047 | 2,763 |
| Fulton GA | RW06 | 048 | 1,296 |
| Fulton GA | RW06 | 051 | 2,573 |
| Fulton GA | RW12 | 022 | 7,593 |
| Fulton GA | RW12 | 048 | 343 |
| Fulton GA | RW12 | 049 | 296 |
| Fulton GA | RW17 | 048 | 2,300 |
| Fulton GA | RW17 | 051 | 1,971 |
| Fulton GA | SC13 | 065 | 1,190 |
| Fulton GA | SC13 | 067 | 2,844 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | SC19A | 062 | 44 |
| Fulton GA | SC19A | 067 | 215 |
| Glynn GA | CAREER ACADEMY | 167 | 2,071 |
| Glynn GA | CAREER ACADEMY | 179 | 1,858 |
| Grady GA | MIDWAY | 171 | 874 |
| Grady GA | MIDWAY | 173 | 1,436 |
| Gwinnett GA | BERKSHIRE A | 088 | 2,772 |
| Gwinnett GA | BERKSHIRE A | 099 | 2,931 |
| Gwinnett GA | CATES D | 094 | 4,339 |
| Gwinnett GA | CATES D | 106 | 1,431 |
| Gwinnett GA | CATES G | 106 | 3,891 |
| Gwinnett GA | CATES G | 107 | 121 |
| Gwinnett GA | DACULA | 104 | 5,206 |
| Gwinnett GA | DACULA | 105 | 2,106 |
| Gwinnett GA | DULUTH A | 050 | 5,030 |
| Gwinnett GA | DULUTH A | 095 | 2,607 |
| Gwinnett GA | DULUTH B | 050 | 4,452 |
| Gwinnett GA | DULUTH B | 095 | 1,063 |
| Gwinnett GA | DULUTH D | 095 | 5,610 |
| Gwinnett GA | DULUTH D | 096 | 4,665 |
| Gwinnett GA | DULUTH F | 050 | 11,756 |
| Gwinnett GA | DULUTH F | 101 | 638 |
| Gwinnett GA | DULUTH G | 050 | 3,389 |
| Gwinnett GA | DULUTH G | 095 | 1,426 |
| Gwinnett GA | GOODWINS C | 050 | 1,846 |
| Gwinnett GA | GOODWINS C | 101 | 7,555 |
| Gwinnett GA | LAWRENCEVILLE C | 102 | 4,961 |
| Gwinnett GA | LAWRENCEVILLE C | 104 | 1,211 |
| Gwinnett GA | LAWRENCEVILLE C | 105 | 0 |
| Gwinnett GA | MARTINS A | 050 | 2,872 |
| Gwinnett GA | MARTINS A | 100 | 4,105 |
| Gwinnett GA | ROCKBRIDGE G | 094 | 1,919 |
| Gwinnett GA | ROCKBRIDGE G | 106 | 6,540 |
| Gwinnett GA | SUGAR HILL D | 098 | 4,932 |
| Gwinnett GA | SUGAR HILL D | 103 | 3,647 |
| Gwinnett GA | SUWANEE C | 050 | 5,272 |
| Gwinnett GA | SUWANEE C | 097 | 3,984 |
| Gwinnett GA | SUWANEE D | 097 | 1,351 |
| Gwinnett GA | SUWANEE D | 098 | 5,685 |
| Gwinnett GA | SUWANEE H | 050 | 255 |
| Gwinnett GA | SUWANEE H | 097 | 5,020 |
| Habersham GA | CITY OF BALDWIN | 010 | 654 |
| Habersham GA | CITY OF BALDWIN | 028 | 2,334 |
| Habersham GA | HABERSHAM NORTH | 010 | 3,683 |
| Habersham GA | HABERSHAM NORTH | 028 | 8,861 |
| Habersham GA | HABERSHAM SOUTH | 010 | 1,428 |
| Habersham GA | HABERSHAM SOUTH | 028 | 9,231 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hall GA | CANDLER | 029 | 3,777 |
| Hall GA | CANDLER | 030 | 6,412 |
| Hall GA | OAKWOOD II | 029 | 1,976 |
| Hall GA | OAKWOOD II | 030 | 3,509 |
| Hall GA | TADMORE | 029 | 9,419 |
| Hall GA | TADMORE | 030 | 4,930 |
| Henry GA | FLIPPEN | 109 | 2,839 |
| Henry GA | FLIPPEN | 111 | 2,847 |
| Henry GA | HICKORY FLAT | 109 | 4,082 |
| Henry GA | HICKORY FLAT | 111 | 3,070 |
| Henry GA | LAKE DOW | 090 | 1,379 |
| Henry GA | LAKE DOW | 111 | 1,740 |
| Henry GA | LAKE DOW | 129 | 3,411 |
| Henry GA | LAKE HAVEN | 090 | 0 |
| Henry GA | LAKE HAVEN | 109 | 4,296 |
| Henry GA | LAKE HAVEN | 111 | 1,492 |
| Henry GA | MCDONOUGH | 090 | 203 |
| Henry GA | MCDONOUGH | 111 | 3,918 |
| Henry GA | MCDONOUGH CENTRAL | 109 | 51 |
| Henry GA | MCDONOUGH CENTRAL | 111 | 5,918 |
| Henry GA | NORTH HAMPTON | 073 | 7,823 |
| Henry GA | NORTH HAMPTON | 109 | 2,631 |
| Henry GA | PATES CREEK | 078 | 1,536 |
| Henry GA | PATES CREEK | 109 | 5,733 |
| Henry GA | PLEASANT GROVE | 078 | 2,361 |
| Henry GA | PLEASANT GROVE | 090 | 2,907 |
| Henry GA | SOUTH HAMPTON | 073 | 7,729 |
| Henry GA | SOUTH HAMPTON | 109 | 214 |
| Henry GA | TUSSAHAW | 111 | 1,217 |
| Henry GA | TUSSAHAW | 129 | 3,566 |
| Houston GA | ANNX | 146 | 2,680 |
| Houston GA | ANNX | 147 | 4,003 |
| Houston GA | CGTC | 140 | 7,249 |
| Houston GA | CGTC | 148 | 0 |
| Houston GA | HCTC | 146 | 8,031 |
| Houston GA | HCTC | 147 | 1,815 |
| Houston GA | MCMS | 140 | 13,494 |
| Houston GA | MCMS | 148 | 0 |
| Houston GA | RECR | 146 | 2,885 |
| Houston GA | RECR | 147 | 14,913 |
| Houston GA | ROZR | 140 | 74 |
| Houston GA | ROZR | 148 | 20,768 |
| Houston GA | TMS | 140 | 369 |
| Houston GA | TMS | 147 | 8,749 |
| Houston GA | VHS | 146 | 5,586 |
| Houston GA | VHS | 148 | 4,039 |
| Jackson GA | Central Jackson | 031 | 23,432 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Jackson GA | Central Jackson | 119 | 951 |
| Jackson GA | North Jackson | 031 | 14,866 |
| Jackson GA | North Jackson | 117 | 4,381 |
| Jackson GA | South Jackson | 031 | 693 |
| Jackson GA | South Jackson | 117 | 6,883 |
| Jackson GA | South Jackson | 119 | 3,834 |
| Jefferson GA | LOUISVILLE | 126 | 889 |
| Jefferson GA | LOUISVILLE | 128 | 4,832 |
| Laurens GA | FBC - FLC | 128 | 1,456 |
| Laurens GA | FBC - FLC | 149 | 4,133 |
| Liberty GA | BUTTON GWINNETT | 157 | 843 |
| Liberty GA | BUTTON GWINNETT | 168 | 8,610 |
| Lowndes GA | RAINWATER | 173 | 4,399 |
| Lowndes GA | RAINWATER | 175 | 10,755 |
| Lowndes GA | TRINITY | 175 | 14,140 |
| Lowndes GA | TRINITY | 177 | 7,207 |
| Muscogee GA | EDGEWOOD BAPTIST | 135 | 2,669 |
| Muscogee GA | EDGEWOOD BAPTIST | 136 | 2,199 |
| Muscogee GA | OUR LADY OF LOURDES | 136 | 402 |
| Muscogee GA | OUR LADY OF LOURDES | 138 | 13,374 |
| Muscogee GA | PSALMOND/MATHEWS | 134 | 7,922 |
| Muscogee GA | PSALMOND/MATHEWS | 136 | 2,222 |
| Newton GA | BEAVERDAM | 112 | 4,731 |
| Newton GA | BEAVERDAM | 113 | 2,544 |
| Newton GA | BREWERS | 112 | 1,154 |
| Newton GA | BREWERS | 129 | 3,884 |
| Newton GA | ROCKY PLAINS | 112 | 4,205 |
| Newton GA | ROCKY PLAINS | 113 | 331 |
| Newton GA | ROCKY PLAINS | 129 | 675 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 019 | 916 |
| Paulding GA | AUSTIN MIDDLE SCHOOL | 150 | 9,977 |
| Paulding GA | NEBO ELEMENTARY SCH | 019 | 12,851 |
| Paulding GA | NEBO ELEMENTARY SCH | 150 | 1,145 |
| Paulding GA | WEST RIDGE CHURCH | 017 | 2,427 |
| Paulding GA | WEST RIDGE CHURCH | 019 | 1,111 |
| Paulding GA | WEST RIDGE CHURCH | 150 | 18,616 |
| Polk GA | CEDARTOWN | 013 | 112 |
| Polk GA | CEDARTOWN | 016 | 13,940 |
| Putnam GA | 101 | 144 | 2,003 |
| Putnam GA | 101 | 145 | 3,200 |
| Putnam GA | 104 | 144 | 4,783 |
| Putnam GA | 104 | 145 | 496 |
| Putnam GA | 106 | 144 | 1,049 |
| Putnam GA | 106 | 145 | 685 |
| Richmond GA | 301 | 123 | 994 |
| Richmond GA | 301 | 124 | 2,262 |
| Richmond GA | 306 | 123 | 1,981 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Richmond GA | 306 | 127 | 4,662 |
| Richmond GA | 501 | 125 | 3,272 |
| Richmond GA | 501 | 127 | 1,659 |
| Richmond GA | 701 | 123 | 1,423 |
| Richmond GA | 701 | 124 | 1,520 |
| Rockdale GA | BARKSDALE | 090 | 1,164 |
| Rockdale GA | BARKSDALE | 113 | 4,873 |
| Rockdale GA | FLAT SHOALS | 093 | 3,322 |
| Rockdale GA | FLAT SHOALS | 113 | 1,814 |
| Rockdale GA | HIGHTOWER | 091 | 4,936 |
| Rockdale GA | HIGHTOWER | 093 | 0 |
| Rockdale GA | LORRAINE | 090 | 4,599 |
| Rockdale GA | LORRAINE | 113 | 182 |
| Rockdale GA | MILSTEAD | 091 | 1,151 |
| Rockdale GA | MILSTEAD | 093 | 5,293 |
| Rockdale GA | OLD TOWNE | 093 | 10,575 |
| Rockdale GA | OLD TOWNE | 113 | 392 |
| Rockdale GA | THE LAKES | 091 | 3,730 |
| Rockdale GA | THE LAKES | 093 | 1,088 |
| Spalding GA | AMBUCS PARK GYM | 110 | 1,020 |
| Spalding GA | AMBUCS PARK GYM | 129 | 1,366 |
| Spalding GA | AMBUCS PARK GYM | 130 | 586 |
| Spalding GA | CARVER FIRE STATION | 110 | 450 |
| Spalding GA | CARVER FIRE STATION | 130 | 2,620 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 073 | 3,711 |
| Spalding GA | FIRST ASSEMBLY OF GOD | 110 | 10 |
| Spalding GA | GARY REID FIRE STATION | 073 | 231 |
| Spalding GA | GARY REID FIRE STATION | 110 | 6,661 |
| Spalding GA | SENIOR CENTER | 110 | 2,213 |
| Spalding GA | SENIOR CENTER | 130 | 1,499 |
| Spalding GA | ST JOHN LUTHERAN | 110 | 0 |
| Spalding GA | ST JOHN LUTHERAN | 130 | 2,548 |
| Sumter GA | AG CENTER | 138 | 3,517 |
| Sumter GA | AG CENTER | 152 | 1 |
| Sumter GA | AIRPORT | 138 | 297 |
| Sumter GA | AIRPORT | 152 | 2,384 |
| Sumter GA | GSW CONF CENTER | 138 | 2,040 |
| Sumter GA | GSW CONF CENTER | 152 | 4,077 |
| Sumter GA | PLAINS | 138 | 373 |
| Sumter GA | PLAINS | 151 | 1,245 |
| Sumter GA | REES PARK | 138 | 5,197 |
| Sumter GA | REES PARK | 152 | 429 |
| Sumter GA | THOMSON | 138 | 632 |
| Sumter GA | THOMSON | 151 | 426 |
| Talbot GA | JUNCTION CITY | 132 | 233 |
| Talbot GA | JUNCTION CITY | 138 | 317 |
| Tattnall GA | DISTRICT II | 156 | 722 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Tattnall GA | DISTRICT II | 157 | 3,511 |
| Tattnall GA | DISTRICT IV | 156 | 2,392 |
| Tattnall GA | DISTRICT IV | 157 | 1,578 |
| Tattnall GA | DISTRICT V | 156 | 1,684 |
| Tattnall GA | DISTRICT V | 157 | 8 |
| Tattnall GA | SHILOH | 156 | 4,919 |
| Tattnall GA | SHILOH | 157 | 157 |
| Thomas GA | ELLABELLE | 153 | 1,476 |
| Thomas GA | ELLABELLE | 173 | 71 |
| Thomas GA | HARPER | 153 | 2,640 |
| Thomas GA | HARPER | 173 | 297 |
| Thomas GA | NEW COVENANT | 153 | 3,358 |
| Thomas GA | NEW COVENANT | 173 | 0 |
| Thomas GA | REMINGTON | 153 | 238 |
| Thomas GA | REMINGTON | 173 | 3,111 |
| Thomas GA | SCOTT | 153 | 569 |
| Thomas GA | SCOTT | 173 | 3,063 |
| Tift GA | 27702 - BRIGHTON | 155 | 308 |
| Tift GA | 27702 - BRIGHTON | 170 | 2,707 |
| Tift GA | 27706 - ELDORADO | 170 | 1,147 |
| Tift GA | 27706 - ELDORADO | 172 | 960 |
| Tift GA | 27708 - TY TY | 155 | 1,509 |
| Tift GA | 27708 - TY TY | 172 | 316 |
| Tift GA | 27709 - TIFTON NORTHWEST | 155 | 386 |
| Tift GA | 27709 - TIFTON NORTHWEST | 170 | 5,710 |
| Troup GA | HOLLIS HAND | 132 | 2,015 |
| Troup GA | HOLLIS HAND | 133 | 3,700 |
| Troup GA | NORTHSIDE | 069 | 2,057 |
| Troup GA | NORTHSIDE | 132 | 2,290 |
| Upson GA | 2935610 - TOWN | 130 | 7,249 |
| Upson GA | 2935610 - TOWN | 139 | 4,819 |
| Walton GA | BLASINGAME | 114 | 887 |
| Walton GA | BLASINGAME | 115 | 423 |
| Walton GA | BLASINGAME | 145 | 163 |
| Walton GA | SOUTH MONROE | 114 | 4,160 |
| Walton GA | SOUTH MONROE | 115 | 1,781 |
| Walton GA | WHATLEY | 115 | 1,034 |
| Walton GA | WHATLEY | 145 | 507 |
| Wayne GA | UNITY | 167 | 329 |
| Wayne GA | UNITY | 178 | 2,932 |
| Whitfield GA | MILL CREEK | 002 | 791 |
| Whitfield GA | MILL CREEK | 004 | 1,723 |
| Wilcox GA | PINEVIEW #2 | 148 | 784 |
| Wilcox GA | PINEVIEW #2 | 155 | 171 |
| Wilcox GA | PITTS #3 | 148 | 246 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Wilcox GA | PITTS #3 | 155 | 1,158 |
| Wilkes GA | 3174A - COURTHOUSE | 033 | 541 |
| Wilkes GA | 3174A - COURTHOUSE | 120 | 679 |
| Worth GA | SYLVESTER | 152 | 4,067 |
| Worth GA | SYLVESTER | 155 | 273 |
| Worth GA | SYLVESTER EAST | 152 | 118 |
| Worth GA | SYLVESTER EAST | 155 | 2,015 |

# EXHIBIT B-1

User:

Plan Name: **Ga_Senate_Illustrative_Plan_Actual**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Thursday, January 20, 2022     1:12 PM

**Whole City/Town : 586**
**City/Town Splits: 215**
**Zero Population City/Town Splits: 11**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Georgetown | 8,340 | 69.99% | 013 | McRae-Helena | 0 | 0.00% |
| 001 | Pooler | 25,711 | 100.00% | | | | |
| 001 | Garden City | 21 | 0.20% | 013 | Allentown | 8 | 4.10% |
| 001 | Richmond Hill | 6,496 | 39.05% | 013 | Scotland | 7 | 4.05% |
| | | | | 014 | Canton | 32,973 | 100.00% |
| 001 | Savannah | 8,031 | 5.43% | 014 | Ball Ground | 2,543 | 99.34% |
| 002 | Georgetown | 3,576 | 30.01% | 014 | Nelson | 596 | 52.05% |
| 002 | Pooler | 0 | 0.00% | 014 | Cartersville | 11,700 | 50.46% |
| 002 | Garden City | 10,268 | 99.80% | 014 | Woodstock | 7,892 | 22.51% |
| 002 | Savannah | 139,749 | 94.57% | 014 | Holly Springs | 2,243 | 13.83% |
| 003 | Waycross | 8 | 0.06% | 015 | Columbus | 184,281 | 89.06% |
| 004 | Richmond Hill | 10,137 | 60.95% | 015 | Manchester | 92 | 2.57% |
| 005 | Norcross | 9,108 | 52.93% | 016 | Newnan | 26,564 | 62.43% |
| 005 | Peachtree Corners | 30,412 | 71.99% | 016 | Peachtree City | 33,910 | 88.67% |
| 005 | Lilburn | 196 | 1.35% | 016 | Tyrone | 0 | 0.00% |
| 005 | Lawrenceville | 12,886 | 42.07% | 016 | Pine Mountain | 87 | 7.15% |
| 006 | Mableton | 34,267 | 83.92% | 016 | Manchester | 3,492 | 97.43% |
| 006 | Austell | 7,587 | 98.37% | 017 | Stockbridge | 8 | 0.03% |
| 006 | Fair Oaks | 3,523 | 39.02% | 017 | McDonough | 24,595 | 84.66% |
| 006 | Marietta | 10,711 | 17.58% | 017 | Locust Grove | 64 | 0.72% |
| 006 | Smyrna | 1,356 | 2.44% | 017 | Stonecrest | 39,964 | 67.51% |
| 007 | Waycross | 13,934 | 99.94% | 017 | Conyers | 428 | 2.47% |
| 008 | Milan | 266 | 43.39% | 018 | Macon-Bibb County | 61,973 | 39.39% |
| 008 | McRae-Helena | 6,253 | 100.00% | | | | |
| | | | | 018 | Americus | 453 | 2.79% |
| 008 | Scotland | 166 | 95.95% | 019 | Braselton | 3,906 | 29.14% |
| 009 | Mountain Park | 4,684 | 35.79% | 019 | Suwanee | 5,497 | 26.45% |
| | | | | 019 | Sugar Hill | 23,883 | 95.24% |
| 009 | Snellville | 3,249 | 15.79% | 019 | Buford | 14,479 | 84.46% |
| 009 | Grayson | 2,898 | 61.27% | 019 | Rest Haven | 20 | 44.44% |
| 009 | Loganville | 3,155 | 22.33% | 020 | Perry | 20,534 | 99.56% |
| 009 | Lawrenceville | 16,130 | 52.66% | 020 | Fitzgerald | 0 | 0.00% |
| 010 | Stockbridge | 21,217 | 73.23% | 020 | Warner Robins | 28,084 | 34.97% |
| 010 | Candler-McAfee | 17,117 | 76.18% | | | | |
| 010 | Atlanta | 17,936 | 3.60% | 020 | Omega | 1,287 | 97.65% |
| 011 | Meigs | 890 | 95.91% | 021 | Canton | 0 | 0.00% |
| 011 | Omega | 31 | 2.35% | 021 | Alpharetta | 37,355 | 56.75% |
| 012 | Meigs | 38 | 4.09% | 021 | Milton | 37,593 | 91.03% |
| 012 | Americus | 15,777 | 97.21% | 021 | Ball Ground | 17 | 0.66% |
| 013 | Fitzgerald | 9,006 | 100.00% | 021 | Woodstock | 27,173 | 77.49% |
| 013 | Milan | 347 | 56.61% | 021 | Holly Springs | 13,970 | 86.17% |
| | | | | 021 | Mountain Park | 12 | 2.06% |

# Communities of Interest (Condensed)

Ga_Senate_Illustrative_Plan_A

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 022 | Thomson | 6,814 | 100.00% | 034 | Lake City | 1,421 | 48.14% |
| 022 | Blythe | 696 | 93.55% | 034 | Union City | 11,853 | 44.18% |
| 022 | Augusta-Richmond County consolidated gov | 166,819 | 82.55% | 034 | South Fulton | 38,666 | 35.99% |
| | | | | 034 | College Park | 3,207 | 23.02% |
| | | | | 035 | Newnan | 15,985 | 37.57% |
| 023 | Warner Robins | 16,229 | 20.21% | 035 | Union City | 14,167 | 52.80% |
| 023 | Allenton | 187 | 95.90% | 035 | South Fulton | 57,576 | 53.59% |
| 023 | Blythe | 48 | 6.45% | 035 | East Point | 0 | 0.00% |
| 023 | Augusta-Richmond County consolidated gov | 35,262 | 17.45% | 035 | Atlanta | 25,842 | 5.18% |
| | | | | 036 | Union City | 810 | 3.02% |
| | | | | 036 | South Fulton | 5,128 | 4.77% |
| | | | | 036 | College Park | 10,723 | 76.98% |
| | | | | 036 | East Point | 22,783 | 59.40% |
| 024 | Thomson | 0 | 0.00% | 036 | Atlanta | 143,712 | 28.82% |
| 025 | Social Circle | 4,969 | 99.90% | 037 | Kennesaw | 32,437 | 98.19% |
| 025 | Loganville | 10,972 | 77.67% | 037 | Marietta | 5,680 | 9.32% |
| 026 | Perry | 90 | 0.44% | 038 | Douglasville | 27,214 | 78.54% |
| 026 | Warner Robins | 35,995 | 44.82% | 038 | South Fulton | 6,066 | 5.65% |
| 026 | Macon-Bibb County | 95,373 | 60.61% | 038 | Atlanta | 92,284 | 18.50% |
| | | | | 038 | Austell | 126 | 1.63% |
| 028 | Peachtree City | 4,334 | 11.33% | 039 | East Point | 15,575 | 40.60% |
| 028 | Tyrone | 7,658 | 100.00% | 039 | Atlanta | 176,942 | 35.48% |
| 028 | Griffin | 17,519 | 74.62% | 040 | Sandy Springs | 10,084 | 9.33% |
| 028 | Jonesboro | 3,128 | 73.86% | 040 | Brookhaven | 14,763 | 26.76% |
| 029 | Carrollton | 7,758 | 29.01% | 040 | Chamblee | 17,075 | 56.61% |
| 029 | Bremen | 4 | 0.06% | 040 | Roswell | 30,047 | 32.37% |
| 029 | Columbus | 22,641 | 10.94% | 040 | Tucker | 3,935 | 10.63% |
| 029 | Pine Mountain | 1,129 | 92.85% | 040 | Alpharetta | 1,481 | 2.25% |
| 030 | Douglasville | 7,436 | 21.46% | 040 | Johns Creek | 8,828 | 10.71% |
| 030 | Dallas | 3,121 | 22.23% | 041 | Scottdale | 9,550 | 89.27% |
| 030 | Hiram | 3,906 | 79.25% | 041 | Stone Mountain | 6,671 | 99.52% |
| 030 | Carrollton | 18,980 | 70.99% | | | | |
| 030 | Bremen | 61 | 0.85% | 041 | Tucker | 30,717 | 83.01% |
| 030 | Temple | 5,026 | 98.76% | 041 | Lilburn | 9,938 | 68.53% |
| 031 | Dallas | 10,921 | 77.77% | 042 | Candler-McAfee | 5,351 | 23.82% |
| 031 | Hiram | 1,023 | 20.75% | | | | |
| 031 | Bremen | 7,120 | 99.10% | 042 | Belvedere Park | 12,173 | 80.55% |
| 031 | Temple | 63 | 1.24% | | | | |
| 031 | Euharlee | 4,260 | 99.81% | 042 | Scottdale | 1,148 | 10.73% |
| 032 | Roswell | 0 | 0.00% | 042 | Brookhaven | 40,398 | 73.24% |
| 032 | Kennesaw | 599 | 1.81% | 042 | Chamblee | 13,089 | 43.39% |
| 033 | Mableton | 6,567 | 16.08% | 042 | Tucker | 6 | 0.02% |
| 033 | Fair Oaks | 5,505 | 60.98% | 042 | Atlanta | 22,084 | 4.43% |
| 033 | Marietta | 44,575 | 73.11% | 043 | Social Circle | 5 | 0.10% |
| 033 | Smyrna | 54,307 | 97.56% | 043 | Redan | 5,751 | 18.11% |
| 034 | Jonesboro | 976 | 23.05% | 043 | Stonecrest | 19,230 | 32.49% |
| 034 | Forest Park | 16,922 | 84.90% | 043 | Conyers | 16,877 | 97.53% |
| 034 | Morrow | 4,441 | 67.61% | 044 | Griffin | 5,959 | 25.38% |
| | | | | 044 | Jonesboro | 131 | 3.09% |
| | | | | 044 | Stockbridge | 7,748 | 26.74% |
| | | | | 044 | McDonough | 4,456 | 15.34% |
| | | | | 044 | Locust Grove | 8,883 | 99.28% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 044 | Forest Park | 3,010 | 15.10% | 056 | Mountain Park | 571 | 97.94% |
| 044 | Morrow | 2,128 | 32.39% | | | | |
| 044 | Lake City | 1,531 | 51.86% | | | | |
| 045 | Auburn | 225 | 3.00% | | | | |
| 045 | Duluth | 0 | 0.00% | | | | |
| 045 | Suwanee | 10,950 | 52.68% | | | | |
| 045 | Lawrenceville | 1,613 | 5.27% | | | | |
| 045 | Sugar Hill | 1,193 | 4.76% | | | | |
| 047 | Royston | 1 | 0.04% | | | | |
| 047 | Auburn | 7,270 | 97.00% | | | | |
| 047 | Braselton | 6,243 | 46.58% | | | | |
| 047 | Maysville | 834 | 44.67% | | | | |
| 048 | Norcross | 8,101 | 47.07% | | | | |
| 048 | Peachtree Corners | 11,831 | 28.01% | | | | |
| 048 | Alpharetta | 21,719 | 33.00% | | | | |
| 048 | Duluth | 31,873 | 100.00% | | | | |
| 048 | Johns Creek | 73,625 | 89.29% | | | | |
| 048 | Suwanee | 4,339 | 20.87% | | | | |
| 049 | Braselton | 3,254 | 24.28% | | | | |
| 049 | Gillsville | 212 | 69.28% | | | | |
| 049 | Buford | 2,665 | 15.54% | | | | |
| 049 | Rest Haven | 25 | 55.56% | | | | |
| 050 | Royston | 2,648 | 99.96% | | | | |
| 050 | Gillsville | 94 | 30.72% | | | | |
| 050 | Lula | 311 | 11.02% | | | | |
| 050 | Maysville | 1,033 | 55.33% | | | | |
| 051 | Lula | 2,511 | 88.98% | | | | |
| 052 | Euharlee | 8 | 0.19% | | | | |
| 052 | Cartersville | 11,470 | 49.47% | | | | |
| 053 | Varnell | 2,160 | 99.13% | | | | |
| 054 | Varnell | 19 | 0.87% | | | | |
| 054 | Nelson | 549 | 47.95% | | | | |
| 054 | Cartersville | 17 | 0.07% | | | | |
| 055 | Candler-McAfee | 0 | 0.00% | | | | |
| 055 | Belvedere Park | 2,940 | 19.45% | | | | |
| 055 | Redan | 25,998 | 81.89% | | | | |
| 055 | Stone Mountain | 32 | 0.48% | | | | |
| 055 | Tucker | 2,347 | 6.34% | | | | |
| 055 | Mountain Park | 8,405 | 64.21% | | | | |
| 055 | Lilburn | 4,368 | 30.12% | | | | |
| 055 | Snellville | 17,324 | 84.21% | | | | |
| 055 | Grayson | 1,832 | 38.73% | | | | |
| 056 | Sandy Springs | 97,996 | 90.67% | | | | |
| 056 | Roswell | 62,786 | 67.63% | | | | |
| 056 | Atlanta | 19,915 | 3.99% | | | | |
| 056 | Alpharetta | 5,263 | 8.00% | | | | |
| 056 | Milton | 3,703 | 8.97% | | | | |

# EXHIBIT B-2

User:
Plan Name: **Enacted Senate B-V-C**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Thursday, January 20, 2022                                    2:11 PM

**Whole City/Town : 575**
**City/Town Splits: 253**
**Zero Population City/Town Splits: 18**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Georgetown GA | 8,340 | 69.99% | 9 | Lilburn GA | 4,294 | 29.61% |
| 1 | Pooler GA | 25,711 | 100.00% | 9 | Snellville GA | 7,446 | 36.19% |
| 1 | Garden City GA | 21 | 0.20% | 9 | Grayson GA | 2,878 | 60.85% |
| 1 | Thunderbolt GA | 1,923 | 75.23% | 9 | Loganville GA | 229 | 1.62% |
| 1 | Walthourville GA | 2,771 | 75.30% | 9 | Lawrenceville GA | 16,126 | 52.65% |
| 1 | Hinesville GA | 22,102 | 63.35% | 10 | Stockbridge GA | 28,973 | 100.00% |
| 1 | Bloomingdale GA | 2,790 | 100.00% | 10 | Panthersville GA | 3,131 | 27.86% |
| 1 | Savannah GA | 8,167 | 5.53% | 10 | Candler-McAfee GA | 8,978 | 39.96% |
| 2 | Georgetown GA | 3,576 | 30.01% | 10 | Stonecrest GA | 15,543 | 26.26% |
| 2 | Pooler GA | 0 | 0.00% | 11 | Arlington GA | 315 | 26.05% |
| 2 | Garden City GA | 10,268 | 99.80% | 11 | Thomasville GA | 18,873 | 99.96% |
| 2 | Thunderbolt GA | 633 | 24.77% | 11 | Omega GA | 31 | 2.35% |
| 2 | Bloomingdale GA | 0 | 0.00% | 12 | Arlington GA | 894 | 73.95% |
| 2 | Savannah GA | 139,613 | 94.47% | 12 | Americus GA | 15,777 | 97.21% |
| 3 | Folkston GA | 4,464 | 100.00% | 13 | Abbeville GA | 537 | 20.00% |
| 4 | Adrian GA | 230 | 41.67% | 13 | Empire GA | 177 | 55.49% |
| 5 | Norcross GA | 16,305 | 94.75% | 13 | Milan GA | 347 | 56.61% |
| 5 | Peachtree Corners GA | 0 | 0.00% | 13 | Americus GA | 453 | 2.79% |
| 5 | Lilburn GA | 196 | 1.35% | 13 | Rochelle GA | 491 | 42.07% |
| 5 | Lawrenceville GA | 12,906 | 42.14% | 13 | Omega GA | 1,287 | 97.65% |
| 6 | Sandy Springs GA | 43,139 | 39.91% | 14 | Canton GA | 31,680 | 96.08% |
| 6 | Atlanta GA | 55,240 | 11.08% | 14 | Kennesaw GA | 599 | 1.81% |
| 6 | Fair Oaks GA | 5,505 | 60.98% | 14 | Emerson GA | 0 | 0.00% |
| 6 | Marietta GA | 7,107 | 11.66% | 14 | Cartersville GA | 11,508 | 49.63% |
| 6 | Smyrna GA | 40,706 | 73.13% | 14 | Adairsville GA | 4,878 | 100.00% |
| 7 | Abbeville GA | 2,148 | 80.00% | 14 | Woodstock GA | 1,333 | 3.80% |
| 7 | Folkston GA | 0 | 0.00% | 14 | Holly Springs GA | 2,089 | 12.88% |
| 7 | Rochelle GA | 676 | 57.93% | 15 | Columbus GA | 120,417 | 58.19% |
| 7 | Ray City GA | 956 | 100.00% | 15 | Manchester GA | 92 | 2.57% |
| 8 | Thomasville GA | 8 | 0.04% | 16 | Tyrone GA | 4,654 | 60.77% |
| 8 | Ray City GA | 0 | 0.00% | 16 | Fayetteville GA | 7,474 | 39.43% |
| 9 | Mountain Park GA | 6,331 | 48.37% | 16 | Heron Bay GA | 724 | 15.47% |

# Communities of Interest (Condensed)

Enacted Senate B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 17 | Heron Bay GA | 3,955 | 84.53% | 24 | Royston GA | 659 | 24.88% |
| 17 | Stockbridge GA | 0 | 0.00% | 24 | Canon GA | 27 | 4.20% |
| 17 | Covington GA | 5,509 | 38.82% | 24 | Lavonia GA | 0 | 0.00% |
| 17 | Oxford GA | 0 | 0.00% | 24 | Harlem GA | 22 | 0.62% |
| 17 | Social Circle GA | 5 | 0.10% | 24 | Grovetown GA | 6,581 | 42.25% |
| 18 | Perry GA | 90 | 0.44% | 24 | Augusta-Richmond County consolidated gov | 837 | 0.41% |
| 18 | Warner Robins GA | 13,111 | 16.33% | | | | |
| 18 | Macon-Bibb County GA | 57,255 | 36.39% | 24 | Martinez GA | 19,046 | 55.15% |
| 19 | Milan GA | 266 | 43.39% | 25 | Walnut Grove GA | 1,295 | 97.96% |
| 19 | Walthourville GA | 909 | 24.70% | 25 | Social Circle GA | 4,969 | 99.90% |
| 19 | Hinesville GA | 12,789 | 36.65% | 25 | Macon-Bibb County GA | 13,774 | 8.75% |
| 20 | Perry GA | 20,534 | 99.56% | 25 | Gray GA | 95 | 2.76% |
| 20 | Empire GA | 142 | 44.51% | 26 | Warner Robins GA | 11,093 | 13.81% |
| 20 | Warner Robins GA | 56,104 | 69.86% | 26 | Macon-Bibb County GA | 86,317 | 54.86% |
| 20 | Allentown GA | 8 | 4.10% | 26 | Gray GA | 3,341 | 97.24% |
| 21 | Canton GA | 1,293 | 3.92% | 26 | Allentown GA | 187 | 95.90% |
| 21 | Alpharetta GA | 33,048 | 50.21% | 28 | Fairfield Plantation GA | 4,407 | 89.98% |
| 21 | Johns Creek GA | 0 | 0.00% | 28 | Chattahoochee Hills GA | 2,647 | 89.73% |
| 21 | Milton GA | 36,509 | 88.41% | 28 | Haralson GA | 172 | 100.00% |
| 21 | Nelson GA | 596 | 52.05% | 28 | Palmetto GA | 561 | 11.06% |
| 21 | Woodstock GA | 29,154 | 83.14% | 28 | LaGrange GA | 2,051 | 6.65% |
| 21 | Holly Springs GA | 14,124 | 87.12% | 29 | Haralson GA | 0 | 0.00% |
| 22 | Hephzibah GA | 23 | 0.60% | 29 | LaGrange GA | 28,807 | 93.35% |
| 22 | Blythe GA | 696 | 93.55% | 29 | Columbus GA | 86,505 | 41.81% |
| 22 | Augusta-Richmond County consolidated gov | 176,360 | 87.27% | 29 | Manchester GA | 3,492 | 97.43% |
| | | | | 30 | Fairfield Plantation GA | 491 | 10.02% |
| | | | | 30 | Douglasville GA | 591 | 1.71% |
| 23 | Hephzibah GA | 3,807 | 99.40% | 30 | Hiram GA | 402 | 8.16% |
| | | | | 30 | Bremen GA | 65 | 0.90% |
| 23 | Blythe GA | 48 | 6.45% | 30 | Temple GA | 5,026 | 98.76% |
| 23 | Harlem GA | 3,549 | 99.38% | 31 | Hiram GA | 4,527 | 91.84% |
| 23 | Grovetown GA | 8,996 | 57.75% | 31 | Bremen GA | 7,120 | 99.10% |
| 23 | Augusta-Richmond County consolidated gov | 24,884 | 12.31% | 31 | Temple GA | 63 | 1.24% |
| | | | | 31 | Taylorsville GA | 35 | 13.89% |
| | | | | 32 | Sandy Springs GA | 24,975 | 23.11% |
| 23 | Martinez GA | 15,489 | 44.85% | 32 | Roswell GA | 0 | 0.00% |
| 23 | Adrian GA | 322 | 58.33% | 32 | Marietta GA | 1,996 | 3.27% |
| | | | | 33 | Mableton GA | 8,254 | 20.21% |

# Communities of Interest (Condensed)

<span style="float:right">Enacted Senate B-V-C</span>

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 33 | Austell GA | 7,587 | 98.37% | 40 | Peachtree Corners GA | 30,412 | 71.99% |
| 33 | Fair Oaks GA | 3,523 | 39.02% | | | | |
| 33 | Marietta GA | 46,766 | 76.70% | 40 | Atlanta GA | 3 | 0.00% |
| 33 | Smyrna GA | 52 | 0.09% | 41 | Avondale Estates GA | 277 | 7.77% |
| 34 | Tyrone GA | 3,004 | 39.23% | | | | |
| 34 | Fayetteville GA | 11,483 | 60.57% | 41 | Scottdale GA | 4,973 | 46.49% |
| | | | | 41 | Clarkston GA | 14,756 | 100.00% |
| 34 | Jonesboro GA | 976 | 23.05% | 41 | Tucker GA | 33,014 | 89.21% |
| | | | | 41 | Lilburn GA | 10,012 | 69.04% |
| 34 | Forest Park GA | 19,230 | 96.48% | 42 | Candler-McAfee GA | 5,351 | 23.82% |
| 34 | Morrow GA | 1,323 | 20.14% | 42 | Belvedere Park GA | 12,173 | 80.55% |
| 34 | Lake City GA | 1,421 | 48.14% | | | | |
| 34 | Conley GA | 2,256 | 33.77% | 42 | Avondale Estates GA | 3,290 | 92.23% |
| 34 | College Park GA | 973 | 6.98% | | | | |
| | | | | 42 | Scottdale GA | 5,725 | 53.51% |
| 35 | Chattahoochee Hills GA | 303 | 10.27% | 42 | Clarkston GA | 0 | 0.00% |
| 35 | Douglasville GA | 34,059 | 98.29% | 42 | Brookhaven GA | 20,803 | 37.71% |
| | | | | 42 | Chamblee GA | 10,190 | 33.78% |
| 35 | Palmetto GA | 4,510 | 88.94% | 42 | Tucker GA | 0 | 0.00% |
| 35 | Union City GA | 25,347 | 94.47% | 42 | Atlanta GA | 35,685 | 7.16% |
| 35 | South Fulton GA | 54,971 | 51.17% | 43 | Covington GA | 8,683 | 61.18% |
| 35 | East Point GA | 0 | 0.00% | 43 | Oxford GA | 2,308 | 100.00% |
| 35 | Austell GA | 126 | 1.63% | 43 | Redan GA | 2,929 | 9.23% |
| 36 | College Park GA | 10,723 | 76.98% | 43 | Stonecrest GA | 40,000 | 67.57% |
| 36 | East Point GA | 8,248 | 21.50% | 44 | Jonesboro GA | 3,259 | 76.95% |
| 36 | Atlanta GA | 169,273 | 33.94% | 44 | Forest Park GA | 702 | 3.52% |
| 37 | Kennesaw GA | 32,437 | 98.19% | | | | |
| 37 | Marietta GA | 5,103 | 8.37% | 44 | Morrow GA | 5,246 | 79.86% |
| 38 | South Fulton GA | 16,033 | 14.92% | 44 | Lake City GA | 1,531 | 51.86% |
| | | | | 44 | Conley GA | 4,424 | 66.23% |
| 38 | Mableton GA | 32,580 | 79.79% | 44 | Panthersville GA | 8,106 | 72.14% |
| 38 | Atlanta GA | 98,809 | 19.81% | | | | |
| 38 | Smyrna GA | 14,905 | 26.78% | 44 | Candler-McAfee GA | 8,139 | 36.22% |
| 39 | Union City GA | 1,483 | 5.53% | | | | |
| | | | | 44 | Atlanta GA | 4,332 | 0.87% |
| 39 | South Fulton GA | 36,432 | 33.91% | 45 | Auburn GA | 225 | 3.00% |
| | | | | 45 | Braselton GA | 3,906 | 29.14% |
| 39 | College Park GA | 2,234 | 16.04% | 45 | Suwanee GA | 12,367 | 59.50% |
| | | | | 45 | Lawrenceville GA | 624 | 2.04% |
| 39 | East Point GA | 30,110 | 78.50% | 45 | Buford GA | 14,479 | 84.46% |
| 39 | Atlanta GA | 135,373 | 27.14% | 45 | Rest Haven GA | 20 | 44.44% |
| 40 | Sandy Springs GA | 10,084 | 9.33% | | | | |
| | | | | 46 | Walnut Grove GA | 27 | 2.04% |
| 40 | Brookhaven GA | 34,358 | 62.29% | 46 | Athens-Clarke County unified government | 79,920 | 62.77% |
| 40 | Chamblee GA | 19,974 | 66.22% | | | | |
| 40 | Roswell GA | 0 | 0.00% | | | | |
| 40 | Tucker GA | 3,991 | 10.79% | | | | |
| 40 | Norcross GA | 307 | 1.78% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 46 | Loganville GA | 10,972 | 77.67% | 55 | Loganville GA | 2,926 | 20.71% |
| 47 | Royston GA | 1 | 0.04% | 56 | Sandy Springs GA | 29,882 | 27.65% |
| 47 | Auburn GA | 7,270 | 97.00% | | | | |
| 47 | Athens-Clarke County unified government | 47,395 | 37.23% | 56 | Roswell GA | 92,833 | 100.00% |
| | | | | 56 | Alpharetta GA | 31,380 | 47.68% |
| | | | | 56 | Johns Creek GA | 20,490 | 24.85% |
| 47 | Braselton GA | 6,243 | 46.58% | 56 | Milton GA | 4,787 | 11.59% |
| 47 | Pendergrass GA | 8 | 0.47% | 56 | Woodstock GA | 4,578 | 13.06% |
| 47 | Jefferson GA | 3,255 | 24.60% | | | | |
| 48 | Norcross GA | 597 | 3.47% | | | | |
| 48 | Peachtree Corners GA | 11,831 | 28.01% | | | | |
| 48 | Alpharetta GA | 1,390 | 2.11% | | | | |
| 48 | Johns Creek GA | 61,963 | 75.15% | | | | |
| 48 | Suwanee GA | 8,419 | 40.50% | | | | |
| 48 | Lawrenceville GA | 973 | 3.18% | | | | |
| 49 | Braselton GA | 3,254 | 24.28% | | | | |
| 49 | Lula GA | 2,511 | 88.98% | | | | |
| 49 | Buford GA | 2,665 | 15.54% | | | | |
| 49 | Rest Haven GA | 25 | 55.56% | | | | |
| 50 | Royston GA | 1,989 | 75.08% | | | | |
| 50 | Canon GA | 616 | 95.80% | | | | |
| 50 | Lavonia GA | 2,143 | 100.00% | | | | |
| 50 | Pendergrass GA | 1,684 | 99.53% | | | | |
| 50 | Lula GA | 311 | 11.02% | | | | |
| 50 | Jefferson GA | 9,978 | 75.40% | | | | |
| 51 | Jasper GA | 4,017 | 98.36% | | | | |
| 51 | Nelson GA | 549 | 47.95% | | | | |
| 52 | Taylorsville GA | 217 | 86.11% | | | | |
| 52 | Resaca GA | 730 | 63.92% | | | | |
| 52 | Emerson GA | 1,415 | 100.00% | | | | |
| 52 | Cartersville GA | 11,679 | 50.37% | | | | |
| 52 | Adairsville GA | 0 | 0.00% | | | | |
| 54 | Jasper GA | 67 | 1.64% | | | | |
| 54 | Resaca GA | 412 | 36.08% | | | | |
| 55 | Belvedere Park GA | 2,940 | 19.45% | | | | |
| 55 | Redan GA | 28,820 | 90.77% | | | | |
| 55 | Stonecrest GA | 3,651 | 6.17% | | | | |
| 55 | Mountain Park GA | 6,758 | 51.63% | | | | |
| 55 | Snellville GA | 13,127 | 63.81% | | | | |
| 55 | Grayson GA | 1,852 | 39.15% | | | | |

# EXHIBIT B-3

User:
Plan Name: **GA_senate_DRA**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Thursday, January 20, 2022                                          2:23 PM

**Whole City/Town : 592**
**City/Town Splits: 217**
**Zero Population City/Town Splits: 14**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Georgetown | 8,340 | 69.99% | 13 | Omega | 1,287 | 97.65% |
| 1 | Pooler | 5,775 | 22.46% | 13 | Ray City | 956 | 100.00% |
| 1 | Bloomingdale | 2,035 | 72.94% | 14 | Sandy Springs | 91,132 | 84.32% |
| 1 | Savannah | 8,029 | 5.43% | 14 | Roswell | 48,710 | 52.47% |
| 2 | Georgetown | 3,576 | 30.01% | 14 | Atlanta | 19,915 | 3.99% |
| 2 | Pooler | 0 | 0.00% | 14 | Alpharetta | 18,846 | 28.63% |
| 2 | Garden City | 10,268 | 99.80% | 14 | Johns Creek | 13,930 | 16.89% |
| 2 | Savannah | 139,749 | 94.57% | 15 | Columbus | 142,205 | 68.72% |
| 3 | Waycross | 5,831 | 41.82% | 15 | Manchester | 92 | 2.57% |
| 4 | Pooler | 19,936 | 77.54% | 16 | Tyrone | 7,658 | 100.00% |
| 4 | Garden City | 21 | 0.20% | 16 | Fayetteville | 7,474 | 39.43% |
| 4 | Bloomingdale | 755 | 27.06% | 16 | Heron Bay | 724 | 15.47% |
| 4 | Savannah | 2 | 0.00% | 17 | Stockbridge | 0 | 0.00% |
| 5 | Norcross | 13,576 | 78.89% | 17 | McDonough | 24,595 | 84.66% |
| 5 | Peachtree Corners | 0 | 0.00% | 17 | Covington | 4,927 | 34.72% |
| 5 | Lilburn | 196 | 1.35% | 17 | Oxford | 2,297 | 99.52% |
| 5 | Lawrenceville | 14,462 | 47.22% | 17 | Loganville | 10,972 | 77.67% |
| 6 | Sandy Springs | 16,948 | 15.68% | 18 | Perry | 90 | 0.44% |
| 6 | Atlanta | 82,204 | 16.48% | 18 | Centerville | 8,128 | 98.78% |
| 6 | Marietta | 4,015 | 6.58% | 18 | Warner Robins | 21,342 | 26.58% |
| 7 | Norcross | 3,298 | 19.16% | 18 | Macon-Bibb County | 53,182 | 33.80% |
| 7 | Peachtree Corners | 17,041 | 40.34% | 19 | Douglas | 7,790 | 66.46% |
| 7 | Suwanee | 8,422 | 40.52% | 19 | Milan | 266 | 43.39% |
| 7 | Lawrenceville | 1,597 | 5.21% | 20 | Perry | 20,534 | 99.56% |
| 8 | Waycross | 8,111 | 58.18% | 20 | Milan | 347 | 56.61% |
| 8 | Ray City | 0 | 0.00% | 20 | Warner Robins | 18,086 | 22.52% |
| 9 | Mountain Park | 3,120 | 23.84% | 20 | Allentown | 8 | 4.10% |
| 9 | Lilburn | 14,306 | 98.65% | 21 | Canton | 26,142 | 79.28% |
| 9 | Snellville | 3,313 | 16.10% | 21 | Roswell | 9,966 | 10.74% |
| 9 | Grayson | 4,218 | 89.18% | 21 | Alpharetta | 32,276 | 49.04% |
| 9 | Loganville | 229 | 1.62% | 21 | Nelson | 596 | 52.05% |
| 9 | Lawrenceville | 14,554 | 47.52% | 21 | Holly Springs | 6,553 | 40.42% |
| 10 | Stockbridge | 28,973 | 100.00% | 22 | Augusta-Richmond County consolidated gov | 189,333 | 93.69% |
| 10 | McDonough | 1,033 | 3.56% | | | | |
| 10 | Panthersville | 3,131 | 27.86% | | | | |
| 10 | Stonecrest | 26,605 | 44.95% | | | | |
| 11 | Meigs | 890 | 95.91% | | | | |
| 11 | Omega | 31 | 2.35% | | | | |
| 12 | Meigs | 38 | 4.09% | | | | |
| 13 | Douglas | 3,932 | 33.54% | | | | |

**Maptitude**
For Redistricting

# Communities of Interest (Condensed)

GA_senate_DRA

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 23 | Augusta-Richmond County consolidated gov | 12,748 | 6.31% | 35 | Union City | 25,357 | 94.51% |
| | | | | 35 | South Fulton | 55,106 | 51.29% |
| | | | | 35 | Austell | 126 | 1.63% |
| 23 | Martinez | 4,022 | 11.65% | 36 | College Park | 10,435 | 74.91% |
| 23 | Adrian | 230 | 41.67% | 36 | East Point | 8,248 | 21.50% |
| 24 | Royston | 659 | 24.88% | 36 | Atlanta | 167,046 | 33.50% |
| 24 | Canon | 27 | 4.20% | 37 | Kennesaw | 31,565 | 95.55% |
| 24 | Lavonia | 0 | 0.00% | 37 | Marietta | 5,680 | 9.32% |
| 24 | Martinez | 30,513 | 88.35% | 37 | Cartersville | 209 | 0.90% |
| 25 | Heron Bay | 3,955 | 84.53% | 38 | South Fulton | 15,547 | 14.47% |
| 25 | McDonough | 3,423 | 11.78% | 38 | Mableton | 20,972 | 51.36% |
| 25 | Macon-Bibb County | 15,513 | 9.86% | 38 | Atlanta | 68,918 | 13.82% |
| | | | | 38 | Fair Oaks | 24 | 0.27% |
| 26 | Centerville | 100 | 1.22% | 39 | Union City | 1,473 | 5.49% |
| 26 | Warner Robins | 40,880 | 50.90% | 39 | South Fulton | 36,783 | 34.24% |
| | | | | 39 | College Park | 2,522 | 18.10% |
| 26 | Macon-Bibb County | 88,651 | 56.34% | 39 | East Point | 30,110 | 78.50% |
| | | | | 39 | Atlanta | 120,612 | 24.18% |
| 26 | Allentown | 187 | 95.90% | 40 | Brookhaven | 34,358 | 62.29% |
| 26 | Adrian | 322 | 58.33% | 40 | Tucker | 1 | 0.00% |
| 27 | Cumming | 7,318 | 100.00% | 40 | Norcross | 335 | 1.95% |
| 28 | Villa Rica | 1,454 | 8.57% | 40 | Peachtree Corners | 25,202 | 59.66% |
| 28 | Chattahoochee Hills | 2,455 | 83.22% | 40 | Atlanta | 3 | 0.00% |
| 28 | Haralson | 172 | 100.00% | 41 | North Decatur | 2,254 | 12.18% |
| 29 | Haralson | 0 | 0.00% | 41 | Candler-McAfee | 0 | 0.00% |
| 29 | Columbus | 64,717 | 31.28% | 41 | Scottdale | 3,669 | 34.30% |
| 29 | Manchester | 3,492 | 97.43% | 41 | Redan | 12,554 | 39.54% |
| 30 | Villa Rica | 15,516 | 91.43% | 41 | Tucker | 37,004 | 100.00% |
| 30 | Douglasville | 7,436 | 21.46% | 41 | Stonecrest | 344 | 0.58% |
| 31 | Taylorsville | 35 | 13.89% | 41 | Mountain Park | 5,285 | 40.38% |
| 32 | Canton | 6,831 | 20.72% | 42 | North Decatur | 16,257 | 87.82% |
| 32 | Kennesaw | 1,471 | 4.45% | 42 | Candler-McAfee | 22,468 | 100.00% |
| 32 | Marietta | 19,502 | 31.99% | 42 | Scottdale | 7,029 | 65.70% |
| 32 | Woodstock | 7,892 | 22.51% | 42 | Brookhaven | 20,803 | 37.71% |
| 32 | Holly Springs | 2,089 | 12.88% | 42 | Tucker | 0 | 0.00% |
| 33 | Mableton | 19,862 | 48.64% | 42 | Atlanta | 32,339 | 6.48% |
| 33 | Austell | 7,587 | 98.37% | 43 | Covington | 9,265 | 65.28% |
| 33 | Fair Oaks | 9,004 | 99.73% | 43 | Oxford | 11 | 0.48% |
| 33 | Marietta | 31,775 | 52.11% | 43 | Stonecrest | 23,428 | 39.58% |
| 34 | Tyrone | 0 | 0.00% | 44 | Jonesboro | 3,259 | 76.95% |
| 34 | Fayetteville | 11,483 | 60.57% | 44 | Forest Park | 702 | 3.52% |
| 34 | Jonesboro | 976 | 23.05% | 44 | Morrow | 5,246 | 79.86% |
| 34 | Forest Park | 19,230 | 96.48% | 44 | Lake City | 1,531 | 51.86% |
| 34 | Morrow | 1,323 | 20.14% | 44 | Conley | 4,424 | 66.23% |
| 34 | Lake City | 1,421 | 48.14% | 44 | Panthersville | 8,106 | 72.14% |
| 34 | Conley | 2,256 | 33.77% | 44 | Atlanta | 7,678 | 1.54% |
| 34 | College Park | 973 | 6.98% | 45 | Russell | 0 | 0.00% |
| 35 | Chattahoochee Hills | 495 | 16.78% | | | | |
| 35 | Douglasville | 27,214 | 78.54% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop |
|---|---|---|---|
| 45 | Winder | 13,052 | 71.17% |
| 45 | Braselton | 5,913 | 44.12% |
| 45 | Suwanee | 6,867 | 33.04% |
| 45 | Lawrenceville | 16 | 0.05% |
| 45 | Dacula | 133 | 1.93% |
| 45 | Sugar Hill | 4,831 | 19.27% |
| 45 | Buford | 13,784 | 80.40% |
| 45 | Rest Haven | 20 | 44.44% |
| 46 | Bethlehem | 16 | 2.24% |
| 46 | Russell | 1,322 | 100.00% |
| 46 | Winder | 2,195 | 11.97% |
| 46 | Athens-Clarke County unified government | 51,861 | 40.73% |
| 46 | Dacula | 6,749 | 98.07% |
| 47 | Royston | 1 | 0.04% |
| 47 | Bethlehem | 699 | 97.76% |
| 47 | Winder | 3,091 | 16.86% |
| 47 | Athens-Clarke County unified government | 75,454 | 59.27% |
| 47 | Braselton | 4,236 | 31.60% |
| 47 | Jefferson | 12,488 | 94.37% |
| 48 | Alpharetta | 14,696 | 22.33% |
| 48 | Johns Creek | 68,523 | 83.11% |
| 48 | Suwanee | 5,497 | 26.45% |
| 48 | Cumming | 0 | 0.00% |
| 48 | Sugar Hill | 20,245 | 80.73% |
| 48 | Buford | 695 | 4.05% |
| 49 | Braselton | 3,254 | 24.28% |
| 49 | Lula | 2,511 | 88.98% |
| 49 | Buford | 2,665 | 15.54% |
| 49 | Rest Haven | 25 | 55.56% |
| 50 | Royston | 1,989 | 75.08% |
| 50 | Canon | 616 | 95.80% |
| 50 | Lavonia | 2,143 | 100.00% |
| 50 | Cleveland | 0 | 0.00% |
| 50 | Lula | 311 | 11.02% |
| 50 | Jefferson | 745 | 5.63% |
| 51 | Cleveland | 3,514 | 100.00% |
| 51 | Nelson | 549 | 47.95% |
| 52 | Rome | 33,134 | 87.86% |
| 52 | Berry College | 610 | 38.98% |
| 52 | Taylorsville | 217 | 86.11% |
| 52 | Cartersville | 22,978 | 99.10% |
| 53 | Rome | 4,579 | 12.14% |
| 53 | Berry College | 955 | 61.02% |
| 55 | Redan | 19,195 | 60.46% |
| 55 | Stonecrest | 8,817 | 14.90% |

| District | City/Town | Population | % Pop |
|---|---|---|---|
| 55 | Mountain Park | 4,684 | 35.79% |
| 55 | Snellville | 17,260 | 83.90% |
| 55 | Grayson | 512 | 10.82% |
| 55 | Loganville | 2,926 | 20.71% |
| 56 | Canton | 0 | 0.00% |
| 56 | Roswell | 34,157 | 36.79% |
| 56 | Woodstock | 27,173 | 77.49% |
| 56 | Holly Springs | 7,571 | 46.70% |

# EXHIBIT C-1

User:

Plan Name: **Ga_House_Illustrative_Plan**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Friday, January 14, 2022                                                                                     5:26 PM

**Whole City/Town : 512**
**City/Town Splits: 472**
**Zero Population City/Town Splits: 36**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 001 | Chattanooga Valley | 2,960 | 74.71% | 017 | Braswell | 191 | 53.80% |
| 001 | Fairview | 5,131 | 80.06% | 018 | Fairfield Plantation | 4,407 | 89.98% |
| 001 | Fort Oglethorpe | 346 | 3.32% | 019 | Dallas | 12,764 | 90.90% |
| 001 | Lakeview | 995 | 20.83% | 019 | Hiram | 568 | 11.52% |
| 002 | Dalton | 0 | 0.00% | 019 | Braswell | 18 | 5.07% |
| 002 | Cohutta | 12 | 1.57% | 020 | Woodstock | 24,870 | 70.93% |
| 002 | Varnell | 2,179 | 100.00% | 020 | Holly Springs | 0 | 0.00% |
| 002 | Chattanooga Valley | 1,002 | 25.29% | 021 | Canton | 7,690 | 23.32% |
| 002 | Fairview | 1,278 | 19.94% | 021 | Woodstock | 10,195 | 29.07% |
| 002 | Fort Oglethorpe | 12 | 0.12% | 021 | Holly Springs | 9,660 | 59.58% |
| 003 | Fort Oglethorpe | 10,065 | 96.57% | 021 | Mountain Park | 12 | 2.06% |
| 003 | Lakeview | 3,782 | 79.17% | 022 | Roswell | 18,035 | 19.43% |
| 004 | Dalton | 27,646 | 80.33% | 022 | Alpharetta | 7,924 | 12.04% |
| 006 | Dalton | 6,771 | 19.67% | 022 | Milton | 32,433 | 78.54% |
| 006 | Cohutta | 752 | 98.43% | 022 | Mountain Park | 571 | 97.94% |
| 006 | Varnell | 0 | 0.00% | 023 | Canton | 13,725 | 41.62% |
| 008 | Yonah | 434 | 66.06% | 026 | Cumming | 0 | 0.00% |
| 008 | Tallulah Falls | 120 | 60.30% | 027 | Oakwood | 107 | 2.22% |
| 008 | Cleveland | 0 | 0.00% | 027 | Gainesville | 15,456 | 36.54% |
| 010 | Yonah | 223 | 33.94% | 028 | Clarkesville | 1 | 0.05% |
| 010 | Clarkesville | 1,910 | 99.95% | 028 | Tallulah Falls | 79 | 39.70% |
| 010 | Cornelia | 0 | 0.00% | 028 | Cornelia | 4,503 | 100.00% |
| 010 | Cleveland | 3,514 | 100.00% | 028 | Toccoa | 9,120 | 99.86% |
| 010 | Lula | 2,511 | 88.98% | 028 | Gillsville | 94 | 30.72% |
| 010 | Alto | 619 | 63.81% | 028 | Lula | 311 | 11.02% |
| 010 | Baldwin | 654 | 18.02% | 028 | Maysville | 1,033 | 55.33% |
| 011 | Canton | 10,082 | 30.58% | 028 | Alto | 351 | 36.19% |
| 011 | Nelson | 549 | 47.95% | 028 | Baldwin | 2,975 | 81.98% |
| 012 | Rome | 14,386 | 38.15% | 029 | Flowery Branch | 0 | 0.00% |
| 013 | Cedartown | 124 | 1.22% | 029 | Oakwood | 3,802 | 78.85% |
| 013 | Rome | 23,327 | 61.85% | 029 | Gainesville | 25,039 | 59.20% |
| 014 | Braswell | 146 | 41.13% | 029 | Gillsville | 212 | 69.28% |
| 014 | Cartersville | 29 | 0.13% | 030 | Flowery Branch | 9,389 | 99.98% |
| 014 | Adairsville | 287 | 5.88% | 030 | Braselton | 3,254 | 24.28% |
| 015 | Cartersville | 22,944 | 98.97% | 030 | Oakwood | 913 | 18.93% |
| 015 | Adairsville | 4,591 | 94.12% | 030 | Gainesville | 1,801 | 4.26% |
| 016 | Cedartown | 10,066 | 98.78% | 030 | Buford | 81 | 0.47% |
| 016 | Bremen | 7,124 | 99.15% | 031 | Arcade | 946 | 50.21% |
| 016 | Temple | 63 | 1.24% | 031 | Braselton | 4,236 | 31.60% |

# Communities of Interest (Condensed)

Ga_House_Illustrative_Plan

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 031 | Jefferson | 13,202 | 99.77% | 051 | Johns Creek | 11,685 | 14.17% |
| 031 | Maysville | 834 | 44.67% | 052 | Sandy Springs | 60,265 | 55.76% |
| 031 | Commerce | 4,867 | 65.89% | | | | |
| 032 | Toccoa | 13 | 0.14% | 052 | Atlanta | 0 | 0.00% |
| 033 | Washington | 1,003 | 26.72% | 053 | Atlanta | 14,406 | 2.89% |
| 034 | Kennesaw | 12,474 | 37.76% | 053 | Smyrna | 34,675 | 62.29% |
| 034 | Marietta | 9,700 | 15.91% | 053 | Vinings | 5,151 | 40.94% |
| 035 | Acworth | 22,382 | 99.74% | 054 | Atlanta | 59,230 | 11.88% |
| 035 | Kennesaw | 13,251 | 40.11% | 055 | South Fulton | 1,590 | 1.48% |
| 036 | Acworth | 58 | 0.26% | 055 | Atlanta | 57,483 | 11.53% |
| 036 | Kennesaw | 5,840 | 17.68% | 056 | Atlanta | 59,240 | 11.91% |
| 036 | Cartersville | 209 | 0.90% | 057 | Atlanta | 59,610 | 11.95% |
| 037 | Fair Oaks | 4,486 | 49.69% | 058 | Atlanta | 59,735 | 11.98% |
| 037 | Marietta | 26,402 | 43.30% | 059 | Atlanta | 58,942 | 11.82% |
| 038 | Powder Springs | 16,878 | 99.95% | 060 | College Park | 3,741 | 26.86% |
| | | | | 060 | East Point | 16,401 | 42.76% |
| 038 | Mableton | 660 | 1.62% | 060 | Atlanta | 32,502 | 6.52% |
| 039 | Powder Springs | 9 | 0.05% | 061 | Douglasville | 4,887 | 14.10% |
| | | | | 061 | South Fulton | 8,969 | 8.35% |
| 039 | Mableton | 33,662 | 82.44% | 061 | Atlanta | 17,000 | 3.41% |
| 039 | Austell | 7,587 | 98.37% | 061 | Austell | 126 | 1.63% |
| 040 | South Fulton | 0 | 0.00% | 062 | South Fulton | 11,102 | 10.33% |
| 040 | Mableton | 5,654 | 13.85% | 062 | College Park | 7,950 | 57.07% |
| 040 | Atlanta | 27,887 | 5.59% | 062 | East Point | 21,957 | 57.24% |
| 040 | Smyrna | 1,802 | 3.24% | 062 | Atlanta | 12,480 | 2.50% |
| 040 | Vinings | 337 | 2.68% | 063 | Fayetteville | 12,559 | 66.25% |
| 041 | Mableton | 858 | 2.10% | 063 | South Fulton | 22,147 | 20.61% |
| 041 | Smyrna | 19,186 | 34.47% | 063 | College Park | 1,823 | 13.09% |
| 042 | Fair Oaks | 4,542 | 50.31% | 064 | Peachtree City | 83 | 0.22% |
| 042 | Marietta | 17,569 | 28.81% | | | | |
| 042 | Smyrna | 0 | 0.00% | 064 | Tyrone | 7,658 | 100.00% |
| 042 | Vinings | 7,093 | 56.38% | 064 | Fairburn | 1,063 | 6.45% |
| 043 | Marietta | 7,301 | 11.97% | 064 | Fayetteville | 5,944 | 31.36% |
| 044 | Kennesaw | 1,471 | 4.45% | 064 | Union City | 5,737 | 21.38% |
| 045 | Sandy Springs | 20,710 | 19.16% | 064 | South Fulton | 26,228 | 24.41% |
| | | | | 064 | College Park | 416 | 2.99% |
| 046 | Roswell | 0 | 0.00% | 064 | East Point | 0 | 0.00% |
| 047 | Alpharetta | 29,396 | 44.66% | 065 | Villa Rica | 1,427 | 8.41% |
| 047 | Johns Creek | 21,406 | 25.96% | 065 | Chattahoochee Hills | 2,453 | 83.15% |
| 047 | Milton | 8,863 | 21.46% | | | | |
| 048 | Roswell | 53,065 | 57.16% | 065 | Palmetto | 4,510 | 88.94% |
| 048 | Alpharetta | 5,165 | 7.85% | 065 | Fairburn | 15,420 | 93.55% |
| 048 | Johns Creek | 1,657 | 2.01% | 065 | Union City | 14,083 | 52.49% |
| 049 | Roswell | 296 | 0.32% | 065 | South Fulton | 10,003 | 9.31% |
| 049 | Alpharetta | 23,333 | 35.45% | 066 | Douglasville | 26,933 | 77.73% |
| 049 | Johns Creek | 35,142 | 42.62% | 066 | South Fulton | 9,062 | 8.43% |
| 050 | Duluth | 6,549 | 20.55% | 067 | Chattahoochee Hills | 495 | 16.78% |
| 050 | Johns Creek | 12,563 | 15.24% | | | | |
| 050 | Suwanee | 4,847 | 23.32% | 067 | Douglasville | 653 | 1.88% |
| 050 | Lawrenceville | 0 | 0.00% | 067 | Union City | 7,010 | 26.13% |
| 051 | Sandy Springs | 27,105 | 25.08% | 067 | South Fulton | 18,335 | 17.07% |
| | | | | 067 | East Point | 0 | 0.00% |
| 051 | Roswell | 21,437 | 23.09% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 068 | Fairfield Plantation | 491 | 10.02% | 083 | Panthersville | 8,106 | 72.14% |
| 068 | Villa Rica | 15,543 | 91.59% | 083 | Candler-McAfee | 7,194 | 32.02% |
| 068 | Douglasville | 2,177 | 6.28% | 083 | North Druid Hills | 19 | 0.09% |
| 068 | Bremen | 61 | 0.85% | | | | |
| 068 | Temple | 5,026 | 98.76% | 083 | Atlanta | 7,065 | 1.42% |
| 069 | Chattahoochee Hills | 2 | 0.07% | 084 | Decatur | 9,499 | 38.11% |
| | | | | 084 | Panthersville | 3,131 | 27.86% |
| 069 | LaGrange | 1,346 | 4.36% | 084 | Candler-McAfee | 9,235 | 41.10% |
| 069 | Moreland | 318 | 83.25% | | | | |
| 070 | Newnan | 42,549 | 100.00% | 084 | Belvedere Park | 4,656 | 30.81% |
| 071 | Newnan | 0 | 0.00% | | | | |
| 071 | Haralson | 172 | 100.00% | 084 | Scottdale | 0 | 0.00% |
| 071 | Palmetto | 561 | 11.06% | 084 | Stonecrest | 344 | 0.58% |
| 071 | Moreland | 64 | 16.75% | 085 | Decatur | 0 | 0.00% |
| 072 | Peachtree City | 38,161 | 99.78% | 085 | North Decatur | 14,597 | 78.86% |
| 072 | Tyrone | 0 | 0.00% | 085 | Candler-McAfee | 5,094 | 22.67% |
| 072 | Fayetteville | 454 | 2.39% | | | | |
| 073 | Irondale | 5,283 | 60.45% | 085 | Belvedere Park | 10,457 | 69.19% |
| 073 | Lovejoy | 10,122 | 100.00% | | | | |
| 074 | Riverdale | 2,168 | 14.33% | 085 | Scottdale | 7,367 | 68.86% |
| 074 | Forest Park | 19,230 | 96.48% | 085 | Clarkston | 405 | 2.74% |
| 074 | Morrow | 180 | 2.74% | 085 | North Druid Hills | 1,391 | 6.82% |
| 074 | Lake City | 2,010 | 68.09% | | | | |
| 074 | Conley | 2,256 | 33.77% | 086 | Scottdale | 3,331 | 31.14% |
| 075 | Jonesboro | 2,954 | 69.75% | 086 | Clarkston | 14,351 | 97.26% |
| 075 | Morrow | 4,742 | 72.19% | 086 | Tucker | 5,040 | 13.62% |
| 076 | Forest Park | 702 | 3.52% | 087 | Clarkston | 0 | 0.00% |
| 076 | Morrow | 1,640 | 24.97% | 087 | Stone Mountain | 4,203 | 62.70% |
| 076 | Lake City | 942 | 31.91% | | | | |
| 076 | Conley | 4,424 | 66.23% | 087 | Tucker | 25,531 | 68.99% |
| 077 | Riverdale | 12,961 | 85.67% | 088 | Redan | 7,320 | 23.06% |
| 077 | Morrow | 7 | 0.11% | 088 | Stone Mountain | 2,500 | 37.30% |
| 078 | Jonesboro | 130 | 3.07% | | | | |
| 078 | Stockbridge | 14,119 | 48.73% | 088 | Tucker | 5,662 | 15.30% |
| 079 | Brookhaven | 3,190 | 5.78% | 088 | Mountain Park | 4,201 | 32.10% |
| 079 | Doraville | 3,897 | 36.68% | | | | |
| 080 | Brookhaven | 24,464 | 44.35% | 088 | Lilburn | 3,275 | 22.58% |
| 081 | Doraville | 6,726 | 63.32% | 089 | Candler-McAfee | 945 | 4.21% |
| 081 | Tucker | 772 | 2.09% | | | | |
| 081 | Norcross | 459 | 2.67% | 089 | Atlanta | 26,749 | 5.36% |
| 081 | Peachtree Corners | 0 | 0.00% | 090 | Stockbridge | 2,244 | 7.75% |
| | | | | 090 | McDonough | 412 | 1.42% |
| 082 | Druid Hills | 2,723 | 28.88% | 090 | Stonecrest | 15,625 | 26.40% |
| 082 | North Decatur | 3,914 | 21.14% | 091 | Redan | 2,929 | 9.23% |
| | | | | 091 | Stonecrest | 36,120 | 61.02% |
| 082 | North Druid Hills | 18,975 | 93.08% | 091 | Lithonia | 0 | 0.00% |
| | | | | 091 | Milstead | 628 | 100.00% |
| 082 | Brookhaven | 27,507 | 49.87% | 092 | Redan | 21,500 | 67.72% |
| 082 | Atlanta | 6,206 | 1.24% | 092 | Stonecrest | 7,105 | 12.00% |
| 083 | Druid Hills | 6,706 | 71.12% | 092 | Lithonia | 2,662 | 100.00% |
| 083 | Decatur | 15,429 | 61.89% | 093 | Covington | 4,927 | 34.72% |
| | | | | 093 | Oxford | 2,297 | 99.52% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 093 | Social Circle | 5 | 0.10% | 111 | McDonough | 16,896 | 58.16% |
| 093 | Conyers | 16,913 | 97.73% | 111 | Locust Grove | 4,628 | 51.73% |
| 093 | Milstead | 0 | 0.00% | 112 | Covington | 9,265 | 65.28% |
| 094 | Mountain Park | 4,684 | 35.79% | 112 | Oxford | 11 | 0.48% |
| | | | | 113 | Conyers | 392 | 2.27% |
| 094 | Snellville | 0 | 0.00% | 114 | Monroe | 13,055 | 87.45% |
| 095 | Norcross | 597 | 3.47% | 114 | Winder | 10,769 | 58.73% |
| 095 | Peachtree Corners | 29,167 | 69.05% | 115 | Monroe | 1,873 | 12.55% |
| 095 | Duluth | 23,355 | 73.28% | 115 | Loganville | 10,972 | 17.67% |
| 096 | Norcross | 16,145 | 93.82% | 116 | Auburn | 7,270 | 97.00% |
| 096 | Peachtree Corners | 13,076 | 30.95% | 116 | Winder | 7,569 | 41.27% |
| | | | | 116 | Braselton | 2,007 | 14.97% |
| 096 | Duluth | 1,969 | 6.18% | 117 | Bogart | 155 | 11.69% |
| 097 | Suwanee | 15,930 | 76.64% | 117 | Athens-Clarke County unified government | 48,549 | 38.13% |
| 097 | Sugar Hill | 4,772 | 19.03% | | | | |
| 097 | Buford | 141 | 0.82% | | | | |
| 098 | Flowery Branch | 2 | 0.02% | | | | |
| | | | | 117 | Commerce | 2,520 | 34.11% |
| 098 | Suwanee | 0 | 0.00% | 118 | Athens-Clarke County unified government | 59,067 | 46.39% |
| 098 | Sugar Hill | 20,096 | 80.14% | | | | |
| 098 | Buford | 6,157 | 35.91% | | | | |
| 098 | Rest Haven | 25 | 55.56% | | | | |
| 099 | Norcross | 8 | 0.05% | | | | |
| 099 | Lilburn | 6,646 | 45.83% | 119 | Bogart | 1,171 | 88.31% |
| 101 | Lawrenceville | 15,502 | 50.61% | 119 | Arcade | 938 | 49.79% |
| 102 | Suwanee | 9 | 0.04% | 119 | Jefferson | 31 | 0.23% |
| 102 | Lawrenceville | 1,613 | 5.27% | 120 | Washington | 2,751 | 73.28% |
| 103 | Braselton | 3,906 | 29.14% | 120 | Athens-Clarke County unified government | 19,699 | 15.47% |
| 103 | Sugar Hill | 208 | 0.83% | | | | |
| 103 | Buford | 10,765 | 62.79% | | | | |
| 103 | Rest Haven | 20 | 44.44% | | | | |
| 104 | Auburn | 225 | 3.00% | 121 | Thomson | 0 | 0.00% |
| 104 | Dacula | 5,468 | 79.45% | 122 | Evans | 34,443 | 99.73% |
| 105 | Grayson | 511 | 10.80% | 122 | Martinez | 10,912 | 31.60% |
| 105 | Loganville | 229 | 1.62% | 123 | Evans | 93 | 0.27% |
| 105 | Lawrenceville | 13,514 | 44.12% | 123 | Augusta-Richmond County consolidated gov | 13,551 | 6.71% |
| 105 | Dacula | 1,414 | 20.55% | | | | |
| 106 | Snellville | 16,787 | 81.60% | | | | |
| 107 | Snellville | 3,786 | 18.40% | | | | |
| 107 | Grayson | 4,219 | 89.20% | 123 | Martinez | 23,623 | 68.40% |
| 107 | Loganville | 2,926 | 20.71% | 124 | Augusta-Richmond County consolidated gov | 59,743 | 29.56% |
| 108 | Mountain Park | 4,204 | 32.12% | | | | |
| 108 | Lilburn | 4,581 | 31.59% | | | | |
| 109 | Irondale | 3,457 | 39.55% | | | | |
| 109 | Jonesboro | 1,151 | 27.18% | 125 | Augusta-Richmond County consolidated gov | 60,329 | 29.85% |
| 109 | Lovejoy | 0 | 0.00% | | | | |
| 109 | Stockbridge | 12,610 | 43.52% | | | | |
| 109 | McDonough | 8,320 | 28.64% | | | | |
| 110 | Griffin | 19,732 | 84.04% | 126 | Blythe | 48 | 6.45% |
| 110 | McDonough | 3,423 | 11.78% | | | | |
| 110 | Locust Grove | 4,319 | 48.27% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 126 | Augusta-Richmond County consolidated gov | 24,284 | 12.02% | 143 | Macon-Bibb County | 60,158 | 38.23% |
| | | | | 144 | Eatonton | 5,418 | 85.90% |
| | | | | 144 | Danville | 22 | 13.33% |
| | | | | 144 | Allentown | 128 | 65.64% |
| 126 | Waynesboro | 4,152 | 71.60% | 144 | Hardwick | 3,513 | 100.00% |
| 126 | Louisville | 47 | 1.97% | 144 | Milledgeville | 14,523 | 85.08% |
| 127 | Thomson | 6,814 | 100.00% | 145 | Social Circle | 4,969 | 99.90% |
| 127 | Blythe | 696 | 93.55% | 145 | Eatonton | 889 | 14.10% |
| 127 | Augusta-Richmond County consolidated gov | 44,174 | 21.86% | 145 | Hardwick | 0 | 0.00% |
| | | | | 145 | Milledgeville | 2,547 | 14.92% |
| | | | | 146 | Perry | 1,458 | 7.07% |
| | | | | 146 | Empire | 142 | 44.51% |
| 128 | Dublin | 11,468 | 71.35% | 146 | Warner Robins | 18,801 | 23.41% |
| 128 | East Dublin | 2,492 | 100.00% | | | | |
| 128 | Waynesboro | 1,647 | 28.40% | 146 | Robins AFB | 955 | 90.01% |
| 128 | Louisville | 2,334 | 98.03% | 146 | Danville | 143 | 86.67% |
| 129 | East Griffin | 975 | 62.46% | 146 | Allentown | 62 | 31.79% |
| 129 | Jackson | 524 | 9.43% | 147 | Warner Robins | 40,612 | 50.57% |
| 130 | Thomaston | 6,696 | 68.22% | | | | |
| 130 | Griffin | 3,746 | 15.96% | 147 | Robins AFB | 106 | 9.99% |
| 130 | East Griffin | 586 | 37.54% | 148 | Perry | 17,837 | 86.49% |
| 131 | Jackson | 5,033 | 90.57% | 149 | Empire | 177 | 55.49% |
| 132 | Haralson | 0 | 0.00% | 149 | McRae-Helena | 6,253 | 100.00% |
| 132 | LaGrange | 26,070 | 84.48% | | | | |
| 132 | Pine Mountain | 87 | 7.15% | 149 | Allentown | 5 | 2.56% |
| | | | | 149 | Dublin | 4,606 | 28.65% |
| 133 | LaGrange | 3,442 | 11.15% | 149 | East Dublin | 0 | 0.00% |
| 133 | Pine Mountain | 1,129 | 92.85% | 149 | Hazlehurst | 2,577 | 63.04% |
| | | | | 149 | Satilla | 451 | 92.61% |
| 134 | Columbus | 60,267 | 29.13% | 149 | Scotland | 166 | 95.95% |
| 135 | Columbus | 60,394 | 29.19% | 150 | Dallas | 1,278 | 9.10% |
| 136 | Columbus | 60,319 | 29.15% | 150 | Hiram | 4,361 | 88.48% |
| 137 | Cumming | 7,318 | 100.00% | 151 | Albany | 38,394 | 55.13% |
| 138 | Americus | 11,705 | 72.12% | 152 | Americus | 4,525 | 27.88% |
| 138 | Columbus | 25,942 | 12.54% | 152 | Sylvester | 3,513 | 62.24% |
| 139 | Thomaston | 3,120 | 31.78% | 153 | Albany | 15,055 | 21.62% |
| 139 | Musella | 73 | 70.19% | 153 | Thomasville | 9,579 | 50.73% |
| 139 | Fort Valley | 8,769 | 99.87% | 154 | Albany | 16,198 | 23.26% |
| 139 | Byron | 9 | 0.16% | 155 | Sylvester | 2,131 | 37.76% |
| 140 | Musella | 31 | 29.81% | 156 | Hazlehurst | 1,511 | 36.96% |
| 140 | Perry | 1,329 | 6.44% | 156 | Satilla | 36 | 7.39% |
| 140 | Fort Valley | 11 | 0.13% | 156 | Baxley | 1,799 | 36.40% |
| 140 | Warner Robins | 20,895 | 26.02% | 156 | Reidsville | 0 | 0.00% |
| | | | | 157 | Fort Stewart | 211 | 2.39% |
| 140 | Byron | 5,693 | 99.84% | 157 | Midway | 0 | 0.00% |
| 140 | Macon-Bibb County | 6,329 | 4.02% | 157 | Richmond Hill | 14,012 | 84.24% |
| 141 | Macon-Bibb County | 31,288 | 19.88% | 157 | Reidsville | 2,515 | 100.00% |
| 142 | Macon-Bibb County | 59,571 | 37.86% | 158 | McRae-Helena | 0 | 0.00% |
| | | | | 158 | East Dublin | 0 | 0.00% |
| | | | | 158 | Scotland | 7 | 4.05% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 158 | Statesboro | 6,500 | 19.44% | | | | |
| 158 | Swainsboro | 3,561 | 47.96% | | | | |
| 159 | Rincon | 618 | 5.65% | | | | |
| 159 | Swainsboro | 3,864 | 52.04% | | | | |
| 160 | Statesboro | 26,938 | 80.56% | | | | |
| 161 | Pooler | 15,966 | 62.10% | | | | |
| 161 | Rincon | 10,316 | 94.35% | | | | |
| 161 | Bloomingdale | 2,581 | 92.51% | | | | |
| 161 | Savannah | 0 | 0.00% | | | | |
| 162 | Garden City | 10,093 | 98.10% | | | | |
| 162 | Savannah | 37,733 | 25.53% | | | | |
| 163 | Georgetown | 3,576 | 30.01% | | | | |
| 163 | Garden City | 171 | 1.66% | | | | |
| 163 | Savannah | 49,612 | 33.57% | | | | |
| 164 | Georgetown | 4,586 | 38.49% | | | | |
| 164 | Pooler | 9,745 | 37.90% | | | | |
| 164 | Garden City | 25 | 0.24% | | | | |
| 164 | Richmond Hill | 2,621 | 15.76% | | | | |
| 164 | Bloomingdale | 209 | 7.49% | | | | |
| 164 | Savannah | 3,388 | 2.29% | | | | |
| 165 | Savannah | 45,143 | 30.55% | | | | |
| 166 | Georgetown | 3,754 | 31.50% | | | | |
| 166 | Savannah | 11,904 | 8.06% | | | | |
| 167 | Dock Junction | 133 | 1.61% | | | | |
| 168 | Fort Stewart | 8,610 | 97.61% | | | | |
| 168 | Midway | 2,141 | 100.00% | | | | |
| 169 | Canton | 1,476 | 4.48% | | | | |
| 169 | Nelson | 596 | 52.05% | | | | |
| 169 | Holly Springs | 6,553 | 40.42% | | | | |
| 170 | Tifton | 13,295 | 78.00% | | | | |
| 170 | Ray City | 956 | 100.00% | | | | |
| 172 | Tifton | 3,750 | 22.00% | | | | |
| 173 | Thomasville | 9,302 | 49.27% | | | | |
| 173 | Valdosta | 1,357 | 2.45% | | | | |
| 174 | Waycross | 13,656 | 97.95% | | | | |
| 175 | Valdosta | 4,107 | 7.42% | | | | |
| 175 | Bemiss | 7,651 | 85.02% | | | | |
| 175 | Ray City | 0 | 0.00% | | | | |
| 176 | Waycross | 278 | 1.99% | | | | |
| 177 | Valdosta | 49,914 | 90.13% | | | | |
| 177 | Bemiss | 1,348 | 14.98% | | | | |
| 178 | Waycross | 8 | 0.06% | | | | |
| 178 | Baxley | 3,143 | 63.60% | | | | |
| 179 | Dock Junction | 8,133 | 98.39% | | | | |

# EXHIBIT C-2

User:

Plan Name: **Enacted House B-V-C**

Plan Type: **House**

# Communities of Interest (Condensed)

Friday, January 14, 2022     5:40 PM

**Whole City/Town : 515**
**City/Town Splits: 501**
**Zero Population City/Town Splits: 41**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Fairview GA | 5,973 | 93.20% | 13 | Berry College GA | 610 | 38.98% |
| 1 | Fort Oglethorpe GA | 346 | 3.32% | 14 | Rome GA | 329 | 0.87% |
| | | | | 14 | Euharlee GA | 8 | 0.19% |
| 1 | Lakeview GA | 995 | 20.83% | 14 | Cartersville GA | 299 | 1.29% |
| 2 | Dalton GA | 0 | 0.00% | | | | |
| 2 | Ringgold GA | 18 | 0.53% | 15 | Euharlee GA | 143 | 3.35% |
| 2 | Varnell GA | 19 | 0.87% | 15 | Cartersville GA | 22,888 | 98.71% |
| 2 | Fairview GA | 436 | 6.80% | | | | |
| 2 | Fort Oglethorpe GA | 12 | 0.12% | 16 | Buchanan GA | 0 | 0.00% |
| | | | | 16 | Braswell GA | 146 | 41.13% |
| | | | | 16 | Euharlee GA | 4,117 | 96.46% |
| 3 | Ringgold GA | 3,396 | 99.47% | 17 | Dallas GA | 11,121 | 79.20% |
| 3 | Fort Oglethorpe GA | 10,065 | 96.57% | 17 | Braswell GA | 209 | 58.87% |
| | | | | 18 | Carrollton GA | 19,235 | 71.94% |
| 3 | Lakeview GA | 3,782 | 79.17% | 18 | Buchanan GA | 938 | 100.00% |
| 4 | Dalton GA | 31,882 | 92.63% | 18 | Temple GA | 63 | 1.24% |
| 6 | Dalton GA | 2,535 | 7.37% | 19 | Dallas GA | 2,921 | 20.80% |
| 6 | Chatsworth GA | 695 | 14.26% | 19 | Hiram GA | 4,527 | 91.84% |
| 6 | Varnell GA | 2,160 | 99.13% | 20 | Woodstock GA | 23,149 | 66.02% |
| 8 | Yonah GA | 434 | 66.06% | | | | |
| 8 | Sautee-Nacoochee GA | 0 | 0.00% | 20 | Holly Springs GA | 0 | 0.00% |
| | | | | 21 | Canton GA | 10,191 | 30.91% |
| | | | | 21 | Woodstock GA | 2,095 | 5.97% |
| 8 | Tallulah Falls GA | 120 | 60.30% | 21 | Holly Springs GA | 15,594 | 96.18% |
| 8 | Cleveland GA | 0 | 0.00% | 22 | Milton GA | 4,650 | 11.26% |
| 10 | Yonah GA | 223 | 33.94% | 22 | Nelson GA | 596 | 52.05% |
| 10 | Sautee-Nacoochee GA | 332 | 100.00% | 22 | Holly Springs GA | 607 | 3.74% |
| | | | | 23 | Canton GA | 22,782 | 69.09% |
| 10 | Cornelia GA | 4,259 | 94.58% | 23 | Holly Springs GA | 12 | 0.07% |
| 10 | Mount Airy GA | 39 | 2.80% | | | | |
| 10 | Cleveland GA | 3,514 | 100.00% | 24 | Cumming GA | 6,799 | 92.91% |
| 10 | Alto GA | 619 | 63.81% | 25 | Johns Creek GA | 6,653 | 8.07% |
| 10 | Baldwin GA | 2,974 | 81.95% | 25 | Cumming GA | 490 | 6.70% |
| 11 | Chatsworth GA | 4,179 | 85.74% | 26 | Cumming GA | 29 | 0.40% |
| 11 | Nelson GA | 549 | 47.95% | 27 | Gainesville GA | 3,057 | 7.23% |
| 12 | Rome GA | 6,688 | 17.73% | | | | |
| 12 | Berry College GA | 955 | 61.02% | 27 | Gillsville GA | 212 | 69.28% |
| | | | | 27 | Lula GA | 2,511 | 88.98% |
| 13 | Rome GA | 30,696 | 81.39% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28 | Tallulah Falls GA | 79 | 39.70% | 42 | Marietta GA | 18,523 | 30.38% |
| 28 | Cornelia GA | 244 | 5.42% | 42 | Smyrna GA | 20,600 | 37.01% |
| 28 | Mount Airy GA | 1,352 | 97.20% | 43 | Marietta GA | 1,042 | 1.71% |
| 28 | Martin GA | 335 | 99.70% | 44 | Kennesaw GA | 1,485 | 4.50% |
| 28 | Gillsville GA | 94 | 30.72% | 45 | Sandy Springs GA | 8,260 | 7.64% |
| 28 | Lula GA | 311 | 11.02% | 46 | Roswell GA | 0 | 0.00% |
| 28 | Maysville GA | 1,033 | 55.33% | 46 | Woodstock GA | 9,821 | 28.01% |
| 28 | Alto GA | 351 | 36.19% | 46 | Mountain Park GA | 12 | 2.06% |
| 28 | Baldwin GA | 655 | 18.05% | 47 | Roswell GA | 18,674 | 20.12% |
| 29 | Oakwood GA | 306 | 6.35% | 47 | Alpharetta GA | 8,223 | 12.49% |
| 29 | Gainesville GA | 35,841 | 84.74% | 47 | Milton GA | 36,646 | 88.74% |
| 30 | Flowery Branch GA | 6,399 | 68.14% | 47 | Mountain Park GA | 571 | 97.94% |
| 30 | Oakwood GA | 4,516 | 93.65% | 48 | Roswell GA | 53,397 | 57.52% |
| 30 | Gainesville GA | 3,398 | 8.03% | 48 | Alpharetta GA | 2,381 | 3.62% |
| 30 | Buford GA | 1,562 | 9.11% | 49 | Roswell GA | 0 | 0.00% |
| 30 | Rest Haven GA | 7 | 15.56% | 49 | Alpharetta GA | 55,214 | 83.89% |
| 31 | Arcade GA | 1,310 | 69.53% | 49 | Johns Creek GA | 5,693 | 6.90% |
| 31 | Braselton GA | 4,236 | 31.60% | 50 | Johns Creek GA | 58,422 | 70.85% |
| 31 | Maysville GA | 834 | 44.67% | 51 | Sandy Springs GA | 27,105 | 25.08% |
| 32 | Martin GA | 1 | 0.30% | 51 | Roswell GA | 20,762 | 22.36% |
| 33 | Washington GA | 462 | 12.31% | 51 | Johns Creek GA | 8,828 | 10.71% |
| 34 | Kennesaw GA | 21,216 | 64.22% | 52 | Sandy Springs GA | 52,965 | 49.01% |
| 34 | Marietta GA | 10,078 | 16.53% | 52 | Atlanta GA | 8,678 | 1.74% |
| 35 | Acworth GA | 22,440 | 100.00% | 53 | Atlanta GA | 46,920 | 9.41% |
| 35 | Kennesaw GA | 10,241 | 31.00% | 53 | Smyrna GA | 2,824 | 5.07% |
| 36 | Acworth GA | 0 | 0.00% | 53 | Vinings GA | 709 | 5.64% |
| 36 | Kennesaw GA | 94 | 0.28% | 54 | Atlanta GA | 69,697 | 13.98% |
| 37 | Fair Oaks GA | 2,906 | 32.19% | 55 | South Fulton GA | 3,105 | 2.89% |
| 37 | Marietta GA | 27,768 | 45.54% | 55 | Atlanta GA | 58,894 | 11.81% |
| 38 | Powder Springs GA | 16,887 | 100.00% | 56 | Atlanta GA | 61,095 | 12.25% |
| 38 | Mableton GA | 5,323 | 13.04% | 57 | Atlanta GA | 66,540 | 13.34% |
| 38 | Austell GA | 0 | 0.00% | 58 | Atlanta GA | 65,527 | 13.14% |
| 39 | Powder Springs GA | 0 | 0.00% | 59 | East Point GA | 5,619 | 14.65% |
| 39 | Mableton GA | 29,604 | 72.50% | 59 | Atlanta GA | 46,050 | 9.23% |
| 39 | Austell GA | 7,587 | 98.37% | 60 | Forest Park GA | 9,361 | 46.96% |
| 39 | Smyrna GA | 1,356 | 2.44% | 60 | Conley GA | 2,256 | 33.77% |
| 40 | Mableton GA | 5,907 | 14.47% | 60 | College Park GA | 3,136 | 22.51% |
| 40 | Atlanta GA | 3,846 | 0.77% | 60 | East Point GA | 18,204 | 47.46% |
| 40 | Smyrna GA | 26,179 | 47.03% | 60 | Atlanta GA | 18,132 | 3.64% |
| 40 | Vinings GA | 11,872 | 94.36% | | | | |
| 41 | Fair Oaks GA | 617 | 6.83% | | | | |
| 41 | Marietta GA | 3,561 | 5.84% | | | | |
| 41 | Smyrna GA | 4,704 | 8.45% | | | | |
| 42 | Fair Oaks GA | 5,505 | 60.98% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 61 | Douglasville GA | 4,867 | 14.05% | 67 | Villa Rica GA | 7,264 | 42.80% |
| 61 | Powder Springs GA | 0 | 0.00% | 67 | Douglasville GA | 1,139 | 3.29% |
| 61 | South Fulton GA | 14,109 | 13.13% | 67 | Hiram GA | 402 | 8.16% |
| 61 | Lithia Springs GA | 16,376 | 98.39% | 68 | Villa Rica GA | 9,706 | 57.20% |
| 61 | East Point GA | 0 | 0.00% | 68 | Carrollton GA | 12 | 0.04% |
| 61 | Atlanta GA | 13,316 | 2.67% | 68 | Temple GA | 5,026 | 98.76% |
| 61 | Austell GA | 126 | 1.63% | 69 | Carrollton GA | 7,491 | 28.02% |
| 62 | Douglasville GA | 942 | 2.72% | 69 | LaGrange GA | 3,059 | 9.91% |
| 62 | Union City GA | 817 | 3.05% | 69 | Hogansville GA | 14 | 0.43% |
| 62 | South Fulton GA | 25,586 | 23.82% | 70 | Chattahoochee Hills GA | 2 | 0.07% |
| 62 | Lithia Springs GA | 268 | 1.61% | 70 | Newnan GA | 30,104 | 70.75% |
| 62 | College Park GA | 3,321 | 23.84% | 70 | East Newnan GA | 1,004 | 98.24% |
| 62 | East Point GA | 14,535 | 37.89% | 71 | Newnan GA | 5,839 | 13.72% |
| 62 | Atlanta GA | 0 | 0.00% | 71 | Peachtree City GA | 7,223 | 18.89% |
| 63 | Fayetteville GA | 12,181 | 64.26% | 71 | Palmetto GA | 561 | 11.06% |
| 63 | Union City GA | 638 | 2.38% | 71 | Tyrone GA | 0 | 0.00% |
| 63 | South Fulton GA | 20,983 | 19.53% | 72 | Haralson GA | 172 | 100.00% |
| 63 | College Park GA | 2,870 | 20.60% | 72 | Peachtree City GA | 30,959 | 80.95% |
| 64 | Peachtree City GA | 62 | 0.16% | 72 | Fayetteville GA | 643 | 3.39% |
| 64 | Tyrone GA | 7,658 | 100.00% | 73 | Fayetteville GA | 1,076 | 5.68% |
| 64 | Fairburn GA | 1,097 | 6.66% | 73 | Griffin GA | 1,232 | 5.25% |
| 64 | Fayetteville GA | 5,057 | 26.68% | 74 | Riverdale GA | 5,100 | 33.71% |
| 64 | Union City GA | 5,099 | 19.00% | 74 | Forest Park GA | 9,869 | 49.51% |
| 64 | South Fulton GA | 27,339 | 25.45% | 74 | Morrow GA | 5,269 | 80.21% |
| 64 | College Park GA | 4,603 | 33.04% | 74 | Lake City GA | 2,154 | 72.97% |
| 64 | East Point GA | 0 | 0.00% | 75 | Irondale GA | 7,335 | 83.92% |
| 65 | Chattahoochee Hills GA | 2,948 | 99.93% | 75 | Jonesboro GA | 2,541 | 60.00% |
| 65 | Palmetto GA | 4,510 | 88.94% | 75 | Morrow GA | 488 | 7.43% |
| 65 | Fairburn GA | 15,386 | 93.34% | 76 | Stockbridge GA | 0 | 0.00% |
| 65 | Union City GA | 20,276 | 75.57% | 76 | Forest Park GA | 702 | 3.52% |
| 65 | South Fulton GA | 16,314 | 15.18% | 76 | Morrow GA | 805 | 12.25% |
| 66 | Douglasville GA | 27,702 | 79.95% | 76 | Lake City GA | 798 | 27.03% |
| 66 | Hiram GA | 0 | 0.00% | 76 | Conley GA | 4,424 | 66.23% |
| | | | | 77 | Jonesboro GA | 42 | 0.99% |
| | | | | 77 | Riverdale GA | 10,029 | 66.29% |
| | | | | 77 | Morrow GA | 7 | 0.11% |
| | | | | 78 | Irondale GA | 1,405 | 16.08% |
| | | | | 78 | Jonesboro GA | 1,652 | 39.01% |
| | | | | 78 | Stockbridge GA | 11,824 | 40.81% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 79 | Dunwoody GA | 51,683 | 100.00% | 85 | Decatur GA | 522 | 2.09% |
| 79 | Chamblee GA | 3,847 | 12.75% | 85 | North Decatur GA | 2,730 | 14.75% |
| 79 | Doraville GA | 5,125 | 48.24% | 85 | Panthersville GA | 0 | 0.00% |
| 80 | Sandy Springs GA | 19,750 | 18.27% | 85 | Candler-McAfee GA | 8,438 | 37.56% |
| 80 | Brookhaven GA | 40,635 | 73.67% | 85 | Belvedere Park GA | 5,603 | 37.07% |
| 80 | Dunwoody GA | 0 | 0.00% | 85 | Avondale Estates GA | 3,567 | 100.00% |
| 80 | Chamblee GA | 2,061 | 6.83% | 85 | Scottdale GA | 10,698 | 100.00% |
| 80 | Atlanta GA | 8 | 0.00% | 85 | Clarkston GA | 9,811 | 66.49% |
| 81 | Brookhaven GA | 7,546 | 13.68% | 86 | North Decatur GA | 3,954 | 21.36% |
| 81 | Chamblee GA | 14,066 | 46.63% | 86 | Belvedere Park GA | 5,788 | 38.30% |
| 81 | Doraville GA | 5,498 | 51.76% | 86 | Scottdale GA | 0 | 0.00% |
| 81 | Tucker GA | 2,487 | 6.72% | 86 | Clarkston GA | 4,500 | 30.50% |
| 81 | Norcross GA | 459 | 2.67% | 86 | Pine Lake GA | 0 | 0.00% |
| 81 | Peachtree Corners GA | 0 | 0.00% | 86 | Tucker GA | 3,394 | 9.17% |
| 82 | Druid Hills GA | 2,782 | 29.50% | 87 | Clarkston GA | 445 | 3.02% |
| 82 | Decatur GA | 4,310 | 17.29% | 87 | Redan GA | 13,499 | 42.52% |
| 82 | North Decatur GA | 0 | 0.00% | 87 | Pine Lake GA | 752 | 100.00% |
| 82 | North Druid Hills GA | 15,016 | 73.66% | 87 | Tucker GA | 16,329 | 44.13% |
| 82 | Brookhaven GA | 6,980 | 12.65% | 87 | Stonecrest GA | 35 | 0.06% |
| 82 | Chamblee GA | 10,190 | 33.78% | 88 | Redan GA | 3,358 | 10.58% |
| 82 | Atlanta GA | 6,176 | 1.24% | 88 | Tucker GA | 14,795 | 39.98% |
| 83 | Druid Hills GA | 6,647 | 70.50% | 89 | Atlanta GA | 26,892 | 5.39% |
| 83 | Decatur GA | 9,958 | 39.95% | 90 | Stockbridge GA | 1,430 | 4.94% |
| 83 | Panthersville GA | 8,106 | 72.14% | 90 | Panthersville GA | 552 | 4.91% |
| 83 | Candler-McAfee GA | 8,139 | 36.22% | 90 | Candler-McAfee GA | 0 | 0.00% |
| 83 | North Druid Hills GA | 3,978 | 19.51% | 90 | Stonecrest GA | 10,881 | 18.38% |
| 83 | Atlanta GA | 6,944 | 1.39% | 91 | Stonecrest GA | 27,241 | 46.02% |
| 84 | Decatur GA | 10,138 | 40.67% | 91 | Conyers GA | 2,301 | 13.30% |
| 84 | North Decatur GA | 11,827 | 63.89% | 92 | Redan GA | 2,929 | 9.23% |
| 84 | Panthersville GA | 2,579 | 22.95% | 92 | Stonecrest GA | 17,228 | 29.10% |
| 84 | Candler-McAfee GA | 5,891 | 26.22% | 92 | Lithonia GA | 2,631 | 98.84% |
| 84 | Belvedere Park GA | 3,722 | 24.63% | 92 | Conyers GA | 14,132 | 81.66% |
| 84 | Avondale Estates GA | 0 | 0.00% | 93 | Stonecrest GA | 203 | 0.34% |
| 84 | Scottdale GA | 0 | 0.00% | 93 | Lithonia GA | 31 | 1.16% |
| 84 | North Druid Hills GA | 1,391 | 6.82% | 93 | Snellville GA | 21 | 0.10% |
| | | | | 93 | Loganville GA | 960 | 6.80% |
| | | | | 94 | Redan GA | 11,963 | 37.68% |
| | | | | 94 | Stonecrest GA | 3,606 | 6.09% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 94 | Mountain Park GA | 4,684 | 35.79% | 108 | Lilburn GA | 13,515 | 93.19% |
| 95 | Norcross GA | 3,337 | 19.39% | 109 | Stockbridge GA | 11,625 | 40.12% |
| 95 | Peachtree Corners GA | 41,976 | 99.37% | 109 | McDonough GA | 3,818 | 13.14% |
| 95 | Duluth GA | 9,392 | 29.47% | 110 | McDonough GA | 10,733 | 36.95% |
| 95 | Johns Creek GA | 2,857 | 3.47% | 110 | Jackson GA | 136 | 2.45% |
| 96 | Norcross GA | 13,405 | 77.90% | 111 | Stockbridge GA | 4,094 | 14.13% |
| 96 | Peachtree Corners GA | 267 | 0.63% | 111 | McDonough GA | 14,500 | 49.91% |
| 96 | Duluth GA | 5,286 | 16.58% | 111 | Locust Grove GA | 4,943 | 55.25% |
| 97 | Duluth GA | 17,195 | 53.95% | 112 | Covington GA | 6,608 | 46.56% |
| 97 | Suwanee GA | 16,585 | 79.79% | 112 | Oxford GA | 2,297 | 99.52% |
| 97 | Sugar Hill GA | 8,001 | 31.91% | 112 | Social Circle GA | 5 | 0.10% |
| 97 | Buford GA | 1,060 | 6.18% | 113 | Covington GA | 7,584 | 53.44% |
| 98 | Sugar Hill GA | 15,916 | 63.47% | 113 | Oxford GA | 11 | 0.48% |
| 98 | Buford GA | 13,419 | 78.27% | 114 | Between GA | 210 | 52.24% |
| 98 | Rest Haven GA | 20 | 44.44% | 114 | Bethlehem GA | 262 | 36.64% |
| 99 | Norcross GA | 8 | 0.05% | 114 | Winder GA | 671 | 3.66% |
| 99 | Lilburn GA | 490 | 3.38% | 114 | Conyers GA | 872 | 5.04% |
| 100 | Lilburn GA | 497 | 3.43% | 114 | Grayson GA | 512 | 10.82% |
| 101 | Suwanee GA | 9 | 0.04% | 114 | Loganville GA | 11,813 | 83.62% |
| 101 | Lawrenceville GA | 8,373 | 27.34% | 115 | Social Circle GA | 4,969 | 99.90% |
| 102 | Suwanee GA | 4,192 | 20.17% | 115 | Between GA | 192 | 47.76% |
| 102 | Lawrenceville GA | 1,613 | 5.27% | 116 | Auburn GA | 7,270 | 97.00% |
| 102 | Sugar Hill GA | 1,159 | 4.62% | 116 | Bethlehem GA | 453 | 63.36% |
| 103 | Flowery Branch GA | 2,992 | 31.86% | 116 | Winder GA | 17,667 | 96.34% |
| 103 | Braselton GA | 7,160 | 53.42% | 116 | Statham GA | 1,828 | 64.98% |
| 103 | Oakwood GA | 0 | 0.00% | 116 | Braselton GA | 2,007 | 14.97% |
| 103 | Buford GA | 1,103 | 6.43% | 117 | Statham GA | 985 | 35.02% |
| 103 | Rest Haven GA | 18 | 40.00% | 117 | Arcade GA | 574 | 30.47% |
| 104 | Auburn GA | 225 | 3.00% | 117 | Athens-Clarke County unified government | 35,391 | 27.80% |
| 104 | Lawrenceville GA | 2,592 | 8.46% | | | | |
| 105 | Snellville GA | 1,433 | 6.97% | 118 | Athens-Clarke County unified government | 56,286 | 44.21% |
| 105 | Grayson GA | 3,654 | 77.25% | | | | |
| 105 | Lawrenceville GA | 10,922 | 35.66% | | | | |
| 106 | Snellville GA | 17,776 | 86.40% | 119 | Athens-Clarke County unified government | 35,638 | 27.99% |
| 106 | Grayson GA | 564 | 11.92% | | | | |
| 106 | Loganville GA | 1,354 | 9.58% | | | | |
| 106 | Lawrenceville GA | 889 | 2.90% | | | | |
| 107 | Snellville GA | 1,343 | 6.53% | | | | |
| 107 | Lawrenceville GA | 6,240 | 20.37% | | | | |
| 108 | Mountain Park GA | 8,405 | 64.21% | | | | |

**Maptitude**
For Redistricting

## Communities of Interest (Condensed)

Enacted House B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 120 | Washington GA | 3,292 | 87.69% | 133 | Pine Mountain GA | 1,129 | 92.85% |
| 120 | Eatonton GA | 4,334 | 68.72% | 134 | Columbus GA | 50,752 | 24.53% |
| 121 | Thomson GA | 5,618 | 82.45% | 134 | Cataula GA | 1,165 | 81.30% |
| 122 | Evans GA | 34,463 | 99.79% | 135 | Columbus GA | 52,783 | 25.51% |
| 122 | Martinez GA | 10,252 | 29.69% | 136 | Columbus GA | 59,740 | 28.87% |
| 123 | Evans GA | 73 | 0.21% | 137 | Columbus GA | 31,457 | 15.20% |
| 123 | Augusta-Richmond County consolidated gov | 22,455 | 11.11% | 137 | Pine Mountain GA | 87 | 7.15% |
| | | | | 139 | Fort Valley GA | 8,769 | 99.87% |
| 123 | Martinez GA | 24,283 | 70.31% | 140 | Forsyth GA | 2,879 | 65.67% |
| 124 | Augusta-Richmond County consolidated gov | 52,995 | 26.22% | 140 | Perry GA | 90 | 0.44% |
| | | | | 140 | Fort Valley GA | 11 | 0.13% |
| 125 | Augusta-Richmond County consolidated gov | 55,228 | 27.33% | 140 | Centerville GA | 1,302 | 15.82% |
| | | | | 140 | Warner Robins GA | 14,531 | 18.09% |
| | | | | 140 | Macon-Bibb County GA | 3,469 | 2.20% |
| | | | | 141 | Forsyth GA | 1,505 | 34.33% |
| 126 | Blythe GA | 48 | 6.45% | 141 | Macon-Bibb County GA | 44,405 | 28.22% |
| 126 | Augusta-Richmond County consolidated gov | 27,108 | 13.41% | 142 | Macon-Bibb County GA | 51,695 | 32.85% |
| | | | | 143 | Macon-Bibb County GA | 52,996 | 33.68% |
| 127 | Blythe GA | 696 | 93.55% | 144 | Empire GA | 142 | 44.51% |
| 127 | Augusta-Richmond County consolidated gov | 44,295 | 21.92% | 144 | Warner Robins GA | 734 | 0.91% |
| | | | | 144 | Macon-Bibb County GA | 4,781 | 3.04% |
| | | | | 144 | Dudley GA | 0 | 0.00% |
| 128 | Thomson GA | 1,196 | 17.55% | 145 | Eatonton GA | 1,973 | 31.28% |
| 129 | Jackson GA | 5,421 | 97.55% | 146 | Perry GA | 15,572 | 75.50% |
| 130 | Aldora GA | 0 | 0.00% | 146 | Warner Robins GA | 26,598 | 33.12% |
| 130 | Barnesville GA | 905 | 14.38% | 147 | Centerville GA | 6,926 | 84.18% |
| 130 | Griffin GA | 22,246 | 94.75% | | | | |
| 130 | Locust Grove GA | 4,004 | 44.75% | 147 | Warner Robins GA | 38,203 | 47.57% |
| 131 | Aldora GA | 0 | 0.00% | 148 | Perry GA | 4,962 | 24.06% |
| 131 | Barnesville GA | 5,387 | 85.62% | 148 | Warner Robins GA | 242 | 0.30% |
| 132 | Newnan GA | 6,606 | 15.53% | 149 | Empire GA | 177 | 55.49% |
| 132 | Haralson GA | 0 | 0.00% | 149 | Hazlehurst GA | 2,577 | 63.04% |
| 132 | LaGrange GA | 20,431 | 66.21% | 150 | Dudley GA | 593 | 100.00% |
| 132 | Hogansville GA | 3,253 | 99.57% | 150 | Adrian GA | 322 | 58.33% |
| 132 | East Newnan GA | 18 | 1.76% | 151 | Albany GA | 2,322 | 3.33% |
| | | | | 153 | Albany GA | 42,938 | 61.65% |
| 133 | LaGrange GA | 7,368 | 23.88% | 154 | Albany GA | 24,387 | 35.02% |
| 133 | Columbus GA | 12,190 | 5.89% | 155 | Broxton GA | 676 | 63.77% |
| 133 | Cataula GA | 268 | 18.70% | | | | |

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 155 | Tifton GA | 3,139 | 18.42% | 169 | Hazlehurst GA | 905 | 22.14% |
| 156 | Hazlehurst GA | 606 | 14.82% | 170 | Tifton GA | 12,259 | 71.92% |
| 156 | Baxley GA | 4,228 | 85.55% | 170 | Unionville GA | 606 | 35.90% |
| 157 | Jesup GA | 6,614 | 67.43% | 170 | Ray City GA | 956 | 100.00% |
| 158 | Statesboro GA | 6,500 | 19.44% | 171 | Moultrie GA | 24 | 0.16% |
| 158 | Adrian GA | 230 | 41.67% | 171 | Bainbridge GA | 14,018 | 96.89% |
| 159 | Statesboro GA | 6,468 | 19.34% | 171 | Meigs GA | 38 | 4.09% |
| 160 | Statesboro GA | 20,470 | 61.22% | 172 | Moultrie GA | 14,614 | 99.84% |
| 161 | Pooler GA | 15,633 | 60.80% | 172 | Meigs GA | 890 | 95.91% |
| 161 | Garden City GA | 29 | 0.28% | 172 | Tifton GA | 1,647 | 9.66% |
| 161 | Bloomingdale GA | 0 | 0.00% | 172 | Unionville GA | 1,082 | 64.10% |
| 161 | Savannah GA | 11,990 | 8.11% | 173 | Bainbridge GA | 450 | 3.11% |
| 162 | Georgetown GA | 0 | 0.00% | 173 | Thomasville GA | 16,050 | 85.01% |
| 162 | Pooler GA | 0 | 0.00% | 174 | Kingsland GA | 5,087 | 27.74% |
| 162 | Garden City GA | 10,260 | 99.72% | 174 | St. Marys GA | 0 | 0.00% |
| 162 | Savannah GA | 31,516 | 21.33% | 174 | Waycross GA | 4,443 | 31.87% |
| 163 | Garden City GA | 0 | 0.00% | 174 | Valdosta GA | 0 | 0.00% |
| 163 | Savannah GA | 52,175 | 35.31% | 175 | Thomasville GA | 2,831 | 14.99% |
| 164 | Georgetown GA | 11,916 | 100.00% | 175 | Hahira GA | 1,525 | 45.07% |
| 164 | Pooler GA | 10,078 | 39.20% | 175 | Valdosta GA | 8,660 | 15.64% |
| 164 | Garden City GA | 0 | 0.00% | 176 | Waycross GA | 3,970 | 28.48% |
| 164 | Richmond Hill GA | 16,608 | 99.85% | 176 | Hahira GA | 1,859 | 54.93% |
| 164 | Bloomingdale GA | 2,790 | 100.00% | 176 | Valdosta GA | 686 | 1.24% |
| 164 | Savannah GA | 5,493 | 3.72% | 176 | Bemiss GA | 7,651 | 85.02% |
| 165 | Thunderbolt GA | 2,556 | 100.00% | 176 | Ray City GA | 0 | 0.00% |
| 165 | Whitemarsh Island GA | 0 | 0.00% | 177 | Valdosta GA | 46,032 | 83.12% |
| 165 | Savannah GA | 38,817 | 26.27% | 177 | Bemiss GA | 1,348 | 14.98% |
| 166 | Thunderbolt GA | 0 | 0.00% | 178 | Waycross GA | 8 | 0.06% |
| 166 | Whitemarsh Island GA | 6,983 | 100.00% | 178 | Baxley GA | 714 | 14.45% |
| 166 | Richmond Hill GA | 25 | 0.15% | 178 | Jesup GA | 3,195 | 32.57% |
| 166 | Savannah GA | 7,789 | 5.27% | 179 | St. Simons GA | 11,986 | 80.00% |
| 167 | St. Simons GA | 2,996 | 20.00% | 179 | Dock Junction GA | 8,133 | 98.39% |
| 167 | Dock Junction GA | 133 | 1.61% | 179 | Country Club Estates GA | 8,352 | 99.75% |
| 167 | Country Club Estates GA | 21 | 0.25% | 180 | Kingsland GA | 13,250 | 72.26% |
| 169 | Broxton GA | 384 | 36.23% | 180 | St. Marys GA | 18,256 | 100.00% |
| | | | | 180 | Waycross GA | 5,521 | 39.60% |

# EXHIBIT C-3

User:

Plan Name: **ga_house_enact_approx**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Friday, January 14, 2022                                                                 5:19 PM

**Whole City/Town : 531**
**City/Town Splits: 432**
**Zero Population City/Town Splits: 22**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Fairview | 5,973 | 93.20% | 027 | Gainesville | 5,587 | 13.21% |
| 001 | Fort Oglethorpe | 346 | 3.32% | 027 | Gillsville | 212 | 69.28% |
| | | | | 027 | Lula | 2,511 | 88.98% |
| 001 | Lakeview | 995 | 20.83% | 028 | Gainesville | 1,139 | 2.69% |
| 002 | Dalton | 4,523 | 13.14% | 028 | Cumming | 2,652 | 36.24% |
| 002 | Varnell | 19 | 0.87% | 029 | Flowery Branch | 0 | 0.00% |
| 002 | Fairview | 436 | 6.80% | | | | |
| 002 | Fort Oglethorpe | 12 | 0.12% | 029 | Oakwood | 3,942 | 81.75% |
| 003 | Fort Oglethorpe | 10,065 | 96.57% | 029 | Gainesville | 33,176 | 78.44% |
| | | | | 030 | Flowery Branch | 5,350 | 56.97% |
| 003 | Lakeview | 3,782 | 79.17% | 030 | Braselton | 7,080 | 52.82% |
| 004 | Dalton | 29,894 | 86.86% | 030 | Oakwood | 880 | 18.25% |
| 004 | Varnell | 0 | 0.00% | 030 | Gainesville | 1,376 | 3.25% |
| 006 | Varnell | 2,160 | 99.13% | 030 | Buford | 81 | 0.47% |
| 008 | Cleveland | 3,514 | 100.00% | 031 | Arcade | 1,310 | 69.53% |
| 009 | Cleveland | 0 | 0.00% | 031 | Braselton | 1,234 | 9.21% |
| 010 | Cornelia | 4,503 | 100.00% | 031 | Gainesville | 1,018 | 2.41% |
| 010 | Alto | 619 | 63.81% | 031 | Jefferson | 13,231 | 99.98% |
| 010 | Baldwin | 2,974 | 81.95% | 031 | Commerce | 660 | 8.93% |
| 012 | Lindale | 4,183 | 97.67% | 032 | Cornelia | 0 | 0.00% |
| 012 | Rome | 5,635 | 14.94% | 032 | Martin | 335 | 99.70% |
| 012 | Berry College | 955 | 61.02% | 032 | Gillsville | 94 | 30.72% |
| 013 | Lindale | 100 | 2.33% | 032 | Lula | 311 | 11.02% |
| 013 | Rome | 32,078 | 85.06% | 032 | Jefferson | 2 | 0.02% |
| 013 | Berry College | 610 | 38.98% | 032 | Commerce | 5,012 | 67.85% |
| 014 | Taylorsville | 217 | 86.11% | 032 | Alto | 351 | 36.19% |
| 016 | Braswell | 337 | 94.93% | 032 | Baldwin | 655 | 18.05% |
| 016 | Taylorsville | 35 | 13.89% | 033 | Martin | 1 | 0.30% |
| 017 | Dallas | 12,764 | 90.90% | 034 | Kennesaw | 6,711 | 20.31% |
| 017 | Braswell | 18 | 5.07% | 034 | Marietta | 4,869 | 7.99% |
| 018 | Temple | 63 | 1.24% | 035 | Acworth | 14,751 | 65.74% |
| 019 | Dallas | 1,278 | 9.10% | 035 | Kennesaw | 25,726 | 77.87% |
| 019 | Hiram | 4,929 | 100.00% | 036 | Acworth | 7,689 | 34.26% |
| 020 | Canton | 6,831 | 20.72% | 037 | Fair Oaks | 4,486 | 49.69% |
| 020 | Woodstock | 7,892 | 22.51% | 037 | Marietta | 38,068 | 62.44% |
| 020 | Holly Springs | 2,089 | 12.88% | 038 | Mableton | 234 | 0.57% |
| 021 | Woodstock | 2,095 | 5.97% | 038 | Austell | 7,587 | 98.37% |
| 021 | Holly Springs | 12,233 | 75.45% | 039 | Mableton | 39,927 | 97.78% |
| 022 | Kennesaw | 599 | 1.81% | 039 | Smyrna | 905 | 1.63% |
| 023 | Canton | 26,142 | 79.28% | 040 | Mableton | 0 | 0.00% |
| 023 | Holly Springs | 1,891 | 11.66% | 040 | Smyrna | 23,672 | 42.53% |
| 025 | Alpharetta | 13,280 | 20.18% | 041 | Mableton | 660 | 1.62% |
| 026 | Cumming | 4,666 | 63.76% | 041 | Fair Oaks | 617 | 6.83% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 042 | Mableton | 13 | 0.03% | 061 | Atlanta | 1,783 | 0.36% |
| 042 | Fair Oaks | 3,925 | 43.48% | 061 | Austell | 126 | 1.63% |
| 042 | Marietta | 1,494 | 2.45% | 062 | South Fulton | 2,398 | 2.23% |
| 042 | Smyrna | 31,086 | 55.85% | 062 | College Park | 6,275 | 45.05% |
| 043 | Marietta | 16,541 | 27.13% | 062 | East Point | 27,974 | 72.93% |
| 044 | Woodstock | 16,978 | 48.42% | 062 | Atlanta | 22,803 | 4.57% |
| 046 | Roswell | 0 | 0.00% | 063 | Union City | 638 | 2.38% |
| 046 | Woodstock | 8,100 | 23.10% | 063 | South Fulton | 8,302 | 7.73% |
| 046 | Mountain Park | 12 | 2.06% | 063 | College Park | 6,682 | 47.97% |
| | | | | 063 | East Point | 4,285 | 11.17% |
| 047 | Roswell | 5,692 | 6.13% | 063 | Atlanta | 32,921 | 6.60% |
| 047 | Alpharetta | 11,678 | 17.74% | 064 | Villa Rica | 7,264 | 42.80% |
| 047 | Milton | 37,294 | 90.31% | 064 | Douglasville | 1,139 | 3.29% |
| 047 | Mountain Park | 571 | 97.94% | 064 | Hiram | 0 | 0.00% |
| | | | | 065 | Chattahoochee Hills | 2,934 | 99.46% |
| 048 | Roswell | 12,589 | 13.56% | | | | |
| 048 | Peachtree Corners | 15,027 | 35.57% | 065 | Douglasville | 62 | 0.18% |
| | | | | 065 | Palmetto | 549 | 10.83% |
| 048 | Alpharetta | 8,833 | 13.42% | 065 | Union City | 1,105 | 4.12% |
| 048 | Johns Creek | 22,554 | 27.35% | 065 | South Fulton | 23,011 | 21.42% |
| 049 | Roswell | 24,540 | 26.43% | 066 | Douglasville | 28,577 | 82.47% |
| 049 | Alpharetta | 30,611 | 46.51% | 067 | Chattahoochee Hills | 16 | 0.54% |
| 049 | Milton | 4,002 | 9.69% | | | | |
| 050 | Alpharetta | 1,416 | 2.15% | 067 | Palmetto | 4,522 | 89.17% |
| 050 | Johns Creek | 58,107 | 70.47% | 067 | Fairburn | 15,420 | 93.55% |
| 051 | Sandy Springs | 27,105 | 25.08% | 067 | Union City | 13,013 | 48.50% |
| | | | | 067 | South Fulton | 8,904 | 8.29% |
| 051 | Roswell | 30,055 | 32.38% | 068 | Peachtree City | 11,688 | 30.56% |
| 051 | Johns Creek | 1,792 | 2.17% | | | | |
| 052 | Sandy Springs | 31,511 | 29.16% | 068 | Tyrone | 7,658 | 100.00% |
| | | | | 068 | Fairburn | 1,063 | 6.45% |
| 052 | Brookhaven | 14,741 | 26.72% | 068 | Fayetteville | 248 | 1.31% |
| 052 | Dunwoody | 13,559 | 26.23% | 068 | Union City | 11,286 | 42.06% |
| 053 | Sandy Springs | 26,751 | 24.75% | 068 | South Fulton | 17,404 | 16.20% |
| | | | | 069 | Fayetteville | 17,179 | 90.62% |
| 053 | Roswell | 19,957 | 21.50% | 069 | Union City | 3 | 0.01% |
| 053 | Atlanta | 13,245 | 2.66% | 069 | South Fulton | 21,376 | 19.90% |
| 054 | Sandy Springs | 22,713 | 21.01% | 070 | Newnan | 29,555 | 69.46% |
| | | | | 071 | Villa Rica | 9,706 | 57.20% |
| 054 | Atlanta | 37,370 | 7.49% | 071 | Carrollton | 6,692 | 25.03% |
| 055 | South Fulton | 1,590 | 1.48% | 071 | Temple | 5,026 | 98.76% |
| 055 | Atlanta | 58,381 | 11.71% | 072 | Carrollton | 20,046 | 74.97% |
| 056 | Atlanta | 58,929 | 11.82% | 072 | LaGrange | 26 | 0.08% |
| 057 | Atlanta | 59,969 | 12.02% | 073 | Newnan | 12,994 | 30.54% |
| 058 | Atlanta | 59,057 | 11.84% | 073 | Sharpsburg | 313 | 95.72% |
| 059 | East Point | 2,393 | 6.24% | 073 | Peachtree City | 21,996 | 57.51% |
| 059 | Atlanta | 57,041 | 11.44% | | | | |
| 060 | South Fulton | 2,141 | 1.99% | 073 | Tyrone | 0 | 0.00% |
| 060 | Atlanta | 57,196 | 11.47% | 073 | Fayetteville | 454 | 2.39% |
| 061 | Douglasville | 4,872 | 14.06% | 074 | Peachtree City | 4,560 | 11.92% |
| 061 | Union City | 785 | 2.93% | | | | |
| 061 | South Fulton | 22,310 | 20.77% | 074 | Fayetteville | 1,076 | 5.68% |
| 061 | East Point | 3,706 | 9.66% | 074 | Griffin | 787 | 3.35% |

# Communities of Interest (Condensed)

ga_house_enact_approx

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 075 | Irondale | 8,740 | 100.00% | 085 | Avondale Estates | 0 | 0.00% |
| 075 | Jonesboro | 3,129 | 73.88% | 085 | Scottdale | 10,698 | 100.00% |
| 075 | Morrow | 488 | 7.43% | 085 | Clarkston | 5,456 | 36.97% |
| 076 | Forest Park | 3,010 | 15.10% | 086 | Clarkston | 9,300 | 63.03% |
| 076 | Morrow | 4,758 | 72.43% | 086 | Tucker | 3,934 | 10.63% |
| 076 | Lake City | 1,531 | 51.86% | 086 | Stonecrest | 7,213 | 12.19% |
| 077 | Riverdale | 414 | 2.74% | 087 | Redan | 13,973 | 44.01% |
| 077 | Forest Park | 13,240 | 66.43% | 087 | Stone Mountain | 1,338 | 19.96% |
| 077 | Morrow | 180 | 2.74% | | | | |
| 077 | Lake City | 1,421 | 48.14% | 087 | Tucker | 12,666 | 34.23% |
| 077 | College Park | 973 | 6.98% | 088 | Redan | 6,394 | 20.14% |
| 078 | Irondale | 0 | 0.00% | 088 | Stone Mountain | 5,365 | 80.04% |
| 078 | Jonesboro | 1,106 | 26.12% | | | | |
| 078 | Lovejoy | 6,678 | 65.98% | 088 | Tucker | 14,851 | 40.13% |
| 078 | Stockbridge | 2,766 | 9.55% | 088 | Lilburn | 219 | 1.51% |
| 078 | Morrow | 0 | 0.00% | 089 | Druid Hills | 6,706 | 71.12% |
| 079 | Riverdale | 14,715 | 97.26% | 089 | Decatur | 7,698 | 30.88% |
| 079 | Forest Park | 3,682 | 18.47% | 089 | Panthersville | 6,365 | 56.64% |
| 079 | Morrow | 1,143 | 17.40% | 089 | Candler-McAfee | 6,191 | 27.55% |
| 080 | Dunwoody | 38,124 | 73.77% | | | | |
| 080 | Chamblee | 5,436 | 18.02% | 089 | North Druid Hills | 19 | 0.09% |
| 081 | Chamblee | 5,398 | 17.90% | | | | |
| 081 | Tucker | 5,554 | 15.01% | 089 | Atlanta | 10,752 | 2.16% |
| 082 | Druid Hills | 2,723 | 28.88% | 090 | Panthersville | 1,741 | 15.49% |
| 082 | Decatur | 10,772 | 43.21% | 090 | Candler-McAfee | 1,948 | 8.67% |
| 082 | North Decatur | 15,769 | 85.19% | | | | |
| 082 | Scottdale | 0 | 0.00% | 090 | Atlanta | 23,062 | 4.62% |
| 082 | North Druid Hills | 20,366 | 99.91% | 091 | Stockbridge | 6,951 | 23.99% |
| | | | | 091 | Stonecrest | 19,700 | 33.28% |
| 082 | Brookhaven | 342 | 0.62% | 092 | Stonecrest | 15,607 | 26.37% |
| 082 | Atlanta | 6,198 | 1.24% | 093 | Covington | 1,201 | 8.46% |
| 083 | Brookhaven | 40,078 | 72.66% | 093 | Oxford | 11 | 0.48% |
| 083 | Chamblee | 19,330 | 64.08% | 093 | Stonecrest | 8,338 | 14.09% |
| 083 | Atlanta | 8 | 0.00% | 093 | Conyers | 16,433 | 94.96% |
| 084 | Decatur | 6,458 | 25.91% | 093 | Milstead | 330 | 52.55% |
| 084 | Panthersville | 3,131 | 27.86% | 094 | Redan | 11,382 | 35.85% |
| 084 | Candler-McAfee | 9,235 | 41.10% | 094 | Stonecrest | 5,521 | 9.33% |
| | | | | 094 | Mountain Park | 6,221 | 47.53% |
| 084 | Belvedere Park | 6,327 | 41.86% | | | | |
| | | | | 095 | Conyers | 872 | 5.04% |
| 084 | Avondale Estates | 3,567 | 100.00% | 095 | Milstead | 298 | 47.45% |
| | | | | 096 | Norcross | 13,708 | 79.66% |
| 084 | Scottdale | 0 | 0.00% | 096 | Peachtree Corners | 267 | 0.63% |
| 084 | Stonecrest | 2,815 | 4.76% | | | | |
| 085 | Decatur | 0 | 0.00% | 096 | Duluth | 1,487 | 4.67% |
| 085 | North Decatur | 2,742 | 14.81% | 097 | Norcross | 3,493 | 20.30% |
| | | | | 097 | Peachtree Corners | 26,949 | 63.80% |
| 085 | Candler-McAfee | 5,094 | 22.67% | | | | |
| | | | | 097 | Duluth | 21,471 | 67.36% |
| 085 | Belvedere Park | 8,786 | 58.14% | 098 | Norcross | 8 | 0.05% |
| | | | | 098 | Lilburn | 196 | 1.35% |
| | | | | 099 | Duluth | 8,915 | 27.97% |

# Communities of Interest (Condensed)

ga_house_enact_approx

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 099 | Suwanee | 20,367 | 97.98% | 120 | Arcade | 574 | 30.47% |
| 099 | Sugar Hill | 6,231 | 24.85% | 120 | Athens-Clarke County unified government | 29,940 | 23.52% |
| 100 | Flowery Branch | 1 | 0.01% | | | | |
| 100 | Suwanee | 409 | 1.97% | | | | |
| 100 | Sugar Hill | 15,207 | 60.64% | 120 | Commerce | 1,715 | 23.22% |
| 100 | Buford | 3,235 | 18.87% | 121 | Athens-Clarke County unified government | 26,478 | 20.80% |
| 100 | Rest Haven | 25 | 55.56% | | | | |
| 101 | Suwanee | 9 | 0.04% | | | | |
| 101 | Lawrenceville | 1,613 | 5.27% | | | | |
| 102 | Lawrenceville | 28,787 | 93.99% | 122 | Athens-Clarke County unified government | 59,632 | 46.84% |
| 103 | Flowery Branch | 4,040 | 43.02% | | | | |
| 103 | Suwanee | 1 | 0.00% | | | | |
| 103 | Sugar Hill | 3,638 | 14.51% | | | | |
| 103 | Buford | 13,750 | 80.20% | 124 | Eatonton | 3,415 | 54.15% |
| 103 | Rest Haven | 20 | 44.44% | 124 | Athens-Clarke County unified government | 11,265 | 8.85% |
| 104 | Bethlehem | 11 | 1.54% | | | | |
| 104 | Winder | 906 | 4.94% | | | | |
| 104 | Braselton | 80 | 0.60% | | | | |
| 105 | Dacula | 2,218 | 32.23% | 126 | Blythe | 48 | 6.45% |
| 105 | Buford | 78 | 0.45% | 126 | Augusta-Richmond County consolidated gov | 22,160 | 10.97% |
| 106 | Snellville | 19,134 | 93.01% | | | | |
| 107 | Lawrenceville | 229 | 0.75% | | | | |
| 108 | Mountain Park | 6,868 | 52.47% | | | | |
| 108 | Lilburn | 13,847 | 95.48% | 127 | Evans | 5,892 | 17.06% |
| 109 | Lilburn | 240 | 1.65% | 127 | Augusta-Richmond County consolidated gov | 19,152 | 9.48% |
| 110 | Snellville | 1,439 | 6.99% | | | | |
| 110 | Loganville | 3,155 | 22.33% | | | | |
| 111 | Walnut Grove | 0 | 0.00% | | | | |
| 111 | Between | 17 | 4.23% | | | | |
| 111 | Loganville | 10,972 | 77.67% | 127 | Martinez | 26,319 | 76.21% |
| 111 | Dacula | 4,664 | 67.77% | 129 | Augusta-Richmond County consolidated gov | 58,829 | 29.11% |
| 112 | Walnut Grove | 1,322 | 100.00% | | | | |
| 112 | Social Circle | 4,969 | 99.90% | | | | |
| 112 | Between | 385 | 95.77% | | | | |
| 113 | Covington | 8,064 | 56.82% | 130 | Augusta-Richmond County consolidated gov | 59,203 | 29.30% |
| 114 | Covington | 4,927 | 34.72% | | | | |
| 114 | Oxford | 2,297 | 99.52% | | | | |
| 114 | Social Circle | 5 | 0.10% | | | | |
| 115 | Stockbridge | 4,251 | 14.67% | | | | |
| 115 | McDonough | 19,926 | 68.59% | 131 | Evans | 28,644 | 82.94% |
| 116 | Lovejoy | 3,444 | 34.02% | 131 | Martinez | 8,216 | 23.79% |
| 116 | Stockbridge | 15,005 | 51.79% | 132 | Blythe | 696 | 93.55% |
| 116 | McDonough | 4,454 | 15.33% | 132 | Augusta-Richmond County consolidated gov | 42,737 | 21.15% |
| 117 | McDonough | 4,671 | 16.08% | | | | |
| 118 | Eatonton | 2,892 | 45.85% | | | | |
| 119 | Bethlehem | 704 | 98.46% | | | | |
| 119 | Winder | 17,432 | 95.06% | | | | |
| 119 | Statham | 1,828 | 64.98% | 133 | Gray | 3,346 | 97.38% |
| 119 | Braselton | 5,009 | 37.37% | 134 | Griffin | 22,691 | 96.65% |
| 120 | Statham | 985 | 35.02% | 134 | Forsyth | 95 | 2.17% |

# Communities of Interest (Condensed)

ga_house_enact_approx

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 136 | Sharpsburg | 14 | 4.28% | 156 | McRae-Helena | 0 | 0.00% |
| 136 | LaGrange | 13,269 | 43.00% | | | | |
| 137 | LaGrange | 8,545 | 27.69% | 157 | Baxley | 4,228 | 85.55% |
| 137 | Columbus | 30,443 | 14.71% | 158 | Statesboro | 8,902 | 26.62% |
| 137 | Pine Mountain | 87 | 7.15% | 158 | Adrian | 230 | 41.67% |
| 138 | LaGrange | 9,018 | 29.22% | 159 | Statesboro | 4,066 | 12.16% |
| 138 | Columbus | 12,190 | 5.89% | 160 | Statesboro | 20,470 | 61.22% |
| 138 | Cataula | 268 | 18.70% | 161 | Pooler | 5,335 | 20.75% |
| 138 | Pine Mountain | 1,129 | 92.85% | 161 | Garden City | 8 | 0.08% |
| 139 | Columbus | 45,976 | 22.22% | 161 | Savannah | 11,988 | 8.11% |
| 139 | Cataula | 1,165 | 81.30% | 162 | Georgetown | 6,643 | 55.75% |
| 140 | Columbus | 59,294 | 28.66% | 162 | Pooler | 0 | 0.00% |
| 141 | Columbus | 59,019 | 28.52% | 162 | Garden City | 175 | 1.70% |
| 142 | Macon-Bibb County | 59,608 | 37.88% | 162 | Savannah | 35,231 | 23.84% |
| 143 | Macon-Bibb County | 59,469 | 37.80% | 163 | Garden City | 10,085 | 98.02% |
| 144 | Forsyth | 4,289 | 97.83% | 163 | Savannah | 48,006 | 32.48% |
| 144 | Macon-Bibb County | 33,948 | 21.58% | 164 | Georgetown | 5,273 | 44.25% |
| 144 | Gray | 90 | 2.62% | 164 | Pooler | 20,376 | 79.25% |
| 145 | Perry | 90 | 0.44% | 164 | Garden City | 21 | 0.20% |
| 145 | Fort Valley | 11 | 0.13% | 164 | Richmond Hill | 16,608 | 99.85% |
| 145 | Centerville | 100 | 1.22% | 164 | Savannah | 953 | 0.64% |
| 145 | Warner Robins | 24,773 | 30.85% | 165 | Garden City | 0 | 0.00% |
| 145 | Macon-Bibb County | 4,321 | 2.75% | 165 | Savannah | 48,219 | 32.63% |
| 145 | Robins AFB | 679 | 64.00% | 166 | Richmond Hill | 25 | 0.15% |
| 146 | Perry | 12,127 | 58.80% | 166 | Savannah | 3,383 | 2.29% |
| 146 | Warner Robins | 18,749 | 23.35% | 167 | Fort Stewart | 4,477 | 50.75% |
| 147 | Centerville | 8,128 | 98.78% | 168 | Fort Stewart | 4,344 | 49.25% |
| 147 | Warner Robins | 36,786 | 45.81% | 169 | Fitzgerald | 0 | 0.00% |
| 147 | Robins AFB | 382 | 36.00% | 169 | Douglas | 11,109 | 94.77% |
| 148 | Perry | 8,407 | 40.76% | 170 | Adel | 2,990 | 53.67% |
| 148 | Fitzgerald | 2,183 | 24.24% | 170 | Omega | 1,287 | 97.65% |
| 149 | McRae-Helena | 6,253 | 100.00% | 170 | Ray City | 956 | 100.00% |
| 149 | Allentown | 190 | 97.44% | 171 | Cairo | 0 | 0.00% |
| 150 | Fort Valley | 8,769 | 99.87% | 171 | Meigs | 38 | 4.09% |
| 150 | Americus | 9,766 | 60.17% | 172 | Pavo | 380 | 61.09% |
| 151 | Albany | 3,028 | 4.35% | 172 | Adel | 2,581 | 46.33% |
| 151 | Americus | 6,464 | 39.83% | 172 | Omega | 31 | 2.35% |
| 152 | Albany | 15 | 0.02% | 173 | Barwick | 258 | 71.07% |
| 153 | Albany | 55,573 | 79.79% | 173 | Cairo | 10,179 | 100.00% |
| 154 | Albany | 11,031 | 15.84% | 173 | Meigs | 890 | 95.91% |
| 155 | Allentown | 5 | 2.56% | 174 | Waycross | 5,831 | 41.82% |
| 155 | Adrian | 322 | 58.33% | 174 | Lake Park | 505 | 54.18% |
| 156 | Fitzgerald | 6,823 | 75.76% | 175 | Barwick | 105 | 28.93% |
| | | | | 175 | Pavo | 242 | 38.91% |
| | | | | 175 | Valdosta | 4,271 | 7.71% |
| | | | | 175 | Bemiss | 7,651 | 85.02% |
| | | | | 175 | Lake Park | 427 | 45.82% |
| | | | | 176 | Douglas | 613 | 5.23% |
| | | | | 176 | Waycross | 8,103 | 58.12% |
| | | | | 176 | Ray City | 0 | 0.00% |
| | | | | 177 | Valdosta | 51,107 | 92.29% |

# Communities of Interest (Condensed)

ga_house_enact_approx

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|------:|----------|-----------|-----------:|------:|
| 177 | Bemiss | 1,348 | 14.98% | | | | |
| 178 | Waycross | 8 | 0.06% | | | | |
| 178 | Baxley | 714 | 14.45% | | | | |