# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate



Legislative & Congressional
Reapportionment Office
Georgia General Assembly

Map layers
Districts
County

0    20    40    60
Miles

# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate

**Metro Atlanta Area**



Map layers

Districts
- Census Place
- VTD2012
- County

0   5   10   15
Miles

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate





Case 1:21-cv-05337-SCJ Document 39-3 Filed 01/13/22 Page 124 of 151

# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate





Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 171,350 | -1,644 | -0.95% | 37,852 | 22.09% | 2,493 | 40,345 | 23.55% | 10,252 | 5.98% |
| | VAP | 127,614 | | | 26,202 | 20.53% | 878 | 27,080 | 21.22% | 6,353 | 4.98% |
| 002 | | 172,067 | -927 | -0.54% | 92,824 | 53.95% | 2,226 | 95,050 | 55.24% | 9,860 | 5.73% |
| | VAP | 132,543 | | | 66,470 | 50.15% | 1,050 | 67,520 | 50.94% | 6,981 | 5.27% |
| 003 | | 171,952 | -1,042 | -0.60% | 39,606 | 23.03% | 1,755 | 41,361 | 24.05% | 8,534 | 4.96% |
| | VAP | 129,192 | | | 28,065 | 21.72% | 585 | 28,650 | 22.18% | 5,463 | 4.23% |
| 004 | | 173,075 | 81 | 0.05% | 41,571 | 24.02% | 1,245 | 42,816 | 24.74% | 8,958 | 5.18% |
| | VAP | 131,149 | | | 30,454 | 23.22% | 468 | 30,922 | 23.58% | 5,691 | 4.34% |
| 005 | | 172,513 | -481 | -0.28% | 49,881 | 28.91% | 2,901 | 52,782 | 30.60% | 71,815 | 41.63% |
| | VAP | 119,904 | | | 33,732 | 28.13% | 1,292 | 35,024 | 29.21% | 45,746 | 38.15% |
| 006 | | 173,708 | 714 | 0.41% | 39,863 | 22.95% | 2,400 | 42,263 | 24.33% | 24,754 | 14.25% |
| | VAP | 137,161 | | | 30,590 | 22.30% | 1,349 | 31,939 | 23.29% | 16,160 | 11.78% |
| 007 | | 171,498 | -1,496 | -0.86% | 39,294 | 22.91% | 1,115 | 40,409 | 23.56% | 11,685 | 6.81% |
| | VAP | 128,245 | | | 28,401 | 22.15% | 309 | 28,710 | 22.39% | 6,972 | 5.44% |
| 008 | | 171,383 | -1,611 | -0.93% | 56,380 | 32.90% | 1,515 | 57,895 | 33.78% | 9,198 | 5.37% |
| | VAP | 128,253 | | | 40,080 | 31.25% | 592 | 40,672 | 31.71% | 5,852 | 4.56% |
| 009 | | 173,867 | 873 | 0.50% | 34,699 | 19.96% | 2,110 | 36,809 | 21.17% | 18,207 | 10.47% |
| | VAP | 125,254 | | | 22,663 | 18.09% | 832 | 23,495 | 18.76% | 11,604 | 9.26% |
| 010 | | 172,386 | -608 | -0.35% | 118,775 | 68.90% | 2,614 | 121,389 | 70.42% | 7,140 | 4.14% |
| | VAP | 125,304 | | | 84,709 | 67.60% | 1,289 | 85,998 | 68.63% | 4,386 | 3.50% |
| 011 | | 172,584 | -410 | -0.24% | 57,123 | 33.10% | 959 | 58,082 | 33.65% | 13,703 | 7.94% |
| | VAP | 127,856 | | | 39,947 | 31.24% | 352 | 40,299 | 31.52% | 8,305 | 6.50% |
| 012 | | 173,031 | 37 | 0.02% | 107,565 | 62.17% | 1,262 | 108,827 | 62.89% | 6,147 | 3.55% |
| | VAP | 130,495 | | | 76,605 | 58.70% | 556 | 77,161 | 59.13% | 4,550 | 3.49% |
| 013 | | 171,539 | -1,455 | -0.84% | 55,521 | 32.37% | 951 | 56,472 | 32.92% | 8,156 | 4.75% |
| | VAP | 128,351 | | | 39,341 | 30.65% | 314 | 39,655 | 30.90% | 5,009 | 3.90% |
| 014 | | 173,151 | 157 | 0.09% | 15,505 | 8.95% | 1,636 | 17,141 | 9.90% | 18,976 | 10.96% |
| | VAP | 126,557 | | | 10,603 | 8.38% | 465 | 11,068 | 8.75% | 11,707 | 9.25% |
| 015 | | 173,280 | 286 | 0.17% | 96,128 | 55.48% | 2,958 | 99,086 | 57.18% | 10,633 | 6.14% |
| | VAP | 128,462 | | | 69,203 | 53.87% | 1,220 | 70,423 | 54.82% | 6,935 | 5.40% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                        1

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 172,012 | -982 | -0.57% | 35,797 | 20.81% | 1,478 | 37,275 | 21.67% | 7,128 | 4.14% |
| | VAP | 127,450 | | | 25,465 | 19.98% | 519 | 25,984 | 20.39% | 4,552 | 3.57% |
| 017 | | 171,822 | -1,172 | -0.68% | 51,053 | 29.71% | 2,106 | 53,159 | 30.94% | 7,980 | 4.64% |
| | VAP | 121,373 | | | 33,663 | 27.74% | 747 | 34,410 | 28.35% | 4,852 | 4.00% |
| 018 | | 172,982 | -12 | -0.01% | 48,323 | 27.94% | 1,242 | 49,565 | 28.65% | 6,126 | 3.54% |
| | VAP | 132,567 | | | 35,668 | 26.91% | 447 | 36,115 | 27.24% | 3,906 | 2.95% |
| 019 | | 173,261 | 267 | 0.15% | 45,980 | 26.54% | 1,751 | 47,731 | 27.55% | 15,524 | 8.96% |
| | VAP | 128,915 | | | 33,460 | 25.96% | 529 | 33,989 | 26.37% | 10,084 | 7.82% |
| 020 | | 173,859 | 865 | 0.50% | 50,174 | 28.86% | 1,700 | 51,874 | 29.84% | 7,596 | 4.37% |
| | VAP | 128,979 | | | 35,317 | 27.38% | 567 | 35,884 | 27.82% | 4,759 | 3.69% |
| 021 | | 174,508 | 1,514 | 0.88% | 11,300 | 6.48% | 1,358 | 12,658 | 7.25% | 11,742 | 6.73% |
| | VAP | 125,212 | | | 7,721 | 6.17% | 489 | 8,210 | 6.56% | 7,457 | 5.96% |
| 022 | | 171,645 | -1,349 | -0.78% | 101,076 | 58.89% | 2,998 | 104,074 | 60.63% | 7,217 | 4.20% |
| | VAP | 129,039 | | | 71,660 | 55.53% | 1,337 | 72,997 | 56.57% | 4,982 | 3.86% |
| 023 | | 171,559 | -1,435 | -0.83% | 62,136 | 36.22% | 1,544 | 63,680 | 37.12% | 5,511 | 3.21% |
| | VAP | 128,048 | | | 43,718 | 34.14% | 496 | 44,214 | 34.53% | 3,559 | 2.78% |
| 024 | | 172,595 | -399 | -0.23% | 33,638 | 19.49% | 1,599 | 35,237 | 20.42% | 6,943 | 4.02% |
| | VAP | 129,147 | | | 24,539 | 19.00% | 470 | 25,009 | 19.36% | 4,236 | 3.28% |
| 025 | | 174,016 | 1,022 | 0.59% | 52,329 | 30.07% | 1,171 | 53,500 | 30.74% | 5,684 | 3.27% |
| | VAP | 134,483 | | | 38,282 | 28.47% | 378 | 38,660 | 28.75% | 3,698 | 2.75% |
| 026 | | 171,351 | -1,643 | -0.95% | 103,229 | 60.24% | 1,561 | 104,790 | 61.16% | 5,003 | 2.92% |
| | VAP | 126,588 | | | 72,782 | 57.50% | 626 | 73,408 | 57.99% | 3,298 | 2.61% |
| 027 | | 172,726 | -268 | -0.15% | 4,490 | 2.60% | 778 | 5,268 | 3.05% | 16,179 | 9.37% |
| | VAP | 120,121 | | | 2,998 | 2.50% | 277 | 3,275 | 2.73% | 10,177 | 8.47% |
| 028 | | 172,358 | -636 | -0.37% | 28,697 | 16.65% | 1,436 | 30,133 | 17.48% | 9,562 | 5.55% |
| | VAP | 126,140 | | | 20,138 | 15.96% | 414 | 20,552 | 16.29% | 6,218 | 4.93% |
| 029 | | 173,911 | 917 | 0.53% | 45,511 | 26.17% | 1,733 | 47,244 | 27.17% | 7,317 | 4.21% |
| | VAP | 131,011 | | | 32,576 | 24.87% | 552 | 33,128 | 25.29% | 4,795 | 3.66% |
| 030 | | 172,531 | -463 | -0.27% | 33,612 | 19.48% | 2,207 | 35,819 | 20.76% | 10,302 | 5.97% |
| | VAP | 125,663 | | | 23,275 | 18.52% | 700 | 23,975 | 19.08% | 6,291 | 5.01% |

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 174,298 | 1,304 | 0.75% | 23,616 | 13.55% | 1,798 | 25,414 | 14.58% | 10,762 | 6.17% |
| | VAP | 124,828 | | | 15,799 | 12.66% | 511 | 16,310 | 13.07% | 6,220 | 4.98% |
| 032 | | 174,271 | 1,277 | 0.74% | 14,817 | 8.50% | 1,334 | 16,151 | 9.27% | 9,811 | 5.63% |
| | VAP | 130,854 | | | 10,791 | 8.25% | 542 | 11,333 | 8.66% | 6,539 | 5.00% |
| 033 | | 174,114 | 1,120 | 0.65% | 62,936 | 36.15% | 3,058 | 65,994 | 37.90% | 33,571 | 19.28% |
| | VAP | 128,718 | | | 43,422 | 33.73% | 1,379 | 44,801 | 34.81% | 20,775 | 16.14% |
| 034 | | 173,063 | 69 | 0.04% | 108,169 | 62.50% | 2,853 | 111,022 | 64.15% | 24,642 | 14.24% |
| | VAP | 123,516 | | | 75,265 | 60.94% | 1,375 | 76,640 | 62.05% | 15,146 | 12.26% |
| 035 | | 173,728 | 734 | 0.42% | 107,338 | 61.79% | 3,013 | 110,351 | 63.52% | 13,774 | 7.93% |
| | VAP | 122,650 | | | 72,472 | 59.09% | 1,309 | 73,781 | 60.16% | 8,213 | 6.70% |
| 036 | | 172,083 | -911 | -0.53% | 103,348 | 60.06% | 2,338 | 105,686 | 61.42% | 12,232 | 7.11% |
| | VAP | 137,631 | | | 78,481 | 57.02% | 1,630 | 80,111 | 58.21% | 8,800 | 6.39% |
| 037 | | 172,832 | -162 | -0.09% | 30,548 | 17.67% | 1,919 | 32,467 | 18.79% | 13,258 | 7.67% |
| | VAP | 126,053 | | | 20,606 | 16.35% | 802 | 21,408 | 16.98% | 8,429 | 6.69% |
| 038 | | 174,530 | 1,536 | 0.89% | 110,537 | 63.33% | 2,421 | 112,958 | 64.72% | 17,411 | 9.98% |
| | VAP | 129,186 | | | 80,556 | 62.36% | 1,289 | 81,845 | 63.35% | 10,835 | 8.39% |
| 039 | | 173,809 | 815 | 0.47% | 110,761 | 63.73% | 2,303 | 113,064 | 65.05% | 9,651 | 5.55% |
| | VAP | 139,465 | | | 83,562 | 59.92% | 1,557 | 85,119 | 61.03% | 6,962 | 4.99% |
| 040 | | 173,539 | 545 | 0.32% | 26,747 | 15.41% | 1,754 | 28,501 | 16.42% | 36,807 | 21.21% |
| | VAP | 133,946 | | | 20,482 | 15.29% | 1,010 | 21,492 | 16.05% | 25,354 | 18.93% |
| 041 | | 173,452 | 458 | 0.26% | 90,037 | 51.91% | 2,732 | 92,769 | 53.48% | 23,281 | 13.42% |
| | VAP | 127,577 | | | 64,136 | 50.27% | 1,444 | 65,580 | 51.40% | 14,850 | 11.64% |
| 042 | | 172,447 | -547 | -0.32% | 42,913 | 24.88% | 1,779 | 44,692 | 25.92% | 24,229 | 14.05% |
| | VAP | 138,757 | | | 33,570 | 24.19% | 1,094 | 34,664 | 24.98% | 16,922 | 12.20% |
| 043 | | 172,105 | -889 | -0.51% | 105,035 | 61.03% | 2,631 | 107,666 | 62.56% | 12,251 | 7.12% |
| | VAP | 123,175 | | | 71,792 | 58.28% | 1,213 | 73,005 | 59.27% | 7,461 | 6.06% |
| 044 | | 174,464 | 1,470 | 0.85% | 122,966 | 70.48% | 2,787 | 125,753 | 72.08% | 14,561 | 8.35% |
| | VAP | 127,853 | | | 87,966 | 68.80% | 1,378 | 89,344 | 69.88% | 9,051 | 7.08% |
| 045 | | 173,558 | 564 | 0.33% | 24,226 | 13.96% | 1,927 | 26,153 | 15.07% | 22,225 | 12.81% |
| | VAP | 120,526 | | | 15,902 | 13.19% | 691 | 16,593 | 13.77% | 13,760 | 11.42% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                          3

Plan Name: **Senate14**        Plan Type : **Senate**        User: **Gina**        Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 174,230 | 1,236 | 0.71% | 30,244 | 17.36% | 1,313 | 31,557 | 18.11% | 8,606 | 4.94% |
| | VAP | 135,912 | | | 21,845 | 16.07% | 563 | 22,408 | 16.49% | 5,673 | 4.17% |
| 047 | | 174,417 | 1,423 | 0.82% | 25,803 | 14.79% | 1,534 | 27,337 | 15.67% | 16,455 | 9.43% |
| | VAP | 129,264 | | | 18,117 | 14.02% | 489 | 18,606 | 14.39% | 9,911 | 7.67% |
| 048 | | 171,240 | -1,754 | -1.01% | 25,398 | 14.83% | 1,929 | 27,327 | 15.96% | 21,232 | 12.40% |
| | VAP | 122,833 | | | 17,133 | 13.95% | 794 | 17,927 | 14.59% | 13,645 | 11.11% |
| 049 | | 173,823 | 829 | 0.48% | 12,877 | 7.41% | 1,070 | 13,947 | 8.02% | 44,504 | 25.60% |
| | VAP | 125,571 | | | 9,143 | 7.28% | 322 | 9,465 | 7.54% | 25,911 | 20.63% |
| 050 | | 171,792 | -1,202 | -0.69% | 9,219 | 5.37% | 1,099 | 10,318 | 6.01% | 13,621 | 7.93% |
| | VAP | 131,117 | | | 6,960 | 5.31% | 256 | 7,216 | 5.50% | 7,940 | 6.06% |
| 051 | | 173,593 | 599 | 0.35% | 1,471 | 0.85% | 498 | 1,969 | 1.13% | 7,454 | 4.29% |
| | VAP | 136,858 | | | 1,128 | 0.82% | 148 | 1,276 | 0.93% | 4,570 | 3.34% |
| 052 | | 172,494 | -500 | -0.29% | 19,604 | 11.37% | 1,418 | 21,022 | 12.19% | 18,234 | 10.57% |
| | VAP | 128,253 | | | 13,936 | 10.87% | 368 | 14,304 | 11.15% | 10,849 | 8.46% |
| 053 | | 173,151 | 157 | 0.09% | 7,102 | 4.10% | 1,091 | 8,193 | 4.73% | 3,905 | 2.26% |
| | VAP | 132,044 | | | 5,563 | 4.21% | 239 | 5,802 | 4.39% | 2,345 | 1.78% |
| 054 | | 173,417 | 423 | 0.24% | 4,520 | 2.61% | 968 | 5,488 | 3.16% | 38,990 | 22.48% |
| | VAP | 125,379 | | | 3,377 | 2.69% | 250 | 3,627 | 2.89% | 22,395 | 17.86% |
| 055 | | 174,196 | 1,202 | 0.69% | 114,253 | 65.59% | 3,254 | 117,507 | 67.46% | 11,564 | 6.64% |
| | VAP | 123,203 | | | 78,012 | 63.32% | 1,571 | 79,583 | 64.60% | 6,951 | 5.64% |
| 056 | | 174,487 | 1,493 | 0.86% | 26,018 | 14.91% | 2,040 | 28,058 | 16.08% | 22,826 | 13.08% |
| | VAP | 129,856 | | | 19,127 | 14.73% | 996 | 20,123 | 15.50% | 14,917 | 11.49% |

Total Population:      9,687,653

Ideal Value:      172,994

**Summary Statistics**

Population Range:      171,240   to   174,530

Absolute Overall Range:      3,290

Relative Range:      -1.01%   to   0.89%

Relative Overall Range:      1.90%

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                        4

# EXHIBIT I-2

# Proposed Georgia Senate Districts

Client: S028
Plan: senprop1
Type: Senate



Legislative & Congressional
Reapportionment Office

Georgia General Assembly

Map layers
Districts
County

0    20    40    60
Miles

# EXHIBIT I-3

# Georgia Senate Districts 2006

Client: State
Plan: Senate06
Type: Senate



Map layers
Districts
VTD04
County (Tiger)

0    20    40    60
Miles

# EXHIBIT J-1

## Population Summary Report

## Georgia State  Senate --2014 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+  AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 198887 | 3.97% | 152297 | 35451 | 23.28% | 96772 | 63.54% | 22.69% | 5.60% | 2.50% | 30.79% | 68.07% |
| 002 | 189492 | -0.94% | 150134 | 70693 | 47.09% | 60178 | 40.08% | 53.43% | 4.30% | 1.46% | 59.18% | 40.00% |
| 003 | 177449 | -7.23% | 138541 | 28640 | 20.67% | 95762 | 69.12% | 22.80% | 3.18% | 1.40% | 27.39% | 71.81% |
| 004 | 193292 | 1.05% | 147437 | 35090 | 23.80% | 99258 | 67.32% | 24.14% | 2.82% | 0.76% | 27.72% | 71.45% |
| 005 | 196143 | 2.54% | 142732 | 43538 | 30.50% | 23318 | 16.34% | 39.22% | 19.37% | 13.57% | 72.16% | 26.68% |
| 006 | 210532 | 10.06% | 172356 | 43196 | 25.06% | 92734 | 53.80% | 25.05% | 5.73% | 4.64% | 35.42% | 64.09% |
| 007 | 171471 | -10.36% | 130540 | 30505 | 23.37% | 88112 | 67.50% | 24.31% | 3.43% | 0.47% | 28.21% | 71.23% |
| 008 | 179719 | -6.05% | 135732 | 46162 | 34.01% | 77098 | 56.80% | 33.19% | 4.02% | 1.18% | 38.39% | 60.73% |
| 009 | 208385 | 8.94% | 154183 | 44050 | 28.57% | 70409 | 45.67% | 25.32% | 8.13% | 8.70% | 42.15% | 56.96% |
| 010 | 189350 | -1.01% | 146159 | 109589 | 74.98% | 24225 | 16.57% | 73.45% | 3.29% | 2.66% | 79.39% | 19.99% |
| 011 | 176167 | -7.90% | 134129 | 43418 | 32.37% | 77682 | 57.92% | 34.09% | 3.11% | 0.59% | 37.78% | 61.39% |
| 012 | 156514 | -18.18% | 122414 | 76043 | 62.12% | 39684 | 32.42% | 63.31% | 1.39% | 0.68% | 65.38% | 34.05% |
| 013 | 166659 | -12.87% | 128573 | 40500 | 31.50% | 78559 | 61.10% | 32.60% | 2.73% | 0.91% | 36.23% | 63.09% |
| 014 | 201621 | 5.40% | 153905 | 16759 | 10.89% | 111171 | 72.23% | 10.68% | 6.08% | 1.75% | 18.52% | 80.36% |
| 015 | 167658 | -12.35% | 127245 | 72150 | 56.70% | 43673 | 34.32% | 55.52% | 5.54% | 1.20% | 62.26% | 36.50% |
| 016 | 185112 | -3.23% | 142191 | 31282 | 22.00% | 96558 | 67.91% | 21.58% | 3.25% | 1.96% | 26.79% | 72.18% |
| 017 | 203628 | 6.45% | 151694 | 63292 | 41.72% | 74437 | 49.07% | 35.83% | 3.75% | 1.13% | 40.71% | 58.47% |
| 018 | 181317 | -5.21% | 142464 | 43919 | 30.83% | 87228 | 61.23% | 30.31% | 2.09% | 1.11% | 33.52% | 65.66% |
| 019 | 171580 | -10.30% | 130086 | 35842 | 27.55% | 80326 | 61.75% | 28.65% | 4.82% | 0.49% | 33.95% | 65.24% |
| 020 | 194874 | 1.88% | 146865 | 44728 | 30.46% | 88596 | 60.32% | 30.31% | 3.34% | 1.99% | 35.64% | 63.45% |
| 021 | 213660 | 11.70% | 161932 | 12410 | 7.66% | 120173 | 74.21% | 7.30% | 4.78% | 3.41% | 15.49% | 83.83% |
| 022 | 177079 | -7.43% | 137131 | 80572 | 58.76% | 44194 | 32.23% | 60.81% | 4.00% | 1.50% | 66.31% | 32.82% |
| 023 | 172283 | -9.93% | 133828 | 47670 | 35.62% | 76938 | 57.49% | 34.71% | 2.44% | 1.16% | 38.31% | 60.89% |
| 024 | 201121 | 5.14% | 152283 | 31388 | 20.61% | 104217 | 68.44% | 20.74% | 3.65% | 2.67% | 27.06% | 72.23% |
| 025 | 184090 | -3.76% | 146057 | 41632 | 28.50% | 94913 | 64.98% | 30.11% | 2.17% | 0.99% | 33.27% | 66.32% |
| 026 | 162113 | -15.25% | 123874 | 74504 | 60.14% | 42998 | 34.71% | 60.87% | 1.71% | 0.71% | 63.28% | 36.27% |
| 027 | 247844 | 29.57% | 178599 | 8702 | 4.87% | 119868 | 67.12% | 3.95% | 5.33% | 7.35% | 16.63% | 82.62% |
| 028 | 193759 | 1.29% | 148139 | 25846 | 17.45% | 106941 | 72.19% | 17.43% | 4.00% | 1.42% | 22.85% | 76.32% |
| 029 | 190152 | -0.59% | 146692 | 41511 | 28.30% | 89648 | 61.11% | 28.79% | 3.92% | 2.16% | 34.87% | 64.43% |
| 030 | 185628 | -2.96% | 140487 | 32442 | 23.09% | 92957 | 66.17% | 22.57% | 3.58% | 1.07% | 27.23% | 71.80% |
| 031 | 200874 | 5.01% | 148856 | 26030 | 17.49% | 107611 | 72.29% | 14.69% | 4.17% | 0.65% | 19.51% | 79.72% |
| 032 | 191820 | 0.28% | 146090 | 15068 | 10.31% | 100623 | 68.88% | 9.43% | 4.72% | 6.29% | 20.45% | 78.78% |
| 033 | 194620 | 1.74% | 149098 | 57946 | 38.86% | 54199 | 36.35% | 42.38% | 9.42% | 2.68% | 54.48% | 44.66% |
| 034 | 193843 | 1.34% | 143989 | 98409 | 68.34% | 20582 | 14.29% | 71.98% | 5.24% | 3.44% | 80.65% | 18.33% |
| 035 | 207451 | 8.45% | 155438 | 110949 | 71.38% | 29749 | 19.14% | 68.38% | 4.15% | 0.96% | 73.49% | 25.68% |
| 036 | 194797 | 1.84% | 160571 | 86374 | 53.79% | 55677 | 34.67% | 55.27% | 3.64% | 2.85% | 61.76% | 37.72% |
| 037 | 192450 | 0.61% | 149015 | 32301 | 21.68% | 93201 | 62.54% | 20.68% | 5.28% | 3.58% | 29.54% | 69.66% |
| 038 | 194347 | 1.60% | 149483 | 95641 | 63.98% | 35249 | 23.58% | 68.29% | 4.41% | 1.98% | 74.69% | 24.80% |
| 039 | 205632 | 7.50% | 170381 | 98999 | 58.10% | 50264 | 29.50% | 62.02% | 2.97% | 3.59% | 68.58% | 30.69% |
| 040 | 195569 | 2.24% | 151062 | 27069 | 17.92% | 76038 | 50.34% | 19.37% | 6.80% | 8.03% | 34.21% | 65.14% |
| 041 | 196140 | 2.54% | 146663 | 72979 | 49.76% | 31519 | 21.49% | 57.22% | 6.08% | 7.27% | 70.57% | 28.32% |
| 042 | 188406 | -1.50% | 151516 | 36776 | 24.27% | 82267 | 54.30% | 27.82% | 3.82% | 5.74% | 37.38% | 61.71% |
| 043 | 196565 | 2.76% | 148422 | 102018 | 68.74% | 33974 | 22.89% | 66.24% | 3.75% | 1.45% | 71.44% | 27.81% |
| 044 | 198371 | 3.71% | 151932 | 110050 | 72.43% | 22257 | 14.65% | 74.99% | 4.65% | 3.54% | 83.17% | 15.89% |
| 045 | 214703 | 12.24% | 158272 | 29023 | 18.34% | 80234 | 50.69% | 17.75% | 7.78% | 10.08% | 35.62% | 63.70% |
| 046 | 203757 | 6.52% | 160011 | 27059 | 16.91% | 113961 | 71.22% | 18.37% | 3.08% | 2.76% | 24.21% | 75.11% |
| 047 | 202081 | 5.64% | 154098 | 23646 | 15.34% | 105856 | 68.69% | 15.67% | 5.12% | 2.23% | 23.02% | 76.30% |
| 048 | 197406 | 3.20% | 151281 | 28527 | 18.86% | 57510 | 38.02% | 20.30% | 7.68% | 20.19% | 48.17% | 50.90% |
| 049 | 196756 | 2.86% | 149277 | 11752 | 7.87% | 96626 | 64.73% | 8.65% | 11.42% | 2.05% | 22.11% | 77.08% |
| 050 | 186077 | -2.72% | 145138 | 8642 | 5.95% | 119197 | 82.13% | 6.33% | 4.30% | 1.03% | 11.66% | 87.35% |
| 051 | 193626 | 1.22% | 158512 | 1962 | 1.24% | 142807 | 90.09% | 1.37% | 2.34% | 0.49% | 4.20% | 94.12% |
| 052 | 179411 | -6.21% | 137797 | 16207 | 11.76% | 101967 | 74.00% | 11.79% | 4.98% | 0.90% | 17.67% | 81.60% |
| 053 | 174643 | -8.70% | 135994 | 6402 | 4.71% | 120228 | 88.41% | 4.66% | 1.45% | 0.74% | 6.86% | 92.13% |
| 054 | 176410 | -7.78% | 132248 | 4100 | 3.10% | 95114 | 71.92% | 3.35% | 11.02% | 0.79% | 15.16% | 83.25% |
| 055 | 199509 | 4.30% | 149542 | 104737 | 70.04% | 26486 | 17.71% | 72.06% | 3.70% | 1.73% | 77.50% | 21.77% |
| 056 | 189065 | -1.16% | 146889 | 23796 | 16.20% | 90510 | 61.62% | 17.68% | 5.90% | 6.17% | 29.75% | 69.41% |
| Total 2020 Pop. | 10,711,908 | 47.75% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | |

| Majority Districts | | | | 13 | | 15 | | | | | 17 | 39 |

**CVAP Source:**

* 2015-19 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT J-2

## Population Summary Report
## Georgia State  Senate -2011 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 171350 | -0.95% | 127614 | 27080 | 21.2% | 89831 | 70.39% | 20.07% | 3.90% | 2.00% | 25.97% |
| 002 | 172067 | -0.54% | 132543 | 67520 | 50.9% | 54497 | 41.12% | 53.36% | 2.44% | 1.13% | 56.93% |
| 003 | 171952 | -0.60% | 129192 | 28650 | 22.2% | 92672 | 71.73% | 22.46% | 2.43% | 0.74% | 25.63% |
| 004 | 173075 | 0.05% | 131149 | 30922 | 23.6% | 92265 | 70.35% | 23.57% | 1.64% | 0.62% | 25.83% |
| 005 | 172323 | -0.39% | 119823 | 34545 | 28.8% | 27743 | 23.15% | 37.43% | 12.69% | 9.70% | 59.82% |
| 006 | 173708 | 0.41% | 137161 | 31939 | 23.3% | 81413 | 59.36% | 21.15% | 3.24% | 2.60% | 26.99% |
| 007 | 171777 | -0.70% | 128025 | 27351 | 21.4% | 92252 | 72.06% | 22.07% | 2.05% | 0.06% | 24.18% |
| 008 | 171383 | -0.93% | 128253 | 40672 | 31.7% | 79220 | 61.77% | 31.99% | 1.87% | 0.67% | 34.53% |
| 009 | 173867 | 0.50% | 125254 | 23495 | 18.8% | 79744 | 63.67% | 15.89% | 3.88% | 6.64% | 26.41% |
| 010 | 172386 | -0.35% | 125304 | 85998 | 68.6% | 31542 | 25.17% | 67.49% | 2.23% | 2.05% | 71.77% |
| 011 | 172584 | -0.24% | 127856 | 40299 | 31.5% | 77812 | 60.86% | 33.06% | 1.98% | 0.29% | 35.33% |
| 012 | 172926 | -0.04% | 130407 | 77155 | 59.2% | 47349 | 36.31% | 59.83% | 1.10% | 0.36% | 61.29% |
| 013 | 171365 | -0.94% | 128659 | 41020 | 31.9% | 80830 | 62.82% | 32.27% | 1.88% | 0.44% | 34.59% |
| 014 | 173151 | 0.09% | 126557 | 11068 | 8.8% | 100580 | 79.47% | 8.76% | 3.51% | 1.03% | 13.30% |
| 015 | 173280 | 0.17% | 128462 | 70423 | 54.8% | 49110 | 38.23% | 52.78% | 3.55% | 0.80% | 57.13% |
| 016 | 172012 | -0.57% | 127450 | 25984 | 20.4% | 93645 | 73.48% | 19.93% | 1.99% | 0.92% | 22.84% |
| 017 | 171822 | -0.68% | 121373 | 34410 | 28.4% | 79927 | 65.85% | 24.92% | 2.66% | 1.07% | 28.65% |
| 018 | 172982 | -0.01% | 132567 | 36115 | 27.2% | 89587 | 67.58% | 27.40% | 1.65% | 0.79% | 29.84% |
| 019 | 173261 | 0.15% | 128915 | 33989 | 26.4% | 83563 | 64.82% | 27.37% | 3.49% | 0.33% | 31.19% |
| 020 | 173859 | 0.50% | 128979 | 35884 | 27.8% | 84987 | 65.89% | 27.68% | 2.00% | 1.32% | 31.00% |
| 021 | 174508 | 0.88% | 125212 | 8210 | 6.6% | 101929 | 81.41% | 5.89% | 3.15% | 2.14% | 11.18% |
| 022 | 171645 | -0.78% | 129039 | 72997 | 56.6% | 48103 | 37.28% | 55.66% | 3.10% | 1.26% | 60.02% |
| 023 | 172187 | -0.47% | 128540 | 44335 | 34.5% | 78094 | 60.75% | 34.57% | 1.03% | 0.65% | 36.25% |
| 024 | 171967 | -0.59% | 128655 | 24888 | 19.3% | 95312 | 74.08% | 19.50% | 2.09% | 1.85% | 23.44% |
| 025 | 174016 | 0.59% | 134483 | 38660 | 28.8% | 89944 | 66.88% | 29.18% | 1.35% | 0.51% | 31.04% |
| 026 | 171351 | -0.95% | 126588 | 73408 | 58.0% | 48667 | 38.45% | 57.89% | 1.11% | 0.58% | 59.58% |
| 027 | 172726 | -0.15% | 120121 | 3275 | 2.7% | 98446 | 81.96% | 2.12% | 3.37% | 2.78% | 8.27% |
| 028 | 172358 | -0.37% | 126140 | 20552 | 16.3% | 96736 | 76.69% | 16.18% | 2.45% | 0.73% | 19.36% |
| 029 | 173911 | 0.53% | 131011 | 33128 | 25.3% | 89031 | 67.96% | 26.03% | 2.47% | 1.41% | 29.91% |
| 030 | 172531 | -0.27% | 125663 | 23975 | 19.1% | 93513 | 74.42% | 18.06% | 2.19% | 0.56% | 20.81% |
| 031 | 174298 | 0.75% | 124828 | 16310 | 13.1% | 100359 | 80.40% | 11.74% | 2.53% | 0.61% | 14.88% |
| 032 | 174271 | 0.74% | 130854 | 11333 | 8.7% | 102432 | 78.28% | 8.75% | 2.90% | 4.29% | 15.94% |
| 033 | 174114 | 0.65% | 128718 | 44801 | 34.8% | 59010 | 45.84% | 36.47% | 5.14% | 1.63% | 43.24% |
| 034 | 173063 | 0.04% | 123516 | 76640 | 62.1% | 26225 | 21.23% | 64.69% | 4.28% | 3.71% | 72.68% |
| 035 | 173728 | 0.42% | 122650 | 73781 | 60.2% | 39009 | 31.81% | 58.56% | 2.88% | 1.01% | 62.45% |
| 036 | 172083 | -0.53% | 137631 | 80111 | 58.2% | 45549 | 33.10% | 58.93% | 2.84% | 2.36% | 64.13% |
| 037 | 172832 | -0.09% | 126053 | 21408 | 17.0% | 90383 | 71.70% | 14.74% | 3.86% | 3.06% | 21.66% |
| 038 | 174530 | 0.89% | 129186 | 81845 | 63.4% | 33635 | 26.04% | 68.01% | 2.82% | 1.36% | 72.19% |
| 039 | 173809 | 0.47% | 139465 | 85119 | 61.0% | 40407 | 28.97% | 62.14% | 2.33% | 1.89% | 66.36% |
| 040 | 173539 | 0.32% | 133946 | 21492 | 16.1% | 74299 | 55.47% | 16.16% | 4.92% | 6.06% | 27.15% |
| 041 | 173452 | 0.26% | 127577 | 65580 | 51.4% | 34734 | 27.23% | 55.70% | 4.08% | 5.28% | 65.06% |
| 042 | 172447 | -0.32% | 138757 | 34684 | 25.0% | 76721 | 55.29% | 26.54% | 3.61% | 3.44% | 33.59% |
| 043 | 172105 | -0.51% | 123175 | 73005 | 59.3% | 41279 | 33.51% | 55.95% | 2.19% | 1.05% | 59.19% |
| 044 | 174464 | 0.85% | 127853 | 89344 | 69.9% | 24598 | 19.24% | 71.85% | 3.07% | 2.30% | 77.22% |
| 045 | 173558 | 0.33% | 120526 | 16593 | 13.8% | 77283 | 64.12% | 13.44% | 5.74% | 6.32% | 25.50% |
| 046 | 174230 | 0.71% | 135912 | 22408 | 16.5% | 102352 | 75.31% | 16.77% | 1.86% | 1.95% | 20.58% |
| 047 | 174417 | 0.82% | 129264 | 18606 | 14.4% | 96620 | 74.75% | 14.27% | 3.16% | 1.60% | 19.03% |
| 048 | 171430 | -0.90% | 122914 | 18406 | 15.0% | 60176 | 48.96% | 16.51% | 4.70% | 14.45% | 35.66% |
| 049 | 173823 | 0.48% | 125571 | 9465 | 7.5% | 87303 | 69.52% | 8.32% | 6.14% | 1.36% | 15.82% |
| 050 | 171792 | -0.69% | 131117 | 7216 | 5.5% | 113429 | 86.51% | 5.27% | 1.85% | 0.73% | 7.85% |
| 051 | 173593 | 0.35% | 136858 | 1276 | 0.9% | 128844 | 94.14% | 0.80% | 1.41% | 0.23% | 2.44% |
| 052 | 172494 | -0.29% | 128253 | 14304 | 11.2% | 100866 | 78.65% | 10.80% | 2.49% | 0.77% | 14.06% |
| 053 | 173151 | 0.09% | 132044 | 5802 | 4.4% | 121629 | 92.11% | 4.32% | 1.21% | 0.43% | 5.96% |
| 054 | 173417 | 0.24% | 125379 | 3627 | 2.9% | 97436 | 77.71% | 3.20% | 6.52% | 0.47% | 10.19% |
| 055 | 174196 | 0.69% | 123203 | 79583 | 64.6% | 33740 | 27.39% | 63.88% | 2.40% | 1.91% | 68.19% |
| 056 | 174,487 | 0.86% | 129,856 | 20123 | 15.5% | 85,852 | 66.11% | 0.14 | 3.46% | 3.47% | 20.93% |

**CVAP Source:**
* 2006-10 ACS Special Tabulation
Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT J-3

# Population Summary Report -- 2010 Census
# Georgia State  Senate -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 184711 | 6.77% | 138727 | 28211 | 20.34% | 99045 | 71.40% | 19.04% | 3.71% | 1.92% | 24.67% |
| 002 | 145784 | -15.73% | 112658 | 61726 | 54.79% | 42284 | 37.53% | 57.54% | 2.07% | 1.03% | 60.64% |
| 003 | 175054 | 1.19% | 131558 | 28706 | 21.82% | 94902 | 72.14% | 22.04% | 2.40% | 0.73% | 25.17% |
| 004 | 182797 | 5.67% | 138452 | 33267 | 24.03% | 97083 | 70.12% | 24.09% | 1.57% | 0.58% | 26.24% |
| 005 | 165465 | -4.35% | 116283 | 33067 | 28.44% | 21463 | 18.46% | 40.07% | 13.89% | 10.37% | 64.33% |
| 006 | 166643 | -3.67% | 126854 | 47911 | 37.77% | 54761 | 43.17% | 39.41% | 4.53% | 2.56% | 46.50% |
| 007 | 162770 | -5.91% | 120774 | 24525 | 20.31% | 87389 | 72.36% | 21.43% | 2.19% | 0.14% | 23.76% |
| 008 | 165743 | -4.19% | 124564 | 44682 | 35.87% | 72509 | 58.21% | 35.97% | 1.94% | 0.68% | 38.59% |
| 009 | 203621 | 17.70% | 145121 | 38197 | 26.32% | 75722 | 52.18% | 23.89% | 5.40% | 6.37% | 35.66% |
| 010 | 173450 | 0.26% | 127296 | 85751 | 67.36% | 35990 | 28.27% | 66.52% | 1.92% | 0.92% | 69.36% |
| 011 | 149726 | -13.45% | 110742 | 32490 | 29.34% | 69166 | 62.46% | 30.87% | 2.01% | 0.24% | 33.12% |
| 012 | 141413 | -18.26% | 106402 | 64913 | 61.01% | 38212 | 35.91% | 60.86% | 1.04% | 0.31% | 62.21% |
| 013 | 150866 | -12.79% | 111625 | 31860 | 28.54% | 73782 | 66.10% | 28.86% | 1.67% | 0.45% | 30.98% |
| 014 | 158067 | -8.63% | 121156 | 52475 | 43.31% | 61431 | 50.70% | 44.67% | 1.42% | 0.40% | 46.49% |
| 015 | 133879 | -22.61% | 98798 | 54594 | 55.26% | 36113 | 36.55% | 52.77% | 4.36% | 1.03% | 58.16% |
| 016 | 165379 | -4.40% | 122416 | 27345 | 22.34% | 87358 | 71.36% | 22.30% | 2.11% | 0.96% | 25.37% |
| 017 | 238272 | 37.73% | 169706 | 48961 | 28.85% | 111309 | 65.59% | 25.89% | 2.34% | 1.09% | 29.32% |
| 018 | 181223 | 4.76% | 135340 | 30636 | 22.64% | 95435 | 70.51% | 22.18% | 2.17% | 1.19% | 25.54% |
| 019 | 161882 | -6.42% | 118661 | 32286 | 27.21% | 75769 | 63.85% | 28.34% | 3.90% | 0.55% | 32.79% |
| 020 | 176026 | 1.75% | 134154 | 40285 | 30.03% | 87131 | 64.95% | 30.48% | 1.52% | 0.89% | 32.89% |
| 021 | 171113 | -1.09% | 125264 | 8607 | 6.87% | 102102 | 81.51% | 6.68% | 3.51% | 2.19% | 12.38% |
| 022 | 138542 | -19.92% | 103278 | 62421 | 60.44% | 35770 | 34.63% | 59.52% | 2.77% | 1.07% | 63.36% |
| 023 | 153242 | -11.42% | 115804 | 46613 | 40.25% | 62952 | 54.36% | 39.61% | 1.57% | 0.74% | 41.92% |
| 024 | 182334 | 5.40% | 134569 | 28263 | 21.00% | 96242 | 71.52% | 21.01% | 2.35% | 2.09% | 25.45% |
| 025 | 160177 | -7.41% | 125124 | 42949 | 34.33% | 77377 | 61.84% | 33.54% | 1.21% | 0.39% | 37.54% |
| 026 | 135905 | -21.44% | 99895 | 59270 | 59.33% | 36366 | 36.40% | 58.03% | 1.45% | 0.79% | 60.27% |
| 027 | 264822 | 53.08% | 186205 | 6478 | 3.48% | 154737 | 83.10% | 2.82% | 3.59% | 2.09% | 8.50% |
| 028 | 191899 | 10.93% | 140568 | 21340 | 15.18% | 109867 | 78.16% | 15.31% | 2.26% | 0.67% | 18.24% |
| 029 | 173136 | 0.08% | 130030 | 33994 | 26.14% | 87586 | 67.36% | 26.29% | 2.42% | 1.31% | 30.02% |
| 030 | 212492 | 22.83% | 153122 | 35660 | 23.29% | 106598 | 69.62% | 21.82% | 2.75% | 0.82% | 25.39% |
| 031 | 204694 | 18.32% | 148103 | 17314 | 11.69% | 119626 | 80.77% | 10.37% | 2.36% | 0.55% | 13.28% |
| 032 | 151598 | -12.37% | 116859 | 11522 | 9.86% | 88178 | 75.46% | 8.99% | 2.88% | 3.97% | 15.84% |
| 033 | 158587 | -8.33% | 116259 | 42842 | 36.85% | 51012 | 43.88% | 38.30% | 5.26% | 1.53% | 45.09% |
| 034 | 160881 | -7.00% | 115085 | 75542 | 65.64% | 27419 | 23.82% | 65.89% | 3.20% | 2.29% | 71.38% |
| 035 | 214483 | 23.98% | 152659 | 110519 | 72.40% | 31056 | 20.34% | 72.82% | 2.21% | 0.87% | 75.90% |
| 036 | 145158 | -16.09% | 117776 | 60646 | 51.49% | 45548 | 38.67% | 51.99% | 2.57% | 2.41% | 56.97% |
| 037 | 192546 | 11.30% | 140657 | 23916 | 17.00% | 100422 | 71.39% | 15.00% | 3.75% | 3.05% | 21.80% |
| 038 | 145163 | -16.09% | 108443 | 63546 | 58.60% | 36308 | 33.48% | 61.94% | 1.27% | 0.83% | 64.04% |
| 039 | 146037 | -15.58% | 122766 | 60282 | 49.10% | 48988 | 39.90% | 50.12% | 3.27% | 2.75% | 56.14% |
| 040 | 153070 | -11.52% | 119014 | 15664 | 13.16% | 69656 | 58.53% | 12.70% | 4.00% | 6.52% | 23.22% |
| 041 | 150651 | -12.92% | 112808 | 41216 | 36.54% | 46499 | 41.22% | 38.29% | 4.15% | 6.40% | 48.84% |
| 042 | 147006 | -15.02% | 118734 | 33805 | 28.47% | 64015 | 53.91% | 31.12% | 3.20% | 3.15% | 37.47% |
| 043 | 177093 | 2.37% | 127999 | 95437 | 74.56% | 25236 | 19.72% | 73.24% | 1.56% | 0.83% | 75.63% |
| 044 | 170216 | -1.61% | 122115 | 67541 | 55.31% | 29482 | 24.14% | 57.21% | 5.31% | 5.21% | 67.73% |
| 045 | 256939 | 48.52% | 178613 | 27938 | 15.64% | 112602 | 63.04% | 14.98% | 5.30% | 6.28% | 26.56% |
| 046 | 181993 | 5.20% | 141820 | 27119 | 19.12% | 100341 | 70.75% | 20.14% | 2.21% | 1.92% | 24.27% |
| 047 | 193917 | 12.09% | 143996 | 17787 | 12.35% | 114361 | 79.42% | 11.59% | 2.34% | 1.44% | 15.37% |
| 048 | 198933 | 14.99% | 141413 | 17034 | 12.05% | 81921 | 57.93% | 13.00% | 3.98% | 11.47% | 28.45% |
| 049 | 190699 | 10.23% | 137589 | 10015 | 7.28% | 96620 | 70.22% | 7.91% | 6.34% | 1.34% | 15.59% |
| 050 | 164656 | -4.82% | 127509 | 8870 | 6.96% | 110345 | 86.54% | 7.06% | 1.44% | 0.59% | 9.09% |
| 051 | 190842 | 10.32% | 149612 | 1387 | 0.93% | 140803 | 94.11% | 0.76% | 1.39% | 0.23% | 2.38% |
| 052 | 168885 | -2.38% | 125503 | 12854 | 10.24% | 100230 | 79.86% | 10.45% | 2.42% | 0.85% | 13.72% |
| 053 | 164710 | -4.79% | 125890 | 5810 | 4.62% | 115710 | 91.91% | 4.47% | 1.11% | 0.39% | 5.97% |
| 054 | 173407 | 0.24% | 125160 | 3705 | 2.96% | 97125 | 77.60% | 3.28% | 6.62% | 0.53% | 10.43% |
| 055 | 158179 | -8.56% | 113993 | 81541 | 71.53% | 22515 | 19.75% | 71.4% | 2.27% | 2.21% | 75.91% |
| 056 | 160877 | -7.00% | 120,580 | 19454 | 16.13% | 80,045 | 66.38% | 14.04% | 3.40% | 3.23% | 20.67% |

**CVAP Source:**

* 2006-10 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT K

Case 1:21-cv-05337-SCJ   Document 39-3   Filed 01/13/22   Page 140 of 151



Georgia Senate
2021_Plan_
Region A
Region B

Miles
0    10    20

District by BVAP

# EXHIBIT L

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate



Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

Map layers

Districts

County

0        20        40
Miles

©2021 CALIPER

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate



# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate





# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate





User: **5018**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18-_Pop] | [% 18-_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 58.9% | 23.66% | 8.78% | 2.64% | 0.25% | 0.3% | 0.48% | 4.99% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 36.4% | 47.51% | 8.36% | 3.4% | 0.21% | 0.15% | 0.46% | 3.49% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 66.23% | 20.92% | 6.82% | 1.22% | 0.26% | 0.09% | 0.42% | 4.04% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 64.48% | 22.6% | 6.49% | 1.86% | 0.23% | 0.07% | 0.38% | 3.9% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 13.35% | 26.84% | 45.47% | 10.98% | 0.15% | 0.04% | 0.64% | 2.52% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 56.41% | 21.47% | 9.18% | 7.21% | 0.16% | 0.03% | 1.11% | 4.42% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 35.09% | 20.08% | 18.57% | 21.67% | 0.16% | 0.04% | 0.66% | 3.72% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 57.39% | 30.03% | 7.28% | 1.21% | 0.28% | 0.07% | 0.35% | 3.4% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 32.04% | 28.46% | 21.09% | 13.98% | 0.18% | 0.03% | 0.72% | 3.48% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 17.71% | 68.95% | 6.03% | 3.1% | 0.18% | 0.03% | 0.66% | 3.34% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 55.75% | 31.13% | 9.36% | 0.69% | 0.23% | 0.03% | 0.26% | 2.54% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 33.83% | 58.82% | 3.89% | 0.86% | 0.16% | 0.02% | 0.21% | 2.2% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 61.25% | 27.08% | 7.2% | 1.2% | 0.17% | 0.02% | 0.26% | 2.81% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 54.63% | 16.79% | 13.97% | 9.46% | 0.13% | 0.04% | 0.79% | 4.19% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 34.07% | 52.31% | 7.57% | 1.31% | 0.23% | 0.27% | 0.44% | 3.79% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 64.19% | 22.31% | 5.95% | 3.04% | 0.17% | 0.03% | 0.51% | 3.79% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 56.69% | 31.21% | 6.08% | 1.41% | 0.16% | 0.05% | 0.59% | 3.81% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 58.41% | 30.01% | 5.18% | 2.42% | 0.22% | 0.03% | 0.4% | 3.33% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 61.67% | 24.76% | 9.72% | 0.58% | 0.17% | 0.06% | 0.27% | 2.77% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 59.74% | 30.65% | 4.21% | 1.73% | 0.15% | 0.05% | 0.31% | 3.16% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 71.13% | 6.52% | 10.13% | 7.38% | 0.19% | 0.04% | 0.53% | 4.08% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 31.1% | 56.58% | 5.63% | 1.97% | 0.24% | 0.18% | 0.44% | 3.86% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 54.27% | 34.66% | 5.46% | 1.16% | 0.24% | 0.1% | 0.34% | 3.78% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 67.45% | 18.98% | 5.4% | 3.31% | 0.18% | 0.09% | 0.43% | 4.15% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 57.45% | 33.4% | 4.27% | 1.08% | 0.16% | 0.05% | 0.43% | 3.16% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 33.26% | 57.37% | 4.85% | 0.83% | 0.21% | 0.04% | 0.31% | 3.14% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 68% | 4.31% | 11.61% | 11.41% | 0.18% | 0.04% | 0.52% | 3.94% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 67.06% | 18.79% | 7.4% | 1.96% | 0.22% | 0.04% | 0.48% | 4.06% |
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 60.71% | 26.22% | 5.34% | 3.02% | 0.23% | 0.1% | 0.42% | 3.97% |

Maptitude

## Population Summary

Senate-prop1-2021

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 66.97% | 19.83% | 7.27% | 0.95% | 0.23% | 0.03% | 0.49% | 4.24% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 65.2% | 19.83% | 8.85% | 1.07% | 0.23% | 0.06% | 0.58% | 4.19% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 63.13% | 13.22% | 12.09% | 5.49% | 0.2% | 0.04% | 0.91% | 4.91% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 26% | 40.48% | 26.72% | 2.13% | 0.19% | 0.05% | 0.86% | 3.56% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 11.11% | 66.6% | 14.82% | 3.9% | 0.23% | 0.04% | 0.6% | 2.7% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 16.46% | 69.77% | 8.68% | 1.13% | 0.17% | 0.06% | 0.64% | 3.08% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 33.1% | 51.35% | 7.56% | 3.58% | 0.17% | 0.04% | 0.53% | 3.68% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 62.38% | 18.04% | 9.99% | 3.85% | 0.16% | 0.03% | 0.78% | 4.76% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 20.03% | 62.74% | 9.72% | 4.25% | 0.18% | 0.04% | 0.58% | 3.29% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 25.32% | 60.33% | 6.1% | 4.25% | 0.16% | 0.04% | 0.57% | 3.22% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 43.69% | 16.42% | 24.81% | 10.84% | 0.12% | 0.04% | 0.65% | 3.43% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 18.86% | 60.28% | 7.32% | 9.19% | 0.22% | 0.02% | 0.64% | 3.48% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 49.91% | 28.14% | 10.13% | 6.81% | 0.13% | 0.03% | 0.61% | 4.24% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 23.45% | 62.77% | 8.13% | 1.24% | 0.17% | 0.09% | 0.67% | 3.49% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 13.02% | 69.13% | 9.96% | 4.15% | 0.16% | 0.04% | 0.62% | 2.91% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 52.74% | 17.12% | 14.66% | 10.69% | 0.13% | 0.03% | 0.62% | 4.01% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 67.24% | 16.64% | 7.99% | 3.77% | 0.2% | 0.03% | 0.58% | 3.56% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 64.67% | 16.96% | 11.22% | 2.66% | 0.16% | 0.04% | 0.58% | 3.71% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 49.01% | 8.35% | 7.58% | 30.59% | 0.13% | 0.04% | 0.55% | 3.75% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 60.85% | 7.13% | 26.24% | 2.15% | 0.15% | 0.04% | 0.35% | 3.08% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 78.61% | 5.05% | 11.08% | 1.22% | 0.22% | 0.04% | 0.26% | 3.52% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 88.75% | 0.84% | 5.43% | 0.59% | 0.31% | 0.02% | 0.3% | 3.77% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 71.8% | 12.39% | 10.11% | 1.08% | 0.21% | 0.03% | 0.35% | 4.02% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 85.78% | 4.46% | 3.98% | 1% | 0.24% | 0.06% | 0.3% | 4.18% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 65.71% | 2.97% | 26.66% | 1.14% | 0.19% | 0.02% | 0.25% | 3.07% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 18.09% | 62.96% | 10.14% | 4.19% | 0.17% | 0.04% | 0.73% | 3.67% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 73.9% | 6.36% | 8.63% | 5.67% | 0.11% | 0.03% | 0.75% | 4.56% |

Total: 10,711,908

Ideal District: 191,284

User: 5018
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+_Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 61.99% | 22.8% | 7.55% | 2.81% | 0.28% | 0.27% | 0.4% | 3.9% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 40.21% | 44.81% | 7.48% | 3.77% | 0.22% | 0.15% | 0.42% | 2.95% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 68.88% | 19.81% | 6.17% | 1.27% | 0.27% | 0.08% | 0.34% | 3.19% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 66.78% | 21.98% | 5.52% | 1.9% | 0.24% | 0.07% | 0.33% | 3.17% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 15.69% | 27.21% | 41.67% | 12.41% | 0.14% | 0.04% | 0.55% | 2.28% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 57.79% | 21.79% | 8.24% | 7.14% | 0.16% | 0.03% | 1.05% | 3.8% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 37.84% | 19.33% | 16.56% | 22.58% | 0.16% | 0.05% | 0.55% | 2.93% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 60.1% | 29.02% | 6.21% | 1.27% | 0.29% | 0.08% | 0.27% | 2.75% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 35.81% | 27.23% | 18.77% | 14.59% | 0.18% | 0.04% | 0.59% | 2.8% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 19.64% | 68.31% | 5.18% | 3.15% | 0.18% | 0.04% | 0.61% | 2.89% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 58.97% | 30.08% | 7.6% | 0.72% | 0.26% | 0.02% | 0.22% | 2.13% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 36.71% | 56.63% | 3.48% | 0.92% | 0.18% | 0.02% | 0.18% | 1.88% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 64.1% | 26.01% | 6.01% | 1.21% | 0.17% | 0.02% | 0.21% | 2.26% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 57.1% | 16.83% | 12.13% | 9.43% | 0.12% | 0.05% | 0.74% | 3.61% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 36.52% | 51.56% | 6.59% | 1.45% | 0.23% | 0.25% | 0.36% | 3.04% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 66.91% | 21.49% | 5.03% | 2.92% | 0.18% | 0.03% | 0.42% | 3.01% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 59.42% | 30.21% | 5.13% | 1.41% | 0.17% | 0.03% | 0.49% | 3.14% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 60.69% | 29.2% | 4.51% | 2.46% | 0.22% | 0.03% | 0.29% | 2.6% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 63.99% | 24.52% | 8.38% | 0.62% | 0.18% | 0.06% | 0.2% | 2.06% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 61.71% | 30.17% | 3.49% | 1.76% | 0.16% | 0.05% | 0.25% | 2.41% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 73.87% | 6.37% | 8.77% | 6.98% | 0.18% | 0.04% | 0.48% | 3.32% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 34.38% | 53.94% | 5.35% | 2.3% | 0.24% | 0.18% | 0.38% | 3.24% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 56.89% | 33.91% | 4.52% | 1.24% | 0.25% | 0.09% | 0.27% | 2.84% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 69.81% | 18.69% | 4.4% | 3.27% | 0.2% | 0.07% | 0.35% | 3.2% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 59.94% | 32.23% | 3.66% | 1.09% | 0.18% | 0.04% | 0.39% | 2.48% |
| 026 | 188,945 | -1,339 | -0.70% | 145,744 | 76.73% | 36.6% | 55.18% | 4.24% | 0.92% | 0.22% | 0.03% | 0.24% | 2.56% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 71.5% | 4.16% | 10.2% | 10.27% | 0.15% | 0.04% | 0.45% | 3.22% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 69.44% | 18.18% | 6.44% | 1.99% | 0.23% | 0.04% | 0.38% | 3.29% |

Case 1:21-cv-05337-SCJ   Document 39-3   Filed 01/13/22   Page 149 of 151

## Population Summary

Senate-prop1-2021

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 63.22% | 25.52% | 4.45% | 3% | 0.23% | 0.11% | 0.33% | 3.13% |
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 69.41% | 19.44% | 6.1% | 0.97% | 0.24% | 0.03% | 0.41% | 3.4% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 68.26% | 19.13% | 7.42% | 1.12% | 0.22% | 0.06% | 0.46% | 3.33% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 65.78% | 13.13% | 10.55% | 5.42% | 0.2% | 0.04% | 0.83% | 4.05% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 30.25% | 40.26% | 22.93% | 2.35% | 0.22% | 0.05% | 0.81% | 3.14% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 13.36% | 66.5% | 12.75% | 4.26% | 0.22% | 0.04% | 0.56% | 2.31% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 18.82% | 68.87% | 7.51% | 1.26% | 0.18% | 0.06% | 0.99% | 2.7% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 36.18% | 48.68% | 7.06% | 4.01% | 0.17% | 0.04% | 0.51% | 3.34% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 65.37% | 17.41% | 8.69% | 3.94% | 0.17% | 0.04% | 0.67% | 3.73% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 21.87% | 62.45% | 8.44% | 3.55% | 0.18% | 0.04% | 0.56% | 2.92% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 27.87% | 57.97% | 5.65% | 4.83% | 0.15% | 0.04% | 0.5% | 2.98% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 46.34% | 17.32% | 21.62% | 11.15% | 0.11% | 0.04% | 0.59% | 2.84% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 21.39% | 59.67% | 6.68% | 8.42% | 0.22% | 0.02% | 0.6% | 3.01% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 51.39% | 28.73% | 8.64% | 7.16% | 0.12% | 0.03% | 0.53% | 3.4% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 26.53% | 65.39% | 6.89% | 1.34% | 0.17% | 0.08% | 0.6% | 3.05% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 15.29% | 68.39% | 8.6% | 4.37% | 0.17% | 0.04% | 0.56% | 2.58% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 55.47% | 16.86% | 6.99% | 10.89% | 0.13% | 0.03% | 0.5% | 2.89% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 69.9% | 15.64% | 6.99% | 3.85% | 0.22% | 0.02% | 0.5% | 2.89% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 67.46% | 16.34% | 9.57% | 2.79% | 0.17% | 0.04% | 0.5% | 3.13% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 52.25% | 8.26% | 7% | 29.05% | 0.11% | 0.04% | 0.47% | 2.83% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 65.64% | 7.12% | 21.9% | 2.22% | 0.16% | 0.04% | 0.29% | 2.63% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 81.54% | 5.03% | 8.78% | 1.24% | 0.24% | 0.03% | 0.24% | 2.91% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 90.24% | 0.84% | 4.34% | 0.61% | 0.33% | 0.02% | 0.27% | 3.34% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 74.74% | 12.08% | 8.24% | 1.13% | 0.22% | 0.02% | 0.29% | 3.27% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 87.31% | 4.49% | 3.23% | 0.99% | 0.26% | 0.06% | 0.22% | 3.44% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 69.98% | 3.07% | 22.64% | 1.15% | 0.22% | 0.02% | 0.21% | 2.71% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 20.56% | 62.42% | 8.71% | 4.24% | 0.18% | 0.04% | 0.67% | 3.18% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 76.17% | 6.37% | 7.66% | 5.51% | 0.12% | 0.03% | 0.63% | 3.51% |

**Total:** 10,711,908

**Ideal District:** 191,284

Magnitude

# EXHIBIT M

## Population Summary Report

### Georgia State Senate --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbents |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191402 | 0.06% | 145428 | 36468 | 25.08% | 90150 | 61.99% | 24.12% | 6.38% | 2.49% | 32.99% | 65.83% | 1 |
| 002 | 190408 | -0.46% | 150843 | 70688 | 46.86% | 60650 | 40.21% | 53.13% | 4.28% | 1.47% | 58.88% | 40.30% | 1 |
| 003 | 191212 | -0.04% | 148915 | 31545 | 21.18% | 102574 | 68.88% | 22.87% | 3.13% | 1.35% | 27.35% | 71.91% | 1 |
| 004 | 191098 | -0.10% | 146443 | 34217 | 23.37% | 97792 | 66.78% | 23.64% | 2.86% | 1.06% | 27.56% | 71.51% | 1 |
| 005 | 191921 | 0.33% | 139394 | 41736 | 29.94% | 21872 | 15.69% | 38.70% | 19.93% | 13.74% | 72.36% | 26.30% | 1 |
| 006 | 191401 | 0.06% | 155781 | 37231 | 23.90% | 90024 | 57.79% | 23.06% | 4.63% | 4.76% | 32.45% | 66.92% | 1 |
| 007 | 189709 | -0.82% | 147425 | 31601 | 21.44% | 55780 | 37.84% | 23.42% | 8.40% | 16.90% | 48.73% | 50.46% | 1 |
| 008 | 192396 | 0.58% | 145144 | 44098 | 30.38% | 87232 | 60.10% | 30.18% | 4.19% | 1.10% | 35.46% | 63.55% | 1 |
| 009 | 192915 | 0.85% | 142054 | 41948 | 29.53% | 50868 | 35.81% | 30.19% | 9.36% | 11.34% | 50.89% | 48.30% | 1 |
| 010 | 192898 | 0.84% | 147884 | 105671 | 71.46% | 29039 | 19.64% | 68.86% | 3.80% | 2.73% | 75.38% | 23.77% | 1 |
| 011 | 189976 | -0.68% | 144597 | 44887 | 31.04% | 85275 | 58.97% | 32.41% | 3.43% | 0.47% | 36.32% | 62.84% | 1 |
| 012 | 190819 | -0.24% | 149154 | 86465 | 57.97% | 54752 | 36.71% | 59.25% | 1.33% | 0.70% | 61.28% | 38.13% | 1 |
| 013 | 189326 | -1.02% | 144141 | 38871 | 26.97% | 92398 | 64.10% | 27.49% | 3.21% | 0.97% | 31.67% | 67.81% | 1 |
| 014 | 192533 | 0.65% | 155340 | 29470 | 18.97% | 88706 | 57.10% | 19.75% | 5.98% | 6.16% | 31.90% | 67.30% | 1 |
| 015 | 189446 | -0.96% | 144506 | 78040 | 54.00% | 52771 | 36.52% | 53.56% | 5.59% | 1.33% | 60.48% | 38.55% | 1 |
| 016 | 191829 | 0.28% | 147133 | 33393 | 22.70% | 98454 | 66.91% | 22.24% | 3.32% | 2.02% | 27.58% | 71.46% | 1 |
| 017 | 192510 | 0.64% | 144472 | 46245 | 32.01% | 85846 | 59.42% | 27.89% | 2.70% | 1.18% | 31.77% | 67.34% | 1 |
| 018 | 191825 | 0.28% | 150196 | 45662 | 30.40% | 91155 | 60.69% | 30.44% | 2.50% | 1.81% | 34.75% | 64.62% | 1 |
| 019 | 192316 | 0.54% | 146131 | 37589 | 25.72% | 93506 | 63.99% | 27.82% | 4.25% | 0.40% | 32.47% | 66.86% | 1 |
| 020 | 192588 | 0.68% | 147033 | 45991 | 31.28% | 90729 | 61.71% | 31.59% | 2.67% | 1.09% | 35.35% | 63.98% | 3 |
| 021 | 192572 | 0.67% | 145120 | 10823 | 7.46% | 107202 | 73.87% | 7.89% | 4.72% | 3.50% | 16.11% | 82.97% | 1 |
| 022 | 193163 | 0.98% | 150450 | 85009 | 56.50% | 51728 | 34.38% | 57.93% | 4.02% | 1.80% | 63.76% | 35.32% | 1 |
| 023 | 190344 | -0.49% | 144113 | 51133 | 35.48% | 81988 | 56.89% | 35.06% | 3.11% | 0.84% | 39.01% | 60.09% | 0 |
| 024 | 192674 | 0.73% | 148602 | 29503 | 19.85% | 103744 | 69.81% | 21.16% | 2.86% | 2.56% | 26.58% | 72.87% | 1 |
| 025 | 191161 | -0.06% | 148917 | 49860 | 33.48% | 89256 | 59.94% | 32.45% | 2.48% | 0.95% | 35.87% | 63.76% | 1 |
| 026 | 189945 | -0.70% | 145744 | 83056 | 56.99% | 53346 | 36.60% | 56.93% | 2.22% | 0.82% | 59.97% | 39.34% | 1 |
| 027 | 190676 | -0.32% | 139196 | 6961 | 5.00% | 99531 | 71.50% | 4.08% | 5.44% | 4.87% | 14.40% | 84.89% | 1 |
| 028 | 190422 | -0.45% | 144973 | 28282 | 19.51% | 100664 | 69.44% | 18.97% | 4.25% | 1.35% | 24.56% | 74.52% | 1 |
| 029 | 189424 | -0.97% | 145674 | 39150 | 26.88% | 92102 | 63.22% | 27.45% | 3.45% | 2.13% | 33.04% | 66.07% | 1 |
| 030 | 191475 | 0.10% | 145077 | 30346 | 20.92% | 100699 | 69.41% | 21.14% | 3.12% | 0.82% | 25.08% | 74.15% | 1 |
| 031 | 192560 | 0.67% | 142251 | 29440 | 20.70% | 97094 | 68.26% | 17.68% | 4.68% | 0.83% | 23.19% | 75.98% | 1 |
| 032 | 192448 | 0.61% | 149879 | 22274 | 14.86% | 98589 | 65.78% | 13.75% | 5.72% | 3.72% | 23.19% | 75.67% | 1 |
| 033 | 192694 | 0.74% | 146415 | 62897 | 42.96% | 44286 | 30.25% | 47.97% | 10.51% | 2.48% | 60.96% | 38.28% | 0 |
| 034 | 190668 | -0.32% | 141840 | 98640 | 69.54% | 18951 | 13.36% | 73.27% | 5.16% | 3.38% | 81.82% | 17.07% | 1 |
| 035 | 192839 | 0.81% | 144675 | 104019 | 71.90% | 27234 | 18.82% | 68.27% | 4.22% | 0.97% | 73.46% | 25.64% | 1 |
| 036 | 192282 | 0.52% | 161385 | 82859 | 51.34% | 58394 | 36.18% | 53.64% | 3.72% | 3.02% | 60.38% | 38.93% | 1 |
| 037 | 192671 | 0.73% | 147779 | 28484 | 19.27% | 96596 | 65.37% | 18.82% | 5.46% | 3.60% | 27.88% | 71.43% | 1 |
| 038 | 193155 | 0.98% | 148367 | 96886 | 65.30% | 32445 | 21.87% | 69.99% | 4.03% | 2.27% | 76.28% | 23.30% | 1 |
| 039 | 191500 | 0.11% | 156022 | 94702 | 60.70% | 43478 | 27.87% | 63.27% | 3.14% | 3.27% | 69.68% | 29.75% | 1 |
| 040 | 190544 | -0.39% | 147000 | 28277 | 19.24% | 68121 | 46.34% | 22.07% | 7.43% | 7.88% | 37.38% | 62.08% | 1 |
| 041 | 191023 | -0.14% | 145278 | 90961 | 62.61% | 31068 | 21.39% | 66.37% | 2.74% | 4.22% | 73.32% | 25.66% | 1 |
| 042 | 190940 | -0.18% | 153952 | 47383 | 30.78% | 79111 | 51.39% | 35.04% | 3.19% | 4.94% | 43.17% | 55.88% | 1 |
| 043 | 192729 | 0.76% | 145741 | 93754 | 64.33% | 38669 | 26.53% | 61.38% | 4.11% | 1.52% | 67.01% | 32.37% | 1 |
| 044 | 190036 | -0.65% | 145224 | 103599 | 71.34% | 22202 | 15.29% | 73.79% | 4.90% | 3.82% | 82.50% | 16.56% | 1 |
| 045 | 190692 | -0.31% | 140706 | 26149 | 18.58% | 78049 | 55.47% | 17.77% | 7.97% | 7.32% | 33.06% | 66.11% | 0 |
| 046 | 190312 | -0.51% | 146713 | 24793 | 16.90% | 102559 | 69.90% | 16.67% | 3.96% | 3.23% | 23.86% | 75.50% | 1 |
| 047 | 190607 | -0.35% | 146599 | 25543 | 17.42% | 98893 | 67.46% | 19.34% | 4.51% | 1.58% | 25.42% | 73.97% | 1 |
| 048 | 190123 | -0.61% | 136995 | 12968 | 9.47% | 71575 | 52.25% | 8.60% | 5.77% | 16.94% | 31.31% | 67.93% | 1 |
| 049 | 189355 | -1.01% | 144123 | 11475 | 7.96% | 94600 | 65.64% | 8.66% | 10.81% | 1.97% | 21.44% | 77.80% | 1 |
| 050 | 189320 | -1.03% | 148799 | 8341 | 5.61% | 121337 | 81.54% | 6.02% | 4.73% | 1.05% | 11.80% | 87.16% | 1 |
| 051 | 190167 | -0.58% | 155571 | 1876 | 1.21% | 140394 | 90.24% | 1.34% | 2.21% | 0.52% | 4.06% | 93.72% | 1 |
| 052 | 190799 | -0.25% | 146620 | 19120 | 13.04% | 109583 | 74.74% | 13.27% | 3.93% | 0.83% | 18.03% | 81.15% | 1 |
| 053 | 190236 | -0.55% | 148201 | 7558 | 5.10% | 129390 | 87.31% | 4.83% | 1.74% | 0.81% | 7.38% | 91.71% | 1 |
| 054 | 192443 | 0.61% | 143843 | 5450 | 3.79% | 100668 | 69.98% | 4.07% | 11.67% | 0.81% | 16.55% | 82.47% | 1 |
| 055 | 190155 | -0.59% | 141968 | 93659 | 65.97% | 29183 | 20.56% | 67.72% | 4.33% | 2.22% | 74.27% | 24.77% | 1 |
| 056 | 191226 | -0.03% | 144448 | 10940 | 7.57% | 110031 | 76.17% | 6.99% | 4.98% | 3.81% | 15.79% | 83.61% | 2 |
| Total 2020 Pop. | 10,711,908 | 2.01% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | 14 | | 15 | | | | | 18 | 38 | |

**CVAP Source:**

* 2015-19 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP) percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT A

October 31, 2021

*William S. Cooper*
*P.O. Box 16066*
*Bristol, VA 24209*
*276-669-8567*
*bcooper@msn.com*

## Summary of Redistricting Work

I have a B.A. in Economics from Davidson College in Davidson, North Carolina.

Since 1986, I have prepared proposed redistricting maps of approximately 750 jurisdictions for Section 2 litigation, Section 5 comment letters, and for use in other efforts to promote compliance with the Voting Rights Act of 1965. I have analyzed and prepared election plans in over 100 of these jurisdictions for two or more of the decennial censuses – either as part of concurrent legislative reapportionments or, retrospectively, in relation to litigation involving many of the cases listed below.

From 1986 to 2020, I have prepared election plans for Section 2 litigation in Alabama, Connecticut, Florida, Georgia, Louisiana, Maryland, Mississippi, Missouri, Montana, Nebraska, New Jersey, New York, North Carolina, Ohio, Pennsylvania, South Carolina, South Dakota, Tennessee, Texas, Utah, Virginia, Washington, and Wyoming.

## Post-2010 Redistricting Experience

Since the release of the 2010 Census in February 2011, I have developed statewide legislative plans on behalf of clients in nine states (Alabama, Connecticut, Florida, Georgia, Kentucky, Mississippi, South Carolina, Texas, and Virginia), as well as over 150 local redistricting plans in approximately 30 states – primarily for groups working to protect minority voting rights. In addition, I have prepared congressional plans for clients in eight states (Alabama, Florida, Georgia, Louisiana, Maryland, Ohio, Pennsylvania, South Carolina, and Virginia).

1

In March 2011, I was retained by the Sussex County, Virginia Board of Supervisors and the Bolivar County, Mississippi Board of Supervisors to draft new district plans based on the 2010 Census. In the summer of 2011, both counties received Section 5 preclearance from the U.S. Department of Justice (DOJ).

Also in 2011, I was retained by way of a subcontract with Olmedillo X5 LLC to assist with redistricting for the Miami-Dade County, Florida Board of Commissioners and the Miami-Dade, Florida School Board.  Final plans were adopted in late 2011 following public hearings.

In the fall of 2011, I was retained by the City of Grenada, Mississippi to provide redistricting services. The ward plan I developed received DOJ preclearance in March 2012.

In 2012 and 2013, I served as a redistricting consultant to the Tunica County, Mississippi Board of Supervisors and the Claiborne County, Mississippi Board of Supervisors.

In *Montes v. City of Yakima* (E.D. Wash. Feb. 17, 2015) the court adopted, as a remedy for the Voting Rights Act Section 2 violation, a seven single-member district plan that I developed for the Latino plaintiffs.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In *Pope v. Albany County* (N.D.N.Y. Mar. 24, 2015), the court approved, as a remedy for a Section 2 violation, a plan drawn by the defendants, creating a new Black-majority district.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In 2016, two redistricting plans that I developed on behalf of the plaintiffs for consent decrees in Section 2 lawsuits in Georgia were adopted (*NAACP v. Fayette County, Georgia* and *NAACP v. Emanuel County, Georgia).*

2

In 2016, two federal courts granted summary judgment to the plaintiffs based in part on my *Gingles 1* testimony: *Navajo Nation v. San Juan County, Utah* (C.D. Utah 2016) and NAACP v. *Ferguson-Florissant School District, Missouri* (E. D. Mo. August 22, 2016).

Also in 2016, based in part on my analysis, the City of Pasco, Washington admitted to a Section 2 violation. As a result, in *Glatt v. City of Pasco* (E.D. Wash. Jan. 27, 2017), the court ordered a plan that created three Latino majority single-member districts in a 6 district, 1 at-large plan.

In 2018, I served as the redistricting consultant to the Governor Wolf interveners at the remedial stage of *League of Women Voters, et al. v. Commonwealth of Pennsylvania*.

In August 2018, the Wenatchee City Council adopted a hybrid election plan that I developed – five single-member districts with two members at-large. The Wenatchee election plan is the first plan adopted under the Washington Voting Rights Acts of 2018.

In February 2019, a federal court ruled in favor of the plaintiffs in a Section 2 case regarding Senate District 22 in Mississippi, based in part on my *Gingles* 1 testimony in *Thomas v. Bryant (S.D. Ms. Feb 16, 2019)*.

In the summer of 2019, I developed redistricting plans for the Grand County (Utah) Change of Form of Government Study Committee.

In the fall of 2019, a redistricting plan I developed for a consent decree involving the Jefferson County, Alabama Board of Education was adopted *Traci Jones, et al. v. Jefferson County Board of Education, et al*.

In May 2020, a federal court ruled in favor of the plaintiffs in a Section 2 case in *NAACP et al. v. East Ramapo Central School District, NY,* based in part on my *Gingles* 1 testimony. In October 2020, the federal court adopted a consent decree plan I developed for elections to be held in February 2021.

3

In May and June of 2020, I served as a consultant to the City of Quincy, Florida – the Defendant in a Section 2 lawsuit filed by two Anglo voters (*Baroody v. City of Quincy*). The federal court for the Northern District of Florida ruled in favor of the Defendants. The Plaintiffs voluntarily dismissed the case.

In the summer of 2020, I provided technical redistricting assistance to the City of Chestertown, Maryland.

I am currently a redistricting consultant and expert for the plaintiffs in *Jayla Allen v. Waller County, Texas.* I testified remotely at trial in October 2020.

Since 2011, I have served as a redistricting and demographic consultant to the Massachusetts-based Prison Policy Initiative for a nationwide project to end prison-based gerrymandering. I have analyzed proposed and adopted election plans in about 25 states as part of my work.

In 2018 (Utah) and again in 2020 (Arizona), I have provided technical assistance to the Rural Utah Project for voter registration efforts on the Navajo Nation Reservation.

**Post-2010 Demographics Experience**

My trial testimony in Section 2 lawsuits usually includes presentations of U.S. Census data with charts, tables, and/or maps to demonstrate socioeconomic disparities between non-Hispanic Whites and racial or ethnic minorities.

I served as a demographic expert for plaintiffs in four state-level voting cases related to the Covid-19 pandemic (South Carolina, Alabama, and Louisiana) and state court in North Carolina.

I have also served as an expert witness on demographics in non-voting trials. For example, in an April 2017 opinion in *Stout v. Jefferson County Board of Education* (Case no.2:65-cv-00396-MHH), a school desegregation case involving the City of Gardendale,

Ala.,  the court made extensive reference to my testimony.

I provide technical demographic and mapping assistance to the Food Research and Action Center (FRAC) in Washington D.C and their constituent organizations around the country. Most of my work with FRAC involves the Summer Food Program and Child and Adult Care Food Program. Both programs provide nutritional assistance to school-age children who are eligible for free and reduced price meals. As part of this project, I developed an online interactive map to determine site eligibility for the two programs that has been in continuous use by community organizations and school districts around the country since 2003.  The map is updated annually with new data from a Special Tabulation of the American Community Survey prepared by the U.S. Census Bureau for the Food and Nutrition Service of the U.S. Department of Agriculture.

**Historical Redistricting Experience**

In the 1980s and 1990s, I developed voting plans in about 400 state and local jurisdictions – primarily in the South and Rocky Mountain West.  During the 2000s and 2010s, I prepared draft election plans involving about 350 state and local jurisdictions in 25 states. Most of these plans were prepared at the request of local citizens' groups, national organizations such as the NAACP, tribal governments, and for Section 2 or Section 5 litigation.

Election plans I developed for governments in two counties – Sussex County, Virginia and Webster County, Mississippi –  were adopted and precleared in 2002 by the U.S. Department of Justice. A ward plan I prepared for the City of Grenada, Mississippi was precleared in August 2005. A county supervisors' plan I produced for Bolivar County, Mississippi was precleared in January 2006.

In August 2005, a federal court ordered the State of South Dakota to remedy a

Section 2 voting rights violation and adopt a state legislative plan I developed (*Bone Shirt v. Hazeltine*).

A county council plan I developed for Native American plaintiffs in a Section 2 lawsuit (*Blackmoon v. Charles Mix County*) was adopted by Charles Mix County, South Dakota in November 2005. A plan I drafted for Latino plaintiffs in Bethlehem, Pennsylvania (*Pennsylvania Statewide Latino Coalition v. Bethlehem Area School District*) was adopted in March 2009. Plans I developed for minority plaintiffs in Columbus County, North Carolina and Montezuma- Cortez School District in Colorado were adopted in 2009.

Since 1986, I have testified at trial as an expert witness on redistricting and demographics in federal courts in the following voting rights cases (approximate most recent testimony dates are in parentheses). I also filed declarations and was deposed in most of these cases.

**Alabama**
*Chestnut v Merrill (2019)*
*Alabama State Conference of the NAACP v. Alabama (2018)*
*Alabama Legislative Black Caucus et al. v. Alabama et al. (2013)*

**Colorado**
*Cuthair v. Montezuma-Cortez School Board (1997)*

**Florida**
*Baroody v. City of Quincy (2020)*

**Georgia**
*Cofield v. City of LaGrange (1996)*
*Love v. Deal (1995)*
*Askew v. City of Rome (1995)*
*Woodard v. Lumber City (1989)*

**Louisiana**
*Terrebonne Parish NAACP v. Jindal, et al. (2017)*
*Wilson v. Town of St. Francisville (1996)*
*Reno v. Bossier Parish (1995)*
*Knight v. McKeithen (1994)*

**October 31, 2021**

**Maryland**
*Cane v. Worcester County (1994*

**Mississippi**

*Thomas v. Bryant (2019)*
*Fairley v. Hattiesburg (2014)*
*Boddie v. Cleveland School District (2010)*
*Fairley v. Hattiesburg (2008)*
*Boddie v. Cleveland  (2003)*
*Jamison v. City of Tupelo (2006)*
*Smith v. Clark (2002)*
*NAACP v. Fordice (1999)*
*Addy v Newton County (1995)*
*Ewing v. Monroe County (1995)*
*Gunn v. Chickasaw County  (1995)*
*Nichols v. Okolona (1995)*

**Montana**
*Old Person v. Brown (on remand) (2001)*
*Old Person v. Cooney (1998)*

**Missouri**
*Missouri NAACP v. Ferguson-Florissant School District (2016)*

**Nebraska**
*Stabler v. Thurston County (1995)*

***New York***
*NAACP v. East Ramapo Central School District (2020)*
*Pope v. County of Albany (2015)*
*Arbor Hills Concerned Citizens v. Albany County (2003)*

**Ohio**
*A. Philip Randolph Institute, et al. v. Ryan (2019)*

**South Carolina**
*Smith v. Beasley (1996)*

**South Dakota**
*Bone Shirt v. Hazeltine (2004)*
*Cottier v. City of Martin (2004)*

**Tennessee**
*Cousins v. McWherter (1994)*
*Rural West Tennessee  African American Affairs Council v. McWherter (1993)*

*Texas*
*Jayla Allen v. Waller County, Texas*

*Utah*
*Navajo Nation v. San Juan County (2017),* brief testimony –11 declarations, 2 depositions

**Virginia**
*Smith v. Brunswick County (1991)*
*Henderson v. Richmond County (1988)*
*McDaniel v. Mehfoud (1988)*
*White* v. *Daniel (1989)*

*Wyoming*
*Large v. Fremont County (2007)*

In addition, I have filed expert declarations or been deposed in the following

cases that did not require trial testimony. The dates listed indicate the deposition date or

date of last declaration or supplemental declaration:

**Alabama**
*People First of Alabama v. Merrill (2020),* Covid-19 demographics only
*Alabama State NAACP v. City of Pleasant Grove (2019)*
*James v. Jefferson County Board of Education (2019)*
*Voketz v. City of Decatur (2018)*

**Arkansas**
*Mays v. Thurston (2020)--* Covid-19 demographics only)

**Connecticut**
*NAACP v. Merrill (2020)*

**Florida**
*Florida State Conference of the NAACP v. Lee, et al, (2021)*
*Calvin v. Jefferson County (2016)*
*Thompson v. Glades County (2001)*
*Johnson v. DeSoto County (1999)*
*Burton v. City of Belle Glade (1997)*

**Georgia**
*Dwight v. Kemp (2018)*
*Georgia NAACP et al. v. Gwinnett County, GA (2018*
*Georgia State Conference NAACP et al v. Georgia (2018)*
*Georgia State Conference NAACP, et al. v. Fayette County (2015)*
*Knighton v. Dougherty County (2002)*
*Johnson v. Miller (1998)*

*Jones v. Cook County (1993)*

**Kentucky**
*Herbert v. Kentucky State Board of Elections (2013)*

**Louisiana**
*Power Coalition for Equity and Justice v. Edwards (2020),* Covid-19 demographics only
*Johnson v. Ardoin (2019*
*NAACP v. St. Landry Parish Council (2005)*
*Prejean v. Foster (1998)*
*Rodney v. McKeithen (1993)*

**Maryland**
*Benisek v. Lamone (2017)*
*Fletcher  v. Lamone (2011)*

**Mississippi**
*Partee v. Coahoma County (2015)*
*Figgs v. Quitman County (2015)*
*West v. Natchez (2015)*
*Williams v. Bolivar County (2005)*
*Houston v. Lafayette County (2002)*
*Clark v. Calhoun County (on remand)(1993)*
*Teague v. Attala County (on remand)(1993)*
*Wilson v. Clarksdale (1992)*
*Stanfield v. Lee County(1991)*

**Montana**
*Alden v. Rosebud County (2000)*

**North Carolina**
*Lewis v. Alamance County (1991)*
*Gause v. Brunswick County (1992)*
*Webster v. Person County (1992)*

**Rhode Island**
*Davidson v. City of Cranston (2015)*

**South Carolina**
*Thomas v. Andino (2020),* Covid-19 demographics only
*Vander Linden v. Campbell (1996*

**South Dakota**
*Kirkie v. Buffalo County (2004*
*Emery v. Hunt (1999)*

**Tennessee**
*NAACP v. Frost, et al. (2003)*

**October 31, 2021**

**Virginia**
*Moon v. Beyer (1990)*

**Washington**
*Glatt v. City of Pasco (2016)*
*Montes v. City of Yakima (2014*

### # # #

# EXHIBIT B

**<u>Exhibit B – Methodology and Sources</u>**

1.      In the preparation of this report, I analyzed population and geographic data from the Decennial Census and the American Community Survey.

2.      For my redistricting analysis, I used a geographic information system (GIS) software package called *Maptitude for Redistricting*, developed by the Caliper Corporation.  This software is deployed by many local and state governing bodies across the country for redistricting and other types of demographic analysis.

3.      The geographic boundary files that I used with *Maptitude* are created from the U.S. Census 1990-2010 TIGER (Topologically Integrated Geographic Encoding and Referencing) files.

4.      I used population data from the 1990-2020 PL 94-171 data files published by the U.S. Census Bureau.  The PL 94-171 dataset is published in electronic format and is the complete count population file designed by the Census Bureau for use in legislative redistricting.  The file contains basic race and ethnicity data on the total population and voting-age population found in units of Census geography such as states, counties, municipalities, townships, reservations, school districts, census tracts, census block groups, precincts (called voting districts or "VTDs" by the Census Bureau) and census blocks.

5.      I obtained 2020 block-level disaggregated citizenship (2015-19  ACS data from the Redistricting Data Hub.

6.     The attorneys for the plaintiffs provided me with incumbent addresses from the Redistricting Data Hub.

7.     For my analysis, I also relied on shapefiles for current and historical legislative plans available on the website of the Legislative and Congressional Reapportionment Office.

8.     I developed the illustrative plans presented in this report using *Maptitude for Redistricting,* The *Maptitude for Redistricting* software processes the TIGER files to produce a map for display on a computer screen.  The software also merges demographic data from the PL 94-171 files to match the relevant decennial Census geography.

9.     I also reviewed and used data from the American Community Survey ("ACS") conducted by the Census Bureau – specifically, the 1-year 2019 ACS, the 5-year 2015-2019 ACS, and the 5-year 2015-2019 ACS Special Tabulation of citizen population and voting age population  by race and ethnicity (prepared by the Census Bureau for the U.S. Department of Justice)  and  available from the link below:

https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html

# # #

# EXHIBIT C



Combined Statistical Area
Metropolitan Statistical Area
Micropolitan Statistical Area
STATE
County

Statistical area titles and boundary delineations are based on March 2020 delineation files released by the U.S. Office of Management and Budget. All other names and boundaries are as of January 1, 2020.

20 Miles

U.S. Census Bureau, Population Division

# EXHIBIT D



**POLICY REPORT**

## Appendix A: Sample Selection

This analysis relied on three measures to select the Black Belt school systems: historical data of enslaved labor, current enrollments of Black students and current enrollments of students living in poverty. School systems were considered if they had one of the following criteria: a majority-Black student population, majority of students living in poverty and a history of enslaved labor. Enslaved labor data is based on the 1860 U.S. Census data of the distribution of enslaved populations. A review of the data showed a normal distribution of enslaved people as a portion of the population except for a dip in the number of counties with 30 to 39 percent enslaved. The following chart displays the drop in enslaved populations and the subsequent increase in the number of counties that held 40 to 49 percent enslaved people.



*Distribution of Enslaved Populations (1860)*

Number of school systems by percent of enslaved population

*Source: Distribution of Slave Population of the Southern States of the United States, U.S. Census, 1861*

This sharp increase of counties and cities that contained more than 40 percent of their population enslaved made for a natural threshold for this analysis. This analysis considered all school systems that currently operate in an area that previously had enslaved people greater than 40 percent of the population as having a history of slavery.

School systems that met two of the criteria were included in the selection. Of the remaining systems, the current enrollment had to exceed 30 percent Black and 30



**Thoughtful Analysis, Responsible Policy**
GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

Education in Georgia's Black Belt: Policy
Solutions to Help Overcome a History of Exclusion
October 2019
Page 17





percent living in poverty. This threshold made it possible that even if the school system were not majority Black, Black students might represent a plurality of the student body. Metro Atlanta school systems were excluded due to the unique challenges and opportunities that come with educating in the region. A table with the data is below, with Black Belt districts highlighted.

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Appling County | 18% | 23% | 44% |
| Atkinson County | 23% | 16% | 43% |
| Atlanta Public Schools | 17% | 74% | 52% |
| Bacon County | 18% | 22% | 43% |
| **Baker County** | **70%** | **64%** | **68%** |
| **Baldwin County** | **55%** | **66%** | **53%** |
| Banks County | 23% | 2% | 28% |
| Barrow County | 32% | 13% | 25% |
| Bartow County | 27% | 10% | 26% |
| Ben Hill County | 15% | 42% | 48% |
| Berrien County | 13% | 12% | 40% |
| **Bibb County** | **42%** | **73%** | **55%** |
| Bleckley County | 47% | 26% | 37% |
| Brantley County | 20% | 3% | 40% |
| Bremen City | 8% | 6% | 13% |
| **Brooks County** | **52%** | **53%** | **54%** |
| Bryan County | 59% | 16% | 14% |
| Buford City | 20% | 11% | 15% |
| Bulloch County | 38% | 37% | 39% |
| **Burke County** | **71%** | **65%** | **52%** |
| **Butts County** | **48%** | **32%** | **41%** |
| Calhoun City | 21% | 6% | 23% |
| **Calhoun County** | **56%** | **93%** | **74%** |
| Camden County | 77% | 22% | 27% |
| Candler County | 27% | 29% | 46% |
| Carroll County | 16% | 17% | 29% |
| Carrollton City | 16% | 33% | 29% |
| Cartersville City | 27% | 23% | 24% |
| Catoosa County | 14% | 3% | 23% |
| Charlton County | 31% | 29% | 38% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org | 404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 18





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Chatham County | 49% | 57% | 40% |
| Chattahoochee County | 48% | 27% | 32% |
| Chattooga County | 29% | 9% | 44% |
| Cherokee County | 11% | 8% | 10% |
| Chickamauga City | 15% | 0% | 11% |
| Clarke County | 51% | 49% | 46% |
| Clay County | 46% | 95% | 74% |
| Clayton County | 28% | 70% | 42% |
| Clinch County | 15% | 34% | 46% |
| Cobb County | 27% | 31% | 15% |
| Coffee County | 23% | 31% | 45% |
| Colquitt County | 8% | 27% | 49% |
| Columbia County | 70% | 20% | 15% |
| Commerce City | 32% | 11% | 27% |
| Cook County | 13% | 33% | 46% |
| Coweta County | 49% | 23% | 20% |
| Crawford County | 56% | 22% | 40% |
| Crisp County | 46% | 58% | 50% |
| Dade County | 10% | 1% | 22% |
| Dalton City | 17% | 5% | 18% |
| Dawson County | 9% | 1% | 22% |
| Decatur City | 26% | 21% | 9% |
| Decatur County | 50% | 50% | 49% |
| DeKalb County | 26% | 62% | 41% |
| Dodge County | 47% | 35% | 45% |
| Dooly County | 46% | 72% | 52% |
| Dougherty County | 73% | 89% | 64% |
| Douglas County | 24% | 53% | 28% |
| Dublin City | 47% | 91% | 72% |
| Early County | 66% | 70% | 59% |
| Echols County | 21% | 2% | 52% |
| Effingham County | 46% | 15% | 20% |
| Elbert County | 55% | 34% | 42% |
| Emanuel County | 26% | 42% | 53% |
| Evans County | 27% | 35% | 54% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy
Solutions to Help Overcome a History of Exclusion**
October 2019
Page 19





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Fannin County | 3% | 0% | 31% |
| Fayette County | 29% | 28% | 11% |
| Floyd County | 39% | 7% | 28% |
| Forsyth County | 12% | 4% | 6% |
| Franklin County | 18% | 10% | 36% |
| Fulton County | 17% | 42% | 23% |
| Gainesville City | 14% | 18% | 35% |
| Gilmer County | 3% | 0% | 26% |
| Glascock County | 31% | 8% | 29% |
| Glynn County | 73% | 35% | 38% |
| Gordon County | 21% | 2% | 28% |
| Grady County | 58% | 34% | 46% |
| Greene County | 67% | 47% | 41% |
| Gwinnett County | 20% | 32% | 20% |
| Habersham County | 13% | 2% | 29% |
| Hall County | 14% | 5% | 23% |
| Hancock County | 68% | 96% | 63% |
| Haralson County | 8% | 2% | 40% |
| Harris County | 56% | 16% | 16% |
| Hart County | 25% | 23% | 36% |
| Heard County | 36% | 9% | 36% |
| Henry County | 42% | 53% | 25% |
| Houston County | 69% | 38% | 30% |
| Irwin County | 15% | 32% | 42% |
| Jackson County | 32% | 6% | 25% |
| Jasper County | 65% | 23% | 41% |
| Jeff Davis County | 23% | 15% | 43% |
| Jefferson City | 32% | 8% | 13% |
| Jefferson County | 59% | 68% | 56% |
| Jenkins County | 71% | 52% | 55% |
| Johnson County | 29% | 42% | 50% |
| Jones County | 66% | 25% | 29% |
| Lamar County | 47% | 32% | 37% |
| Lanier County | 30% | 25% | 43% |
| Laurens County | 47% | 29% | 39% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org | 404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 20





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Lee County | 52% | 21% | 28% |
| Liberty County | 73% | 53% | 36% |
| Lincoln County | 69% | 38% | 40% |
| Long County | 74% | 26% | 38% |
| Lowndes County | 46% | 22% | 28% |
| Lumpkin County | 9% | 1% | 28% |
| Macon County | 58% | 81% | 53% |
| Madison County | 34% | 9% | 33% |
| Marietta City | 27% | 39% | 23% |
| Marion County | 48% | 34% | 42% |
| McDuffie County | 70% | 55% | 52% |
| McIntosh County | 74% | 42% | 44% |
| Meriwether County | 57% | 58% | 45% |
| Miller County | 36% | 38% | 46% |
| Mitchell County | 37% | 59% | 54% |
| Monroe County | 64% | 24% | 38% |
| Montgomery County | 33% | 32% | 56% |
| Morgan County | 70% | 26% | 30% |
| Murray County | 20% | 0% | 29% |
| Muscogee County | 45% | 58% | 40% |
| Newton County | 45% | 56% | 40% |
| Oconee County | 51% | 4% | 9% |
| Oglethorpe County | 65% | 17% | 33% |
| Paulding County | 8% | 24% | 19% |
| Peach County | 56% | 51% | 46% |
| Pelham City | 37% | 56% | 55% |
| Pickens County | 5% | 1% | 24% |
| Pierce County | 12% | 9% | 33% |
| Pike County | 47% | 8% | 21% |
| Polk County | 39% | 14% | 42% |
| Pulaski County | 47% | 40% | 50% |
| Putnam County | 71% | 37% | 47% |
| Quitman County | 47% | 72% | 57% |
| Rabun County | 6% | 1% | 33% |
| Randolph County | 47% | 96% | 66% |

**Thoughtful Analysis, Responsible Policy**
GBPI.org  |  404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy
Solutions to Help Overcome a History of Exclusion**
October 2019
Page 21





POLICY REPORT

| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Richmond County | 40% | 74% | 52% |
| Rockdale County | 45% | 67% | 39% |
| Rome City | 39% | 35% | 38% |
| Schley County | 51% | 16% | 26% |
| Screven County | 55% | 47% | 47% |
| Seminole County | 50% | 41% | 50% |
| Social Circle City | 42% | 22% | 29% |
| Spalding County | 44% | 47% | 45% |
| Stephens County | 13% | 13% | 40% |
| Stewart County | 59% | 95% | 61% |
| Sumter County | 52% | 72% | 57% |
| Talbot County | 63% | 91% | 53% |
| Taliaferro County | 63% | 77% | 61% |
| Tattnall County | 27% | 25% | 46% |
| Taylor County | 40% | 41% | 42% |
| Telfair County | 31% | 41% | 52% |
| Terrell County | 46% | 93% | 74% |
| Thomas County | 58% | 35% | 41% |
| Thomaston-Upson County | 49% | 35% | 42% |
| Thomasville City | 58% | 57% | 41% |
| Tift County | 23% | 35% | 44% |
| Toombs County | 27% | 18% | 54% |
| Towns County | 4% | 1% | 29% |
| Treutlen County | 33% | 40% | 47% |
| Trion City | 29% | 1% | 15% |
| Troup County | 62% | 43% | 36% |
| Turner County | 23% | 63% | 57% |
| Twiggs County | 65% | 62% | 55% |
| Union County | 3% | 0% | 24% |
| Valdosta City | 46% | 75% | 59% |
| Vidalia City | 27% | 50% | 43% |
| Walker County | 15% | 6% | 30% |
| Walton County | 42% | 23% | 27% |
| Ware County | 17% | 36% | 48% |
| Warren County | 55% | 91% | 67% |

Thoughtful Analysis, Responsible Policy
GBPI.org | 404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

Education in Georgia's Black Belt: Policy
Solutions to Help Overcome a History of Exclusion
October 2019
Page 22





| System Name | Slave Population (1860) | Percent Black (2018) | Percent in Poverty (2018) |
|---|---|---|---|
| Washington County | 52% | 64% | 50% |
| Wayne County | 28% | 22% | 41% |
| Webster County | 46% | 44% | 45% |
| Wheeler County | 33% | 36% | 49% |
| White County | 8% | 2% | 30% |
| Whitfield County | 17% | 1% | 20% |
| Wilcox County | 20% | 34% | 44% |
| Wilkes County | 70% | 51% | 49% |
| Wilkinson County | 42% | 55% | 52% |
| Worth County | 23% | 34% | 46% |

*Source: Institute of Taxation and Economic Policy, February 2019; "Who Pays? A Distributional Analysis of the Tax Systems in All 50 States," Institute on Taxation and Economic Policy, October 2018*

## Appendix B: Methods

This analysis focuses on K-12 public education funding and outcomes as a measure of the state's responsibility to its citizens. Schools operate in a complex environment of federal and state laws and local district decisions. The state constitution outlines the ultimate responsibility for public education, however.

For decades school finance experts studied state funding systems by comparing inputs, or investments, meaning that two similar students, regardless of the location of their schools, should be provided similar funding amounts.[47] Additionally, if there were notable differences between students that affected the school program each would require, then different funding amounts might also be required. It is for this very reason that students with disabilities are provided more funding than students without disabilities.[48] This focus on inputs led to the *McDaniel* case mentioned in the report's timeline. The *McDaniel* case was a primary driver for state policymakers to draft and pass the Quality Basic Education Act, an overhaul to the state's education funding formula, in 1985.[49]

More recently, education finance has been analyzed through outputs, or outcomes. Instead of solely judging a funding system by the amount of money provided, states have been held accountable for the level of student performance.[50] The question no longer stops at whether funding amounts are equal, but whether they are adequate to produce high levels of learning for students across the state. This analysis considers various inputs such as staffing, budgets and educational opportunities, but the focus remains on outputs.

**Thoughtful Analysis, Responsible Policy**
GBPI.org   |   404.420.1324
50 Hurt Plaza SE, Ste 720, Atlanta, GA 30303

**Education in Georgia's Black Belt: Policy Solutions to Help Overcome a History of Exclusion**
October 2019
Page 23

# EXHIBIT E



**Georgia**

- Georgia Counties
- Region A
- Region B
- Region C
- Atlanta MSA

**% Black by County -- 2020**
- 0.0% to 20.0% (51)
- 20.0% to 40.0% (67)
- 40.0% to 60.0% (33)
- 60.0% to 73.0% (8)

0      30      60
Miles

©2019 CALIPER; ©2018 HERE

# EXHIBIT F

# Regional Commissions

## *State of Georgia*

Georgia® Department of Community Affairs

Effective July 1, 2021

# EXHIBIT G-1

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| APPLING | 18444 | 3647 | 1825 | 12674 | 13958 | 2540 | 1118 | 10048 | 208 | 164 | 416 | 121 | 5.00% | |
| ATKINSON | 8286 | 1284 | 2048 | 4801 | 6129 | 937 | 1282 | 3787 | -89 | -216 | 184 | -103 | -9.90% | Douglas, |
| BACON | 11140 | 1970 | 875 | 8103 | 8310 | 1245 | 547 | 6374 | 44 | 182 | 40 | 31 | 2.55% | |
| BAKER | 2876 | 1178 | 143 | 1514 | 2275 | 932 | 77 | 1235 | -575 | -459 | -375 | -291 | -23.79% | |
| BALDWIN | 43799 | 18985 | 1139 | 22432 | 35732 | 14515 | 835 | 19377 | -1921 | -300 | -637 | 488 | 3.48% | Milledgeville, |
| BANKS | 18035 | 589 | 1164 | 15578 | 13900 | 365 | 721 | 12278 | -360 | 103 | 148 | 14 | 3.99% | |
| **BARROW** | 83505 | 11907 | 10560 | 55582 | 62195 | 8222 | 6726 | 43241 | 14138 | 3287 | 12417 | 2553 | 45.03% | **Atlanta-Sandy Spring** |
| **BARTOW** | 108901 | 13395 | 10751 | 80159 | 83570 | 9377 | 6817 | 63759 | 8744 | 2365 | 10213 | 2083 | 28.56% | **Atlanta-Sandy Spring** |
| BEN HILL | 17194 | 6537 | 1054 | 9219 | 13165 | 4745 | 653 | 7459 | -440 | 320 | 199 | 498 | 11.73% | Fitzgerald, |
| BERRIEN | 18160 | 2198 | 1045 | 14396 | 13690 | 1499 | 622 | 11181 | -1126 | 53 | -657 | 66 | 4.61% | |
| BIBB | 157346 | 88865 | 6737 | 56787 | 120902 | 64270 | 4734 | 47979 | 1799 | 6394 | 5474 | 7743 | 13.70% | Macon-Bibb County, |
| BLECKLEY | 12583 | 2951 | 469 | 8867 | 9613 | 2036 | 311 | 7032 | -480 | -682 | -501 | -672 | -24.82% | |
| BRANTLEY | 18021 | 733 | 326 | 16317 | 13692 | 470 | 212 | 12522 | -390 | 130 | 174 | 67 | 16.63% | Brunswick, |
| BROOKS | 16301 | 5958 | 955 | 9066 | 12747 | 4357 | 635 | 7483 | 58 | 164 | 354 | 212 | 5.11% | Valdosta, |
| BRYAN | 44738 | 7463 | 3269 | 31321 | 31828 | 5025 | 1919 | 23033 | 14505 | 2837 | 10452 | 2048 | 68.79% | Savannah, |
| BULLOCH | 81099 | 24375 | 4180 | 49712 | 64494 | 18220 | 3021 | 41041 | 10882 | 4369 | 8670 | 3305 | 22.16% | Statesboro, |
| BURKE | 24596 | 11430 | 777 | 11941 | 18778 | 8362 | 494 | 9566 | 1280 | -282 | 2047 | 501 | 6.37% | Augusta-Richmond C |
| **BUTTS** | 25434 | 7212 | 803 | 16628 | 20360 | 5660 | 559 | 13510 | 1779 | 595 | 2030 | 564 | 11.07% | **Atlanta-Sandy Spring** |
| CALHOUN | 5573 | 3629 | 149 | 1766 | 4687 | 2998 | 90 | 1567 | -1121 | -520 | -687 | -264 | -8.09% | |
| CAMDEN | 54768 | 11072 | 3658 | 37203 | 41808 | 7828 | 2457 | 29410 | 4255 | 508 | 4947 | 818 | 11.67% | St. Marys, |
| CANDLER | 10981 | 2807 | 1378 | 6567 | 8241 | 2009 | 835 | 5229 | -17 | 76 | 62 | 59 | 3.03% | |
| **CARROLL** | 119148 | 24618 | 9586 | 80725 | 90996 | 17827 | 6129 | 63803 | 8621 | 3049 | 8593 | 2916 | 19.56% | **Atlanta-Sandy Spring** |
| CATOOSA | 67872 | 2642 | 2341 | 59280 | 52448 | 1684 | 1492 | 46578 | 3930 | 849 | 4446 | 642 | 61.61% | Chattanoo, TN- |
| CHARLTON | 12518 | 2798 | 2036 | 7532 | 10135 | 2147 | 1971 | 5929 | 347 | -764 | 606 | -654 | -23.35% | |
| CHATHAM | 295291 | 115458 | 23790 | 139433 | 234715 | 85178 | 16551 | 119161 | 30163 | 6030 | 29594 | 7835 | 10.13% | Savannah, |
| CHATTAHOOCHEE | 9565 | 1825 | 1610 | 5403 | 7199 | 1287 | 1160 | 4212 | -1702 | -483 | -1015 | -284 | -18.08% | Columbus, -AL |
| CHATTOOGA | 24965 | 2865 | 1297 | 20079 | 19416 | 2235 | 733 | 15885 | -1050 | -226 | -741 | -306 | -12.04% | Summerville, |
| **CHEROKEE** | 266620 | 21687 | 32111 | 197867 | 202928 | 14976 | 20915 | 156155 | 52274 | 7817 | 47502 | 6222 | 71.08% | **Atlanta-Sandy Spring** |
| CLARKE | 128671 | 33672 | 14336 | 72201 | 106830 | 24776 | 10213 | 64531 | 11957 | 1589 | 10539 | 1713 | 7.43% | Athens-Clarke Count |
| CLAY | 2848 | 1634 | 41 | 1143 | 2246 | 1231 | 19 | 973 | -335 | -311 | -220 | -153 | -11.05% | |
| **CLAYTON** | 297595 | 216351 | 42546 | 25902 | 220578 | 158854 | 27378 | 23396 | 38171 | 40374 | 36133 | 37475 | 30.87% | **Atlanta-Sandy Spring** |
| CLINCH | 6749 | 2096 | 253 | 4256 | 5034 | 1406 | 156 | 3372 | -49 | 157 | 79 | 151 | 12.03% | |
| **COBB** | 766149 | 223116 | 111240 | 369182 | 591848 | 166141 | 74505 | 303300 | 78071 | 42151 | 80257 | 41430 | 33.22% | **Atlanta-Sandy Spring** |

Page 1 of 5

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bl | 18+ Latino | NH18+ White | 2010 -2020 Change Pop Change | Black Pop Change | Black 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COFFEE | 43092 | 12575 | 5430 | 24158 | 32419 | 9191 | 3324 | 19146 | 736 | 981 | 1164 | 972 | 11.83% | Douglas, |
| COLQUITT | 45898 | 10648 | 8709 | 25588 | 34193 | 7461 | 5467 | 20507 | 400 | 181 | 1279 | 440 | 6.27% | Moultrie, |
| COLUMBIA | 156010 | 32516 | 11858 | 99111 | 114823 | 22273 | 7355 | 76070 | 31957 | 12635 | 24580 | 9062 | 68.59% | Augusta-Richmond C |
| COOK | 17229 | 5014 | 1134 | 10658 | 12938 | 3595 | 704 | 8310 | 17 | 221 | 408 | 325 | 9.94% | |
| **COWETA** | 146158 | 28289 | 11053 | 99421 | 111155 | 20196 | 7384 | 78073 | 18841 | 5130 | 18670 | 4501 | 28.68% | **Atlanta-Sandy Sprin** |
| CRAWFORD | 12130 | 2455 | 415 | 8866 | 9606 | 1938 | 287 | 7079 | -500 | -448 | -156 | -241 | -11.06% | Macon-Bibb County, |
| CRISP | 20128 | 9194 | 634 | 9892 | 15570 | 6603 | 414 | 8248 | -3311 | -1036 | -1747 | -214 | -3.14% | Cordele, |
| DADE | 16251 | 228 | 364 | 14786 | 12987 | 140 | 243 | 11925 | -382 | 40 | -60 | 4 | 2.94% | Chattanoo, TN- |
| **DAWSON** | 26798 | 392 | 1605 | 23544 | 21441 | 249 | 1047 | 19183 | 4468 | 203 | 4194 | 146 | 141.75% | **Atlanta-Sandy Sprin** |
| DECATUR | 29367 | 12583 | 1911 | 14280 | 22443 | 9189 | 1196 | 11586 | 1525 | 984 | 1683 | 1112 | 13.77% | Bainbridge, |
| **DEKALB** | 764382 | 407451 | 81471 | 215895 | 595276 | 314230 | 55506 | 180161 | 72489 | 22898 | 68519 | 34330 | 12.27% | **Atlanta-Sandy Sprin** |
| DODGE | 19925 | 6148 | 620 | 12865 | 15709 | 4725 | 406 | 10360 | -1871 | -480 | -1010 | -94 | -1.95% | |
| DOOLY | 11208 | 5652 | 797 | 4611 | 9187 | 4526 | 493 | 4029 | -3710 | -1859 | -2572 | -1168 | -20.51% | |
| DOUGHERTY | 85790 | 61457 | 2413 | 20631 | 66266 | 45631 | 1591 | 17909 | -8775 | -2790 | -3965 | 648 | 1.44% | Albany, |
| **DOUGLAS** | 144237 | 74260 | 16035 | 49877 | 108428 | 53377 | 10212 | 41416 | 11834 | 20007 | 13558 | 17860 | 50.29% | **Atlanta-Sandy Sprin** |
| EARLY | 10854 | 5688 | 186 | 4813 | 8315 | 4075 | 113 | 3985 | -154 | 178 | 208 | 284 | 7.49% | |
| ECHOLS | 3697 | 193 | 1091 | 2328 | 2709 | 121 | 667 | 1856 | -337 | 10 | -142 | -18 | -12.95% | Valdosta, |
| EFFINGHAM | 64769 | 10035 | 3492 | 48204 | 47295 | 6831 | 2054 | 36237 | 12519 | 2578 | 9951 | 1888 | 38.20% | Savannah, |
| ELBERT | 19637 | 5520 | 996 | 12610 | 15493 | 4122 | 660 | 10322 | -529 | -537 | 26 | -210 | -4.85% | |
| EMANUEL | 22768 | 7556 | 993 | 13815 | 17320 | 5404 | 589 | 11013 | 170 | -112 | 470 | 135 | 2.56% | |
| EVANS | 10774 | 3273 | 1237 | 6038 | 8127 | 2410 | 731 | 4826 | -226 | 19 | -36 | 90 | 3.88% | |
| FANNIN | 25319 | 199 | 753 | 23351 | 21188 | 13 | 505 | 19721 | 1637 | 84 | 2037 | 62 | 87.32% | |
| **FAYETTE** | 119194 | 32076 | 9480 | 68144 | 91798 | 23728 | 6168 | 55102 | 12627 | 9578 | 13330 | 8373 | 54.53% | **Atlanta-Sandy Sprin** |
| FLOYD | 98584 | 15606 | 11466 | 67747 | 76295 | 11064 | 7167 | 55088 | 2267 | 1175 | 3423 | 1136 | 11.44% | Rome, |
| **FORSYTH** | 251283 | 13222 | 25226 | 159407 | 181193 | 8751 | 16204 | 122017 | 75772 | 7917 | 59087 | 5460 | 165.91% | **Atlanta-Sandy Sprin** |
| FRANKLIN | 23424 | 2207 | 1121 | 19262 | 18307 | 1523 | 678 | 15466 | 1340 | 170 | 1179 | 95 | 6.65% | |
| **FULTON** | 1066710 | 477624 | 86302 | 404793 | 847182 | 368635 | 61914 | 340541 | 146129 | 60732 | 146287 | 62029 | 20.23% | **Atlanta-Sandy Sprin** |
| GILMER | 31353 | 296 | 3599 | 26365 | 25417 | 161 | 2158 | 22187 | 3061 | 84 | 3354 | 53 | 49.07% | |
| GLASCOCK | 2884 | 226 | 52 | 2573 | 2236 | 167 | 31 | 2003 | -198 | -39 | -33 | -18 | -9.73% | |
| GLYNN | 84499 | 22098 | 6336 | 52987 | 66468 | 15620 | 4116 | 44302 | 4873 | 633 | 6073 | 1061 | 7.29% | Brunswick, |
| GORDON | 57544 | 2919 | 8957 | 43317 | 43500 | 1939 | 5592 | 34084 | 2358 | 527 | 3189 | 323 | 19.99% | Calhoun, |
| GRADY | 26236 | 7693 | 3273 | 14715 | 19962 | 5678 | 1857 | 11968 | 1225 | 363 | 1378 | 563 | 11.01% | |
| GREENE | 18915 | 6027 | 1289 | 11126 | 15358 | 4470 | 826 | 9675 | 2921 | -178 | 2661 | 62 | 1.41% | |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bl: | 18+ Latinc | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| **GWINNETT** | 957062 | 287687 | 220460 | 310583 | 709484 | 202762 | 146659 | 252041 | 151741 | 86155 | 138870 | 71745 | 54.76% | Atlanta-Sandy Sprin |
| HABERSHAM | 46031 | 2165 | 6880 | 34694 | 35878 | 1675 | 4115 | 28299 | 2990 | 498 | 3141 | 396 | 30.96% | Cornelia, |
| HALL | 203136 | 17006 | 57010 | 120418 | 153844 | 12094 | 36146 | 98800 | 23452 | 2609 | 24326 | 2332 | 23.89% | inesville, |
| HANCOCK | 8735 | 6131 | 63 | 2413 | 7487 | 5108 | 47 | 2220 | -694 | -887 | -223 | -421 | -7.61% | Milledgeville, |
| **HARALSON** | 29919 | 1541 | 497 | 26825 | 22854 | 1106 | 323 | 20617 | 1139 | 13 | 1307 | 44 | 4.14% | **Atlanta-Sandy Sprin** |
| HARRIS | 34668 | 5742 | 1417 | 25925 | 26799 | 4431 | 908 | 20298 | 2644 | 64 | 2393 | 188 | 4.43% | Columbus, -AL |
| HART | 25828 | 4732 | 931 | 19250 | 20436 | 3447 | 578 | 15761 | 615 | -167 | 834 | -49 | -1.40% | |
| **HEARD** | 11412 | 1142 | 253 | 9589 | 8698 | 832 | 153 | 7407 | -422 | -101 | -88 | -60 | -6.73% | **Atlanta-Sandy Sprin** |
| **HENRY** | 240712 | 125211 | 18437 | 86297 | 179973 | 89657 | 12030 | 69744 | 36790 | 46914 | 35708 | 38225 | 74.32% | **Atlanta-Sandy Sprin** |
| HOUSTON | 163633 | 56520 | 11807 | 86211 | 122118 | 39605 | 7530 | 68018 | 23733 | 14719 | 19709 | 11436 | 40.60% | Warner Robins, |
| IRWIN | 9666 | 2333 | 663 | 6402 | 7547 | 1720 | 545 | 5047 | 128 | -182 | 324 | -110 | -6.01% | |
| JACKSON | 75907 | 6148 | 6712 | 59064 | 56451 | 4268 | 4261 | 45015 | 15422 | 1618 | 12011 | 1140 | 36.45% | Jefferson, |
| **JASPER** | 14588 | 2676 | 684 | 10771 | 11118 | 1966 | 402 | 8400 | 688 | -466 | 693 | -306 | -13.47% | **Atlanta-Sandy Sprin** |
| JEFF DAVIS | 14779 | 2493 | 2047 | 9950 | 10856 | 1752 | 1233 | 7643 | -289 | 191 | -46 | 183 | 11.66% | |
| JEFFERSON | 15709 | 8208 | 462 | 6834 | 12301 | 6324 | 280 | 5536 | -1221 | -1095 | -358 | -372 | -5.56% | |
| JENKINS | 8674 | 3638 | 303 | 4611 | 7005 | 2843 | 194 | 3874 | 334 | 197 | 901 | 561 | 24.58% | |
| JOHNSON | 9189 | 3124 | 117 | 5800 | 7474 | 2513 | 82 | 4790 | -791 | -407 | -416 | -175 | -6.51% | Dublin, |
| JONES | 28347 | 7114 | 476 | 20074 | 21575 | 5341 | 302 | 15428 | -322 | -55 | 379 | 130 | 2.49% | Macon-Bibb County, |
| **LAMAR** | 18500 | 5220 | 475 | 12344 | 14541 | 4017 | 323 | 9852 | 183 | -611 | 93 | -577 | -12.56% | **Atlanta-Sandy Sprin** |
| LANIER | 9877 | 2369 | 572 | 6595 | 7326 | 1683 | 370 | 5010 | -201 | -133 | 16 | -27 | -1.58% | Valdosta, |
| LAURENS | 49570 | 19132 | 1424 | 27881 | 37734 | 13695 | 923 | 22229 | 1136 | 1478 | 1775 | 1478 | 12.10% | Dublin, |
| LEE | 33163 | 7755 | 953 | 22758 | 24676 | 5503 | 603 | 17356 | 4865 | 2324 | 4313 | 1733 | 45.97% | Albany, |
| LIBERTY | 65256 | 31146 | 7786 | 24004 | 48014 | 21700 | 5231 | 19065 | 1803 | 2495 | 3752 | 2676 | 14.07% | Hinesville, |
| LINCOLN | 7690 | 2212 | 92 | 5196 | 6270 | 1728 | 54 | 4316 | -306 | -387 | -75 | -241 | -12.24% | Augusta-Richmond C |
| LONG | 16168 | 4734 | 1979 | 8774 | 11234 | 3107 | 1227 | 6422 | 1704 | 827 | 1189 | 530 | 20.57% | Hinesville, |
| LOWNDES | 118251 | 46758 | 7872 | 59306 | 89031 | 33302 | 5201 | 47140 | 9018 | 6468 | 6768 | 4906 | 17.28% | Valdosta, |
| LUMPKIN | 33488 | 685 | 1790 | 29241 | 27689 | 507 | 1345 | 24419 | 3522 | 218 | 3964 | 169 | 50.00% | |
| MACON | 21632 | 9045 | 790 | 11417 | 16615 | 6425 | 536 | 9359 | 6892 | 26 | 5128 | -506 | -7.30% | |
| MADISON | 10975 | 3400 | 231 | 7060 | 9040 | 2641 | 166 | 5998 | -17145 | 902 | -12206 | 853 | 47.71% | Athens-Clarke Count |
| MARION | 12082 | 7296 | 472 | 4078 | 9938 | 6021 | 322 | 3379 | 3340 | 4385 | 3292 | 3908 | 184.95% | |
| MCDUFFIE | 30120 | 3196 | 1956 | 23549 | 23112 | 2225 | 1198 | 18643 | 8245 | -5682 | 6935 | -3833 | -63.27% | Augusta-Richmond C |
| MCINTOSH | 7498 | 2223 | 560 | 4486 | 5854 | 1687 | 337 | 3643 | -6835 | -3022 | -5401 | -2246 | -57.11% | Brunswick, |
| **MERIWETHER** | 20613 | 7547 | 475 | 12084 | 16526 | 5845 | 299 | 9994 | -1379 | -1204 | -256 | -393 | -6.30% | **Atlanta-Sandy Sprin** |

Page 3 of 5

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 2010 -2020 Change Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER | 6000 | 1831 | 136 | 3949 | 4749 | 1358 | 92 | 3239 | -125 | 70 | 60 | 112 | 8.99% | |
| MITCHELL | 21755 | 10394 | 964 | 10106 | 17065 | 7917 | 615 | 8284 | -1743 | -935 | -597 | -257 | -3.14% | |
| MONROE | 27957 | 6444 | 714 | 19954 | 21913 | 5068 | 464 | 15771 | 1533 | 57 | 1442 | 215 | 4.43% | Macon-Bibb County, |
| MONTGOMERY | 8610 | 2224 | 571 | 5665 | 6792 | 1781 | 377 | 4527 | -513 | -233 | -247 | -110 | -5.82% | Vidalia, |
| **MORGAN** | 20097 | 4339 | 712 | 14487 | 15574 | 3280 | 434 | 11452 | 2229 | 20 | 2145 | 160 | 5.13% | **Atlanta-Sandy Spring** |
| MURRAY | 39973 | 556 | 5914 | 32164 | 30210 | 321 | 3696 | 25146 | 345 | 143 | 1230 | 101 | 45.91% | Dalton, |
| MUSCOGEE | 206922 | 102212 | 16513 | 79083 | 157052 | 74301 | 10894 | 64635 | 17037 | 12315 | 15765 | 11327 | 17.99% | Columbus, -AL |
| **NEWTON** | 112483 | 55901 | 7164 | 46746 | 84748 | 40433 | 4561 | 37631 | 12525 | 13634 | 13663 | 12748 | 46.05% | **Atlanta-Sandy Spring** |
| OCONEE | 41799 | 2280 | 2347 | 33886 | 30221 | 1660 | 1405 | 24942 | 8991 | 504 | 6716 | 409 | 32.69% | Athens-Clarke Count |
| OGLETHORPE | 14825 | 2468 | 869 | 10903 | 11639 | 1853 | 531 | 8799 | -74 | -272 | 295 | -162 | -8.04% | Athens-Clarke Count |
| **PAULDING** | 168661 | 41296 | 12564 | 108444 | 123998 | 28164 | 7974 | 83066 | 26337 | 15231 | 24768 | 11767 | 71.76% | **Atlanta-Sandy Spring** |
| PEACH | 27981 | 12645 | 2547 | 12119 | 22111 | 9720 | 1788 | 10071 | 286 | -309 | 736 | -223 | -2.24% | Warner Robins, |
| **PICKENS** | 33216 | 512 | 1198 | 30122 | 26799 | 319 | 755 | 24626 | 3785 | 124 | 4005 | 81 | 34.03% | **Atlanta-Sandy Spring** |
| PIERCE | 19716 | 1801 | 998 | 16403 | 14899 | 1262 | 595 | 12662 | 958 | 38 | 1037 | 50 | 4.13% | Waycross, |
| **PIKE** | 18889 | 1613 | 348 | 16313 | 14337 | 1254 | 207 | 12422 | 1020 | -333 | 1306 | -210 | -14.34% | **Atlanta-Sandy Spring** |
| POLK | 42853 | 5816 | 5585 | 30161 | 32238 | 3991 | 3252 | 24049 | 1378 | 280 | 1809 | 274 | 7.37% | Cedartown, |
| PULASKI | 9855 | 3250 | 327 | 6022 | 8012 | 2564 | 224 | 5027 | -2155 | -642 | -1420 | -387 | -13.11% | |
| PUTNAM | 22047 | 5701 | 1557 | 14316 | 17847 | 4229 | 1031 | 12209 | 829 | 64 | 1230 | 245 | 6.15% | |
| QUITMAN | 2235 | 965 | 31 | 1190 | 1870 | 765 | 18 | 1037 | -278 | -248 | -129 | -141 | -15.56% | Eufaula, AL- |
| RABUN | 16883 | 210 | 1452 | 14625 | 13767 | 129 | 928 | 12236 | 607 | -6 | 920 | 25 | 24.04% | |
| RANDOLPH | 6425 | 3947 | 143 | 2250 | 4977 | 2913 | 82 | 1922 | -1294 | -862 | -1014 | -619 | -17.53% | |
| RICHMOND | 206607 | 119970 | 11449 | 68397 | 160899 | 87930 | 8445 | 58403 | 6058 | 7979 | 9655 | 9329 | 11.87% | Augusta-Richmond C |
| **ROCKDALE** | 93570 | 57204 | 9540 | 24500 | 71503 | 41935 | 6089 | 21457 | 8355 | 16468 | 9202 | 14643 | 53.65% | **Atlanta-Sandy Spring** |
| SCHLEY | 4547 | 933 | 175 | 3357 | 3328 | 644 | 103 | 2520 | -463 | -247 | -179 | -166 | -20.49% | Americus, |
| SCREVEN | 14067 | 5527 | 287 | 8018 | 10893 | 4144 | 188 | 6387 | -526 | -897 | -10 | -326 | -7.29% | |
| SEMINOLE | 9147 | 3093 | 228 | 5617 | 7277 | 2275 | 160 | 4681 | 418 | 133 | 552 | 209 | 10.12% | |
| **SPALDING** | 67306 | 24522 | 3666 | 37105 | 52123 | 17511 | 2377 | 30612 | 3233 | 2894 | 4261 | 2752 | 18.65% | **Atlanta-Sandy Spring** |
| STEPHENS | 26784 | 3527 | 857 | 21323 | 21163 | 2467 | 578 | 17310 | 609 | 387 | 940 | 314 | 14.58% | Toccoa, |
| STEWART | 5314 | 2538 | 1217 | 1338 | 4617 | 2048 | 1196 | 1161 | -744 | -360 | -492 | -156 | -7.08% | Columbus, -AL |
| SUMTER | 29616 | 15546 | 1770 | 11528 | 23036 | 11479 | 1147 | 9800 | -3203 | -1654 | -1482 | -395 | -3.33% | Americus, |
| TALBOT | 5733 | 3145 | 112 | 2427 | 4783 | 2537 | 56 | 2129 | -1132 | -964 | -618 | -544 | -17.66% | Columbus, -AL |
| TALIAFERRO | 1559 | 876 | 69 | 591 | 1289 | 722 | 46 | 506 | -158 | -167 | -105 | -109 | -13.12% | |
| TATTNALL | 22842 | 6331 | 2303 | 13825 | 17654 | 4886 | 1419 | 11020 | -2678 | -1295 | -2460 | -1348 | -21.62% | |

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 2010 -2020 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| TAYLOR | 7816 | 2946 | 168 | 4584 | 6120 | 2235 | 107 | 3686 | -1090 | -602 | -608 | -380 | -14.53% | |
| TELFAIR | 12477 | 4754 | 1928 | 5970 | 10190 | 3806 | 1757 | 4802 | -4023 | -1380 | -2994 | -924 | -19.53% | |
| TERRELL | 9185 | 5707 | 177 | 3189 | 7204 | 4274 | 121 | 2709 | -130 | -57 | 193 | 241 | 5.98% | Albany, |
| THOMAS | 45798 | 16975 | 1577 | 25994 | 35037 | 12332 | 970 | 20740 | 1078 | 236 | 1454 | 417 | 3.50% | Thomasville, |
| TIFT | 41344 | 12734 | 5219 | 22189 | 31224 | 8963 | 3295 | 18011 | 1226 | 859 | 1466 | 803 | 9.84% | Tifton, |
| TOOMBS | 27030 | 7402 | 3044 | 16007 | 20261 | 5036 | 1978 | 12810 | -193 | 453 | 653 | 552 | 12.31% | Vidalia, |
| TOWNS | 12493 | 168 | 415 | 11469 | 10923 | 137 | 338 | 10100 | 2022 | 115 | 2093 | 94 | 218.60% | |
| TREUTLEN | 6406 | 2114 | 170 | 4065 | 4934 | 1514 | 98 | 3272 | -479 | -167 | -238 | -69 | -4.36% | Dublin, |
| TROUP | 69426 | 25473 | 2956 | 38099 | 52581 | 18202 | 1822 | 30377 | 2382 | 2501 | 3339 | 2433 | 15.43% | LaGrange, -AL |
| TURNER | 9006 | 3813 | 372 | 4700 | 6960 | 2752 | 256 | 3891 | 76 | 68 | 233 | 140 | 5.36% | |
| TWIGGS | 8022 | 3226 | 124 | 4487 | 6589 | 2627 | 79 | 3733 | -1001 | -559 | -578 | -271 | -9.35% | Macon-Bibb County, |
| UNION | 24632 | 228 | 816 | 22646 | 20808 | 147 | 563 | 19351 | 3276 | 112 | 3245 | 66 | 81.48% | |
| UPSON | 27700 | 8324 | 633 | 18009 | 21711 | 6202 | 411 | 14548 | 547 | 572 | 975 | 627 | 11.25% | Thomaston, |
| WALKER | 67654 | 3664 | 1685 | 59654 | 52794 | 2454 | 1066 | 47292 | -1102 | 368 | 294 | 239 | 10.79% | Chattanoo, TN- |
| WALTON | 96673 | 18804 | 5228 | 68499 | 73098 | 13165 | 3236 | 53647 | 12905 | 5086 | 11918 | 4068 | 44.72% | Atlanta-Sandy Sprin |
| WARE | 36251 | 11421 | 1612 | 22275 | 27788 | 8226 | 1012 | 17818 | -61 | 411 | 33 | 377 | 4.80% | Waycross, |
| WARREN | 5215 | 3128 | 53 | 1974 | 4159 | 2360 | 46 | 1716 | -619 | -496 | -302 | -229 | -8.85% | |
| WASHINGTON | 19988 | 10969 | 334 | 8412 | 15709 | 8333 | 235 | 6944 | -1199 | -354 | -432 | 47 | 0.57% | |
| WAYNE | 30144 | 6390 | 1732 | 21301 | 23105 | 4662 | 1116 | 16754 | 45 | 92 | 467 | 119 | 2.62% | Jesup, |
| WEBSTER | 2348 | 1107 | 59 | 1136 | 1847 | 844 | 36 | 931 | -451 | -94 | -242 | -17 | -1.97% | |
| WHEELER | 7471 | 2949 | 272 | 4157 | 6217 | 2561 | 174 | 3418 | 50 | 302 | 195 | 342 | 15.41% | |
| WHITE | 28003 | 721 | 913 | 24959 | 22482 | 484 | 605 | 20318 | 859 | 153 | 1538 | 104 | 27.37% | |
| WHITFIELD | 102864 | 4919 | 36916 | 57875 | 76262 | 3349 | 23553 | 46881 | 265 | 400 | 2946 | 286 | 9.34% | Dalton, |
| WILCOX | 8766 | 3161 | 272 | 5185 | 7218 | 2693 | 209 | 4215 | -489 | -144 | -250 | -1 | -0.04% | |
| WILKES | 9565 | 3989 | 399 | 4952 | 7651 | 3071 | 243 | 4154 | -1028 | -651 | -586 | -386 | -11.17% | |
| WILKINSON | 8877 | 3330 | 239 | 5110 | 7026 | 2549 | 152 | 4165 | -686 | -390 | -213 | -144 | -5.35% | |
| WORTH | 20784 | 5517 | 381 | 14427 | 16444 | 4108 | 244 | 11747 | -895 | -574 | 108 | -141 | -3.32% | Albany, |
| | | | | | | | | | | | | | | |
| Total | 10711908 | 3538146 | 1123457 | 5362156 | 8220274 | 2607986 | 742918 | 4342333 | 1024255 | 484048 | 1024173 | 467197 | | |

# EXHIBIT G-2

| County (Metro Atlanta in Bold) | REGIONS | 2010 POP. | 18_POP | 18_AP_BLA | 18_HISPAN | NH18_WHT | 2010 % 18 AP Black | | 2020 Pop | 18+ Pop | 18+ AP Bla | NH18+ White | 2020 % 18 AP Black | Percentage Point Change in 18+ AP Black --2010-2020 | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLING | | 18236 | 13542 | 2419 | 1016 | 9968 | 17.9% | | 18444 | 13958 | 2540 | 10048 | 18.2% | 0.3% | |
| ATKINSON | | 8375 | 5945 | 1040 | 1209 | 3642 | 17.5% | | 8286 | 6129 | 937 | 3787 | 15.3% | -2.2% | Douglas, |
| BACON | | 11096 | 8270 | 1214 | 514 | 6481 | 14.7% | | 11140 | 8310 | 1245 | 6374 | 15.0% | 0.3% | |
| BAKER | Region C | 3451 | 2650 | 1223 | 73 | 1331 | 46.2% | | 2876 | 2275 | 932 | 1235 | 41.0% | -5.2% | |
| BALDWIN | | 45720 | 36369 | 14027 | 677 | 21005 | 38.6% | | 43799 | 35732 | 14515 | 19377 | 40.6% | 2.1% | Milledgeville, |
| BANKS | | 18395 | 13752 | 351 | 615 | 12531 | 2.6% | | 18035 | 13900 | 365 | 12278 | 2.6% | 0.1% | |
| **BARROW** | | 69367 | 49778 | 5669 | 3613 | 38607 | 11.4% | | 83505 | 62195 | 8222 | 43241 | 13.2% | 1.8% | **Atlanta-Sandy S** |
| **BARTOW** | | 100157 | 73357 | 7294 | 4506 | 60334 | 9.9% | | 108901 | 83570 | 9377 | 63759 | 11.2% | 1.3% | **Atlanta-Sandy S** |
| BEN HILL | | 17634 | 12966 | 4247 | 572 | 7983 | 32.8% | | 17194 | 13165 | 4745 | 7459 | 36.0% | 3.3% | Fitzgerald, |
| BERRIEN | | 19286 | 14347 | 1433 | 501 | 12265 | 10.0% | | 18160 | 13690 | 1499 | 11181 | 10.9% | 1.0% | |
| BIBB | | 155547 | 115428 | 56527 | 2849 | 53639 | 49.0% | | 157346 | 120902 | 64270 | 47979 | 53.2% | 4.2% | Macon-Bibb Cou |
| BLECKLEY | | 13063 | 10114 | 2708 | 189 | 7124 | 26.8% | | 12583 | 9613 | 2036 | 7032 | 21.2% | -5.6% | |
| BRANTLEY | | 18411 | 13518 | 403 | 194 | 12739 | 3.0% | | 18021 | 13692 | 470 | 12522 | 3.4% | 0.5% | Brunswick, |
| BROOKS | | 16243 | 12393 | 4145 | 553 | 7564 | 33.4% | | 16301 | 12747 | 4357 | 7483 | 34.2% | 0.7% | Valdosta, |
| BRYAN | | 30233 | 21376 | 2977 | 777 | 17090 | 13.9% | | 44738 | 31828 | 5025 | 23033 | 15.8% | 1.9% | Savannah, |
| BULLOCH | | 70217 | 55824 | 14915 | 1726 | 37973 | 26.7% | | 81099 | 64494 | 18220 | 41041 | 28.3% | 1.5% | Statesboro, |
| BURKE | Region B | 23316 | 16731 | 7861 | 414 | 8340 | 47.0% | | 24596 | 18778 | 8362 | 9566 | 44.5% | -2.5% | Augusta-Richmo |
| **BUTTS** | | 23655 | 18330 | 5096 | 394 | 12648 | 27.8% | | 25434 | 20360 | 5660 | 13510 | 27.8% | 0.0% | **Atlanta-Sandy S** |
| CALHOUN | Region C | 6694 | 5374 | 3262 | 194 | 1893 | 60.7% | | 5573 | 4687 | 2998 | 1567 | 64.0% | 3.3% | |
| CAMDEN | | 50513 | 36861 | 7010 | 1622 | 27230 | 19.0% | | 54768 | 41808 | 7828 | 29410 | 18.7% | -0.3% | St. Marys, |
| CANDLER | | 10998 | 8179 | 1950 | 774 | 5392 | 23.8% | | 10981 | 8241 | 2009 | 5229 | 24.4% | 0.5% | |
| **CARROLL** | | 110527 | 82403 | 14911 | 4258 | 62068 | 18.1% | | 119148 | 90996 | 17827 | 63803 | 19.6% | 1.5% | **Atlanta-Sandy S** |
| CATOOSA | | 63942 | 48002 | 1042 | 880 | 45014 | 2.2% | | 67872 | 52448 | 1684 | 46578 | 3.2% | 1.0% | Chattanoo, TN- |
| CHARLTON | | 12171 | 9529 | 2801 | 252 | 6343 | 29.4% | | 12518 | 10135 | 2147 | 5929 | 21.2% | -8.2% | |
| CHATHAM | | 265128 | 205121 | 77343 | 9986 | 111471 | 37.7% | | 295291 | 234715 | 85178 | 119161 | 36.3% | -1.4% | Savannah, |
| CHATTAHOOCHEE | | 11267 | 8214 | 1571 | 940 | 5353 | 19.1% | | 9565 | 7199 | 1287 | 4212 | 17.9% | -1.2% | Columbus, -AL |
| CHATTOOGA | | 26015 | 20157 | 2541 | 621 | 16780 | 12.6% | | 24965 | 19416 | 2235 | 15885 | 11.5% | -1.1% | Summerville, |
| **CHEROKEE** | | 214346 | 155426 | 8754 | 12908 | 129832 | 5.6% | | 266620 | 202928 | 14976 | 156155 | 7.4% | 1.7% | **Atlanta-Sandy S** |
| CLARKE | | 116714 | 96291 | 23063 | 7933 | 60254 | 24.0% | | 128671 | 106830 | 24776 | 64531 | 23.2% | -0.8% | Athens-Clarke Co |
| CLAY | Region C | 3183 | 2466 | 1384 | 16 | 1045 | 56.1% | | 2848 | 2246 | 1231 | 973 | 54.8% | -1.3% | |
| **CLAYTON** | | 259424 | 184445 | 121379 | 21831 | 32242 | 65.8% | | 297595 | 220578 | 158854 | 23396 | 72.0% | 6.2% | **Atlanta-Sandy S** |
| CLINCH | | 6798 | 4955 | 1255 | 142 | 3505 | 25.3% | | 6749 | 5034 | 1406 | 3372 | 27.9% | 2.6% | |
| **COBB** | | 688078 | 511591 | 124711 | 53080 | 307377 | 24.4% | | 766149 | 591848 | 166141 | 303300 | 28.1% | 3.7% | **Atlanta-Sandy S** |

| County (Metro Atlanta in Bold) | REGIONS | 2010 POP. | 18_POP | 18_AP_BLA | 18_HISPAN | NH18__WHT | 2010 % 18 AP Black | | 2020 Pop | 18+ Pop | 18+ AP Black | NH18+ White | 2020 % 18 AP Black | Percentage Point Change in 18+ AP Black --2010-2020 | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COFFEE | | 42356 | 31255 | 8219 | 2554 | 20113 | 26.3% | | 43092 | 32419 | 9191 | 19146 | 28.4% | 2.1% | Douglas, |
| COLQUITT | | 45498 | 32914 | 7021 | 4701 | 20826 | 21.3% | | 45898 | 34193 | 7461 | 20507 | 21.8% | 0.5% | Moultrie, |
| COLUMBIA | | 124053 | 90243 | 13211 | 3862 | 68414 | 14.6% | | 156010 | 114823 | 22273 | 76070 | 19.4% | 4.8% | Augusta-Richmo |
| COOK | | 17212 | 12530 | 3270 | 603 | 8505 | 26.1% | | 17229 | 12938 | 3595 | 8310 | 27.8% | 1.7% | |
| **COWETA** | | 127317 | 92485 | 15695 | 5588 | 69124 | 17.0% | | 146158 | 111155 | 20196 | 78073 | 18.2% | 1.2% | **Atlanta-Sandy S** |
| CRAWFORD | | 12630 | 9762 | 2179 | 196 | 7266 | 22.3% | | 12130 | 9606 | 1938 | 7079 | 20.2% | -2.1% | Macon-Bibb Cou |
| CRISP | | 23439 | 17317 | 6817 | 461 | 9863 | 39.4% | | 20128 | 15570 | 6603 | 8248 | 42.4% | 3.0% | Cordele, |
| DADE | | 16633 | 13047 | 136 | 177 | 12466 | 1.0% | | 16251 | 12987 | 140 | 11925 | 1.1% | 0.0% | Chattanooga, TN- |
| **DAWSON** | | 22330 | 17247 | 103 | 602 | 16265 | 0.6% | | 26798 | 21441 | 249 | 19183 | 1.2% | 0.6% | **Atlanta-Sandy S** |
| DECATUR | | 27842 | 20760 | 8077 | 821 | 11670 | 38.9% | | 29367 | 22443 | 9189 | 11586 | 40.9% | 2.0% | Bainbridge, |
| **DEKALB** | | 691893 | 526757 | 279900 | 46921 | 171336 | 53.1% | | 764382 | 595276 | 314230 | 180161 | 52.8% | -0.3% | **Atlanta-Sandy S** |
| DODGE | | 21796 | 16719 | 4819 | 495 | 11280 | 28.8% | | 19925 | 15709 | 4725 | 10360 | 30.1% | 1.3% | |
| DOOLY | | 14918 | 11759 | 5694 | 558 | 5437 | 48.4% | | 11208 | 9187 | 4526 | 4029 | 49.3% | 0.8% | |
| DOUGHERTY | Region C | 94565 | 70231 | 44983 | 1360 | 23106 | 64.1% | | 85790 | 66266 | 45631 | 17909 | 68.9% | 4.8% | Albany, |
| **DOUGLAS** | | 132403 | 94870 | 35517 | 6581 | 51014 | 37.4% | | 144237 | 108428 | 53377 | 41416 | 49.2% | 11.8% | **Atlanta-Sandy S** |
| EARLY | Region C | 11008 | 8107 | 3791 | 99 | 4156 | 46.8% | | 10854 | 8315 | 4075 | 3985 | 49.0% | 2.2% | |
| ECHOLS | | 4034 | 2851 | 139 | 697 | 1925 | 4.9% | | 3697 | 2709 | 121 | 1856 | 4.5% | -0.4% | Valdosta, |
| EFFINGHAM | | 52250 | 37344 | 4943 | 867 | 30847 | 13.2% | | 64769 | 47295 | 6831 | 36237 | 14.4% | 1.2% | Savannah, |
| ELBERT | | 20166 | 15467 | 4332 | 588 | 10422 | 28.0% | | 19637 | 15493 | 4122 | 10322 | 26.6% | -1.4% | |
| EMANUEL | | 22598 | 16850 | 5269 | 582 | 10793 | 31.3% | | 22768 | 17320 | 5404 | 11013 | 31.2% | -0.1% | |
| EVANS | | 11000 | 8163 | 2320 | 861 | 4918 | 28.4% | | 10774 | 8127 | 2410 | 4826 | 29.7% | 1.2% | |
| FANNIN | | 23682 | 19151 | 71 | 293 | 18506 | 0.4% | | 25319 | 21188 | 133 | 19721 | 0.6% | 0.3% | |
| **FAYETTE** | Region A | 106567 | 78468 | 15355 | 4183 | 55492 | 19.6% | | 119194 | 91798 | 23728 | 55102 | 25.8% | 6.3% | **Atlanta-Sandy S** |
| FLOYD | | 96317 | 72872 | 9928 | 5376 | 56175 | 13.6% | | 98584 | 76295 | 11064 | 55088 | 14.5% | 0.9% | Rome, |
| **FORSYTH** | | 175511 | 122106 | 3291 | 10403 | 100172 | 2.7% | | 251283 | 181193 | 8751 | 122017 | 4.8% | 2.1% | **Atlanta-Sandy S** |
| FRANKLIN | | 22084 | 17128 | 1428 | 560 | 14944 | 8.3% | | 23424 | 18307 | 1523 | 15466 | 8.3% | 0.0% | |
| **FULTON** | | 920581 | 700895 | 306606 | 48745 | 304024 | 43.7% | | 1066710 | 847182 | 368635 | 340541 | 43.5% | -0.2% | **Atlanta-Sandy S** |
| GILMER | | 28292 | 22063 | 108 | 1557 | 20116 | 0.5% | | 31353 | 25417 | 161 | 22187 | 0.6% | 0.1% | |
| GLASCOCK | Region B | 3082 | 2269 | 185 | 18 | 2040 | 8.2% | | 2884 | 2236 | 167 | 2003 | 7.5% | -0.7% | |
| GLYNN | | 79626 | 60395 | 14559 | 3283 | 41521 | 24.1% | | 84499 | 66468 | 15620 | 44302 | 23.5% | -0.6% | Brunswick, |
| GORDON | | 55186 | 40311 | 1616 | 4603 | 33417 | 4.0% | | 57544 | 43500 | 1939 | 34084 | 4.5% | 0.4% | Calhoun, |
| GRADY | | 25011 | 18584 | 5115 | 1570 | 11674 | 27.5% | | 26236 | 19962 | 5678 | 11968 | 28.4% | 0.9% | |
| GREENE | | 15994 | 12697 | 4408 | 573 | 7609 | 34.7% | | 18915 | 15358 | 4470 | 9675 | 29.1% | -5.6% | |

Page 2 of 5

| County (Metro Atlanta in Bold) | REGIONS | 2010 POP. | 18_POP | 18_AP_BLA | 18_HISPAN | NH18_WHT | 2010 % 18 AP Black | | 2020 Pop | 18+ Pop | 18+ AP Bla | NH18+ White | 2020 % 18 AP Black | Percentage Point Change in 18+ AP Black --2010-2020 | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GWINNETT** | | 805321 | 570614 | 131017 | 102225 | 272913 | 23.0% | | 957062 | 709484 | 202762 | 252041 | 28.6% | **5.6%** | **Atlanta-Sandy S** |
| HABERSHAM | | 43041 | 32737 | 1279 | 2997 | 27461 | 3.9% | | 46031 | 35878 | 1675 | 28299 | 4.7% | 0.8% | Cornelia, |
| HALL | | 179684 | 129518 | 9762 | 27227 | 89587 | 7.5% | | 203136 | 153844 | 12094 | 98800 | 7.9% | 0.3% | inesville, |
| HANCOCK | Region B | 9429 | 7710 | 5529 | 118 | 2018 | 71.7% | | 8735 | 7487 | 5108 | 2220 | 68.2% | -3.5% | Milledgeville, |
| **HARALSON** | | 28780 | 21547 | 1062 | 187 | 19985 | 4.9% | | 29919 | 22854 | 1106 | 20617 | 4.8% | -0.1% | **Atlanta-Sandy S** |
| HARRIS | | 32024 | 24406 | 4243 | 567 | 19136 | 17.4% | | 34668 | 26799 | 4431 | 20298 | 16.5% | -0.9% | Columbus, -AL |
| HART | | 25213 | 19602 | 3496 | 474 | 15405 | 17.8% | | 25828 | 20436 | 3447 | 15761 | 16.9% | -1.0% | |
| **HEARD** | | 11834 | 8786 | 892 | 123 | 7635 | 10.2% | | 11412 | 8698 | 832 | 7407 | 9.6% | -0.6% | **Atlanta-Sandy S** |
| **HENRY** | Region A | 203922 | 144265 | 51432 | 7182 | 80733 | 35.7% | | 240712 | 179973 | 89657 | 69744 | 49.8% | **14.2%** | **Atlanta-Sandy S** |
| HOUSTON | | 139900 | 102409 | 28169 | 5357 | 65255 | 27.5% | | 163633 | 122118 | 39605 | 68018 | 32.4% | **4.9%** | Warner Robins, |
| IRWIN | | 9538 | 7223 | 1830 | 140 | 5209 | 25.3% | | 9666 | 7547 | 1720 | 5047 | 22.8% | -2.5% | |
| JACKSON | | 60485 | 44440 | 3128 | 2251 | 38046 | 7.0% | | 75907 | 56451 | 4268 | 45015 | 7.6% | 0.5% | Jefferson, |
| **JASPER** | | 13900 | 10425 | 2272 | 308 | 7724 | 21.8% | | 14588 | 11118 | 1966 | 8400 | 17.7% | -4.1% | **Atlanta-Sandy S** |
| JEFF DAVIS | | 15068 | 10902 | 1569 | 893 | 8352 | 14.4% | | 14779 | 10856 | 1752 | 7643 | 16.1% | 1.7% | |
| JEFFERSON | Region B | 16930 | 12659 | 6696 | 340 | 5550 | 52.9% | | 15709 | 12301 | 6324 | 5536 | 51.4% | -1.5% | |
| JENKINS | Region B | 8340 | 6104 | 2282 | 214 | 3556 | 37.4% | | 8674 | 7005 | 2843 | 3874 | 40.6% | 3.2% | |
| JOHNSON | | 9980 | 7890 | 2688 | 128 | 5047 | 34.1% | | 9189 | 7474 | 2513 | 4790 | 33.6% | -0.4% | |
| JONES | | 28669 | 21196 | 5211 | 188 | 15538 | 24.6% | | 28347 | 21575 | 5341 | 15428 | 24.8% | 0.2% | Macon-Bibb Cou |
| **LAMAR** | | 18317 | 14448 | 4594 | 219 | 9500 | 31.8% | | 18500 | 14541 | 4017 | 9852 | 27.6% | -4.2% | **Atlanta-Sandy S** |
| LANIER | | 10078 | 7310 | 1710 | 259 | 5195 | 23.4% | | 9877 | 7326 | 1683 | 5010 | 23.0% | -0.4% | Valdosta, |
| LAURENS | | 48434 | 35959 | 12217 | 725 | 22496 | 34.0% | | 49570 | 37734 | 13695 | 22229 | 36.3% | 2.3% | Dublin, |
| LEE | | 28298 | 20363 | 3770 | 348 | 15672 | 18.5% | | 33163 | 24676 | 5503 | 17356 | 22.3% | 3.8% | Albany, |
| LIBERTY | | 63453 | 44262 | 19024 | 3649 | 20233 | 43.0% | | 65256 | 48014 | 21700 | 19065 | 45.2% | 2.2% | Hinesville, |
| LINCOLN | | 7996 | 6345 | 1969 | 63 | 4250 | 31.0% | | 7690 | 6270 | 1728 | 4316 | 27.6% | -3.5% | Augusta-Richmo |
| LONG | | 14464 | 10045 | 2577 | 1031 | 6249 | 25.7% | | 16168 | 11234 | 3107 | 6422 | 27.7% | 2.0% | Hinesville, |
| LOWNDES | | 109233 | 82263 | 28396 | 3467 | 48506 | 34.5% | | 118251 | 89031 | 33302 | 47140 | 37.4% | 2.9% | Valdosta, |
| LUMPKIN | | 29966 | 23725 | 338 | 861 | 22026 | 1.4% | | 33488 | 27689 | 507 | 24419 | 1.8% | 0.4% | |
| MACON | | 14740 | 11487 | 6931 | 346 | 9690 | 60.3% | | 12082 | 9938 | 6021 | 3379 | 60.6% | **0.2%** | |
| MADISON | | 28120 | 21246 | 1788 | 642 | 7069 | 8.4% | | 30120 | 23112 | 2225 | 18643 | 9.6% | 1.2% | Athens-Clarke Co |
| MARION | | 8742 | 6646 | 2113 | 353 | 4035 | 31.8% | | 7498 | 5854 | 1687 | 3643 | 28.8% | -3.0% | Columbus, -AL |
| MCDUFFIE | Region B | 21875 | 16177 | 6058 | 282 | 18544 | 37.4% | | 21632 | 16615 | 6425 | 9359 | 38.7% | **1.2%** | Augusta-Richmo |
| MCINTOSH | | 14333 | 11255 | 3933 | 147 | 4057 | 34.9% | | 10975 | 9040 | 2641 | 5998 | 29.2% | -5.7% | Brunswick, |
| **MERIWETHER** | | 21992 | 16782 | 6238 | 216 | 10121 | 37.2% | | 20613 | 16526 | 5845 | 9994 | 35.4% | -1.8% | **Atlanta-Sandy S** |

| County (Metro Atlanta in Bold) | REGIONS | 2010 POP. | 18_POP | 18_AP_BLA | 18_HISPAN | NH18_WHT | 2010 % 18 AP Black | 2020 Pop | 18+ Pop | 18+ AP Black | NH18+ White | 2020 % 18 AP Black | Percentage Point Change in 18+ AP Black --2010-2020 | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER | Region C | 6125 | 4689 | 1246 | 51 | 3364 | 26.6% | 6000 | 4749 | 1358 | 3239 | 28.6% | 2.0% | |
| MITCHELL | Region C | 23498 | 17662 | 8174 | 675 | 8626 | 46.3% | 21755 | 17065 | 7917 | 8284 | 46.4% | 0.1% | |
| MONROE | | 26424 | 20471 | 4853 | 351 | 14967 | 23.7% | 27957 | 21913 | 5068 | 15771 | 23.1% | -0.6% | Macon-Bibb Cou |
| MONTGOMERY | | 9123 | 7039 | 1891 | 294 | 4822 | 26.9% | 8610 | 6792 | 1781 | 4527 | 26.2% | -0.6% | Vidalia, |
| MORGAN | | 17868 | 13429 | 3120 | 304 | 9845 | 23.2% | 20097 | 15574 | 3280 | 11452 | 21.1% | -2.2% | Atlanta-Sandy S |
| MURRAY | | 39628 | 28980 | 220 | 2875 | 25580 | 0.8% | 39973 | 30210 | 321 | 25146 | 1.1% | 0.3% | Dalton, |
| MUSCOGEE | | 189885 | 141287 | 62974 | 7954 | 66462 | 44.6% | 206922 | 157052 | 74301 | 64635 | 47.3% | 2.7% | Columbus, -AL |
| NEWTON | Region A | 99958 | 71085 | 27685 | 2719 | 39806 | 38.9% | 112483 | 84748 | 40433 | 37631 | 47.7% | 8.8% | Atlanta-Sandy S |
| OCONEE | | 32808 | 23505 | 1251 | 854 | 20545 | 5.3% | 41799 | 30221 | 1660 | 24942 | 5.5% | 0.2% | Athens-Clarke Cc |
| OGLETHORPE | | 14899 | 11344 | 2015 | 318 | 8876 | 17.8% | 14825 | 11639 | 1853 | 8799 | 15.9% | -1.8% | Athens-Clarke Cc |
| PAULDING | | 142324 | 99230 | 16397 | 4235 | 77000 | 16.5% | 168661 | 123998 | 28164 | 83066 | 22.7% | 6.2% | Atlanta-Sandy S |
| PEACH | | 27695 | 21375 | 9943 | 1225 | 9937 | 46.5% | 27981 | 22111 | 9720 | 10071 | 44.0% | -2.6% | Warner Robins, |
| PICKENS | | 29431 | 22794 | 238 | 488 | 21759 | 1.0% | 33216 | 26799 | 319 | 24626 | 1.2% | 0.1% | Atlanta-Sandy S |
| PIERCE | | 18758 | 13862 | 1212 | 510 | 11953 | 8.7% | 19716 | 14899 | 1262 | 12662 | 8.5% | -0.3% | Waycross, |
| PIKE | | 17869 | 13031 | 1464 | 130 | 11275 | 11.2% | 18889 | 14337 | 1254 | 12422 | 8.7% | -2.5% | Atlanta-Sandy S |
| POLK | | 41475 | 30429 | 3717 | 2781 | 23535 | 12.2% | 42853 | 32238 | 3991 | 24049 | 12.4% | 0.2% | Cedartown, |
| PULASKI | | 12010 | 9432 | 2951 | 275 | 6097 | 31.3% | 9855 | 8012 | 2564 | 5027 | 32.0% | 0.7% | |
| PUTNAM | | 21218 | 16617 | 3984 | 825 | 11647 | 24.0% | 22047 | 17847 | 4229 | 12209 | 23.7% | -0.3% | |
| QUITMAN | Region C | 2513 | 1999 | 906 | 21 | 1072 | 45.3% | 2235 | 1870 | 765 | 1037 | 40.9% | -4.4% | Eufaula, AL- |
| RABUN | | 16276 | 12847 | 104 | 819 | 11728 | 0.8% | 16883 | 13767 | 129 | 12236 | 0.9% | 0.1% | |
| RANDOLPH | Region C | 7719 | 5991 | 3532 | 89 | 2366 | 59.0% | 6425 | 4977 | 2913 | 1922 | 58.5% | -0.4% | |
| RICHMOND | Region B | 200549 | 151244 | 78601 | 5630 | 63232 | 52.0% | 206607 | 160899 | 87930 | 58403 | 54.6% | 2.7% | Augusta-Richmo |
| ROCKDALE | Region A | 85215 | 62301 | 27292 | 5017 | 28709 | 43.8% | 93570 | 71503 | 41935 | 21457 | 58.6% | 14.8% | Atlanta-Sandy S |
| SCHLEY | | 5010 | 3507 | 810 | 82 | 2579 | 23.1% | 4547 | 3328 | 644 | 2520 | 19.4% | -3.7% | Americus, |
| SCREVEN | | 14593 | 10903 | 4470 | 106 | 6241 | 41.0% | 14067 | 10893 | 4144 | 6387 | 38.0% | -3.0% | |
| SEMINOLE | | 8729 | 6725 | 2066 | 124 | 4489 | 30.7% | 9147 | 7277 | 2275 | 4681 | 31.3% | 0.5% | |
| SPALDING | Region A | 64073 | 47862 | 14759 | 1612 | 30775 | 30.8% | 67306 | 52123 | 17511 | 30612 | 33.6% | 2.8% | Atlanta-Sandy S |
| STEPHENS | | 26175 | 20223 | 2153 | 363 | 17423 | 10.6% | 26784 | 21163 | 2467 | 17310 | 11.7% | 1.0% | Toccoa, |
| STEWART | Region C | 6058 | 5109 | 2204 | 1438 | 1421 | 43.1% | 5314 | 4617 | 2048 | 1161 | 44.4% | 1.2% | Columbus, -AL |
| SUMTER | Region C | 32819 | 24518 | 11874 | 1098 | 11129 | 48.4% | 29616 | 23036 | 11479 | 9800 | 49.8% | 1.4% | Americus, |
| TALBOT | | 6865 | 5401 | 3081 | 66 | 2228 | 57.0% | 5733 | 4783 | 2537 | 2129 | 53.0% | -4.0% | Columbus, -AL |
| TALIAFERRO | Region B | 1717 | 1394 | 831 | 20 | 533 | 59.6% | 1559 | 1289 | 722 | 506 | 56.0% | -3.6% | |
| TATTNALL | | 25520 | 20114 | 6234 | 1598 | 12120 | 31.0% | 22842 | 17654 | 4886 | 11020 | 27.7% | -3.3% | |

| County (Metro Atlanta in Bold) | REGIONS | 2010 POP. | 18_POP | 18_AP_BLA | 18_HISPAN | NH18_WHT | 2010 % 18 AP Black | | 2020 Pop | 18+ Pop | 18+ AP Bla | NH18+ White | 2020 % 18 AP Black | Percentage Point Change in 18+ AP Black --2010-2020 | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | 8906 | 6728 | 2615 | 112 | 3944 | 38.9% | | 7816 | 6120 | 2235 | 3686 | 36.5% | -2.3% | |
| TELFAIR | | 16500 | 13184 | 4730 | 1838 | 6720 | 35.9% | | 12477 | 10190 | 3806 | 4802 | 37.4% | 1.5% | |
| TERRELL | Region C | 9315 | 7011 | 4033 | 105 | 2854 | 57.5% | | 9185 | 7204 | 4274 | 2709 | 59.3% | 1.8% | Albany, |
| THOMAS | | 44720 | 33583 | 11915 | 793 | 20401 | 35.5% | | 45798 | 35037 | 12332 | 20740 | 35.2% | -0.3% | Thomasville, |
| TIFT | | 40118 | 29758 | 8160 | 2376 | 18742 | 27.4% | | 41344 | 31224 | 8963 | 18011 | 28.7% | 1.3% | Tifton, |
| TOOMBS | | 27223 | 19608 | 4484 | 1779 | 13099 | 22.9% | | 27030 | 20261 | 5036 | 12810 | 24.9% | 2.0% | Vidalia, |
| TOWNS | | 10471 | 8830 | 43 | 149 | 8559 | 0.5% | | 12493 | 10923 | 137 | 10100 | 1.3% | 0.8% | |
| TREUTLEN | | 6885 | 5172 | 1583 | 70 | 3499 | 30.6% | | 6406 | 4934 | 1514 | 3272 | 30.7% | 0.1% | Dublin, |
| TROUP | | 67044 | 49242 | 15769 | 1359 | 31106 | 32.0% | | 69426 | 52581 | 18202 | 30377 | 34.6% | 2.6% | LaGrange, -AL |
| TURNER | | 8930 | 6727 | 2612 | 175 | 3879 | 38.8% | | 9006 | 6960 | 2752 | 3891 | 39.5% | 0.7% | |
| TWIGGS | | 9023 | 7167 | 2898 | 89 | 4130 | 40.4% | | 8022 | 6589 | 2627 | 3733 | 39.9% | -0.6% | Macon-Bibb Cou |
| UNION | | 21356 | 17563 | 81 | 347 | 16853 | 0.5% | | 24632 | 20808 | 147 | 19351 | 0.7% | 0.2% | |
| UPSON | | 27153 | 20736 | 5575 | 375 | 14562 | 26.9% | | 27700 | 21711 | 6202 | 14548 | 28.6% | 1.7% | Thomaston, |
| WALKER | | 68756 | 52500 | 2215 | 673 | 48872 | 4.2% | | 67654 | 52794 | 2454 | 47292 | 4.6% | 0.4% | Chattanoo, TN- |
| **WALTON** | | 83768 | 61180 | 9097 | 1619 | 49336 | 14.9% | | 96673 | 73098 | 13165 | 53647 | 18.0% | 3.1% | **Atlanta-Sandy S** |
| WARE | | 36312 | 27755 | 7849 | 764 | 18749 | 28.3% | | 36251 | 27788 | 8226 | 17818 | 29.6% | 1.3% | Waycross, |
| WARREN | Region B | 5834 | 4461 | 2589 | 36 | 1815 | 58.0% | | 5215 | 4159 | 2360 | 1716 | 56.7% | -1.3% | |
| WASHINGTON | Region B | 21187 | 16141 | 8286 | 299 | 7477 | 51.3% | | 19988 | 15709 | 8333 | 6944 | 53.0% | 1.7% | |
| WAYNE | | 30099 | 22638 | 4543 | 1181 | 16655 | 20.1% | | 30144 | 23105 | 4662 | 16754 | 20.2% | 0.1% | Jesup, |
| WEBSTER | Region C | 2799 | 2089 | 861 | 49 | 1173 | 41.2% | | 2348 | 1847 | 844 | 931 | 45.7% | 4.5% | |
| WHEELER | | 7421 | 6022 | 2219 | 253 | 3548 | 36.8% | | 7471 | 6217 | 2561 | 3418 | 41.2% | 4.3% | |
| WHITE | | 27144 | 20944 | 380 | 370 | 19852 | 1.8% | | 28003 | 22482 | 484 | 20318 | 2.2% | 0.3% | |
| WHITFIELD | | 102599 | 73316 | 3063 | 18717 | 50242 | 4.2% | | 102864 | 76262 | 3349 | 46881 | 4.4% | 0.2% | Dalton, |
| WILCOX | | 9255 | 7468 | 2694 | 261 | 4470 | 36.1% | | 8766 | 7218 | 2693 | 4215 | 37.3% | 1.2% | |
| WILKES | Region B | 10593 | 8237 | 3457 | 218 | 4505 | 42.0% | | 9565 | 7651 | 3071 | 4154 | 40.1% | -1.8% | |
| WILKINSON | | 9563 | 7239 | 2693 | 137 | 4340 | 37.2% | | 8877 | 7026 | 2549 | 4165 | 36.3% | -0.9% | |
| WORTH | | 21679 | 16336 | 4249 | 217 | 11699 | 26.0% | | 20784 | 16444 | 4108 | 11747 | 25.0% | -1.0% | Albany, |
| **Total** | | 9687653 | 7196101 | 2140789 | 539002 | 4242514 | 29.7% | | 10711908 | 8220274 | 2607986 | 4342333 | **31.7%** | **2.0%** | |

# EXHIBIT G-3

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | Pop Change | 2000 -2010 Change Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLING | 18236 | 3483 | 1704 | 12854 | 13542 | 2419 | 1016 | 9968 | 817 | 33 | 852 | 160 | 7.08% | |
| ATKINSON | 8375 | 1500 | 2039 | 4776 | 5945 | 1040 | 1209 | 3642 | 766 | -6 | 644 | 15 | 1.46% | Douglas, |
| BACON | 11096 | 1788 | 791 | 8431 | 8270 | 1214 | 514 | 6481 | 993 | 161 | 815 | 218 | 21.89% | |
| BAKER | 3451 | 1637 | 145 | 1642 | 2650 | 1223 | 73 | 1331 | -623 | -425 | -311 | -184 | -13.08% | |
| BALDWIN | 45720 | 19285 | 919 | 24704 | 36369 | 14027 | 677 | 21005 | 1020 | -288 | 1390 | -314 | -2.19% | Milledgeville, |
| BANKS | 18395 | 486 | 1041 | 16526 | 13752 | 351 | 615 | 12531 | 3973 | 9 | 3106 | 11 | 3.24% | |
| BARROW | 69367 | 8620 | 6037 | 51736 | 49778 | 5669 | 3613 | 38607 | 23223 | 3945 | 16759 | 2554 | 81.99% | Atlanta-Sandy Spring |
| BARTOW | 100157 | 11030 | 7690 | 79803 | 73357 | 7294 | 4506 | 60334 | 24138 | 4201 | 18537 | 2753 | 60.63% | Atlanta-Sandy Spring |
| BEN HILL | 17634 | 6217 | 1026 | 10164 | 12966 | 4247 | 572 | 7983 | 150 | 463 | 291 | 505 | 13.50% | Fitzgerald, |
| BERRIEN | 19286 | 2145 | 885 | 16050 | 14347 | 1433 | 501 | 12265 | 3051 | 263 | 2536 | 235 | 19.62% | |
| BIBB | 155547 | 82471 | 4389 | 65494 | 115428 | 56527 | 2849 | 53639 | 1660 | 9069 | 2421 | 7533 | 15.38% | Macon-Bibb County, |
| BLECKLEY | 13063 | 3633 | 301 | 9000 | 10114 | 2708 | 189 | 7124 | 1397 | 742 | 1549 | 830 | 44.20% | |
| BRANTLEY | 18411 | 603 | 343 | 17198 | 13518 | 403 | 194 | 12739 | 3782 | -9 | 3034 | 7 | 1.77% | Brunswick, |
| BROOKS | 16243 | 5794 | 853 | 9425 | 12393 | 4145 | 553 | 7564 | -207 | -735 | 368 | -122 | -2.86% | Valdosta, |
| BRYAN | 30233 | 4626 | 1336 | 23446 | 21376 | 2977 | 777 | 17090 | 6816 | 1195 | 5248 | 776 | 35.26% | Savannah, |
| BULLOCH | 70217 | 20006 | 2439 | 46251 | 55824 | 14915 | 1726 | 37973 | 14234 | 3735 | 12321 | 3115 | 26.40% | Statesboro, |
| BURKE | 23316 | 11712 | 617 | 10844 | 16731 | 7861 | 414 | 8340 | 1073 | 291 | 1442 | 634 | 8.77% | Augusta-Richmond C |
| BUTTS | 23655 | 6617 | 597 | 16200 | 18330 | 5096 | 394 | 12648 | 4133 | 912 | 3507 | 902 | 21.51% | Atlanta-Sandy Spring |
| CALHOUN | 6694 | 4149 | 262 | 2250 | 5374 | 3262 | 194 | 1893 | 374 | 304 | 449 | 354 | 12.17% | |
| CAMDEN | 50513 | 10564 | 2590 | 35977 | 36861 | 7010 | 1622 | 27230 | 6849 | 1487 | 7029 | 1355 | 23.96% | St. Marys, |
| CANDLER | 10998 | 2731 | 1227 | 6949 | 8179 | 1950 | 774 | 5392 | 1421 | 108 | 1170 | 154 | 8.57% | |
| CARROLL | 110527 | 21569 | 6800 | 80531 | 82403 | 14911 | 4258 | 62068 | 23259 | 6922 | 17765 | 4959 | 49.83% | Atlanta-Sandy Spring |
| CATOOSA | 63942 | 1793 | 1469 | 59149 | 48002 | 1042 | 880 | 45014 | 10660 | 1026 | 8476 | 587 | 129.01% | Chattanoo, TN- |
| CHARLTON | 12171 | 3562 | 310 | 8116 | 9529 | 2801 | 252 | 6343 | 1889 | 505 | 2073 | 644 | 29.86% | |
| CHATHAM | 265128 | 109428 | 14370 | 133492 | 205121 | 77343 | 9986 | 111471 | 33080 | 14186 | 31156 | 13015 | 20.23% | Savannah, |
| CHATTAHOOCHEE | 11267 | 2308 | 1398 | 7089 | 8214 | 1571 | 940 | 5353 | -3615 | -2393 | -2442 | -1497 | -48.79% | Columbus, -AL |
| CHATTOOGA | 26015 | 3091 | 1043 | 21589 | 20157 | 2541 | 621 | 16780 | 545 | 131 | 521 | 202 | 8.64% | Summerville, |
| CHEROKEE | 214346 | 13870 | 20566 | 174243 | 155426 | 8754 | 12908 | 129832 | 72443 | 10019 | 53633 | 6272 | 252.70% | Atlanta-Sandy Spring |
| CLARKE | 116714 | 32083 | 12192 | 66674 | 96291 | 23063 | 7933 | 60254 | 15225 | 3918 | 12910 | 3630 | 18.68% | Athens-Clarke Count |
| CLAY | 3183 | 1945 | 26 | 1188 | 2466 | 1384 | 16 | 1045 | -174 | -99 | -27 | 7 | 0.51% | |
| CLAYTON | 259424 | 175977 | 35447 | 36610 | 184445 | 121379 | 21831 | 32242 | 22907 | 51427 | 18849 | 41548 | 52.04% | Atlanta-Sandy Spring |
| CLINCH | 6798 | 1939 | 236 | 4536 | 4955 | 1255 | 142 | 3505 | -80 | -118 | -7 | -100 | -7.38% | |
| COBB | 688078 | 180965 | 84330 | 387438 | 511591 | 124711 | 53080 | 307377 | 80327 | 62736 | 62246 | 44994 | 56.44% | Atlanta-Sandy Spring |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **2000 -2010 Change** | | | | | |
| COFFEE | 42356 | 11594 | 4352 | 25907 | 31255 | 8219 | 2554 | 20113 | 4943 | 1788 | 4424 | 1720 | 26.47% | Douglas, |
| COLQUITT | 45498 | 10467 | 7763 | 26759 | 32914 | 7021 | 4701 | 20826 | 3445 | 478 | 2404 | 644 | 10.10% | Moultrie, |
| COLUMBIA | 124053 | 19881 | 6175 | 91517 | 90243 | 13211 | 3862 | 68414 | 34765 | 9506 | 27385 | 6325 | 91.85% | Augusta-Richmond C |
| COOK | 17212 | 4793 | 1024 | 11171 | 12530 | 3270 | 603 | 8505 | 1441 | 148 | 1212 | 345 | 11.79% | |
| **COWETA** | 127317 | 23159 | 8493 | 92604 | 92485 | 15695 | 5588 | 69124 | 38102 | 6873 | 28912 | 5051 | 47.45% | **Atlanta-Sandy Sprin** |
| CRAWFORD | 12630 | 2903 | 301 | 9282 | 9762 | 2179 | 196 | 7266 | 135 | -116 | 715 | 36 | 1.68% | Macon-Bibb County, |
| CRISP | 23439 | 10230 | 748 | 12216 | 17317 | 6817 | 461 | 9863 | 1443 | 606 | 1699 | 827 | 13.81% | Cordele, |
| DADE | 16633 | 188 | 292 | 15796 | 13047 | 136 | 177 | 12466 | 1479 | 85 | 1506 | 50 | 58.14% | Chattanoo, TN- |
| **DAWSON** | 22330 | 189 | 920 | 20847 | 17247 | 103 | 602 | 16265 | 6331 | 116 | 5256 | 64 | 164.10% | **Atlanta-Sandy Sprin** |
| DECATUR | 27842 | 11599 | 1404 | 14615 | 20760 | 8077 | 821 | 11670 | -398 | 246 | 582 | 705 | 9.56% | Bainbridge, |
| **DEKALB** | 691893 | 384553 | 67824 | 203395 | 526757 | 279900 | 46921 | 171336 | 26028 | 16037 | 24870 | 26315 | 10.38% | **Atlanta-Sandy Sprin** |
| DODGE | 21796 | 6628 | 732 | 14273 | 16719 | 4819 | 495 | 11280 | 2625 | 958 | 2527 | 997 | 26.09% | |
| DOOLY | 14918 | 7511 | 862 | 6461 | 11759 | 5694 | 558 | 5437 | 3393 | 1768 | 3182 | 1662 | 41.22% | |
| DOUGHERTY | 94565 | 64247 | 2073 | 27315 | 70231 | 44983 | 1360 | 23106 | -1500 | 6093 | 742 | 6129 | 15.77% | Albany, |
| **DOUGLAS** | 132403 | 54253 | 11125 | 64911 | 94870 | 35517 | 6581 | 51014 | 40229 | 36600 | 28131 | 23987 | 208.04% | **Atlanta-Sandy Sprin** |
| EARLY | 11008 | 5510 | 171 | 5250 | 8107 | 3791 | 99 | 4156 | -1346 | -486 | -706 | -14 | -0.37% | |
| ECHOLS | 4034 | 183 | 1183 | 2555 | 2851 | 139 | 697 | 1925 | 280 | -78 | 197 | -30 | -17.75% | Valdosta, |
| EFFINGHAM | 52250 | 7457 | 1501 | 42311 | 37344 | 4943 | 867 | 30847 | 14715 | 2472 | 11043 | 1746 | 54.61% | Savannah, |
| ELBERT | 20166 | 6057 | 967 | 12956 | 15467 | 4332 | 588 | 10422 | -345 | -303 | 258 | 8 | 0.19% | |
| EMANUEL | 22598 | 7668 | 921 | 13733 | 16850 | 5269 | 582 | 10793 | 761 | 350 | 1088 | 607 | 13.02% | |
| EVANS | 11000 | 3254 | 1441 | 6228 | 8163 | 2320 | 861 | 4918 | 505 | -223 | 552 | 26 | 1.13% | |
| FANNIN | 23682 | 115 | 431 | 22761 | 19151 | 71 | 293 | 18505 | 3884 | 83 | 3497 | 51 | 255.00% | |
| **FAYETTE** | 106567 | 22498 | 6760 | 72202 | 78468 | 15355 | 4183 | 55492 | 15304 | 11666 | 13759 | 8269 | 116.69% | **Atlanta-Sandy Sprin** |
| FLOYD | 96317 | 14431 | 8987 | 70959 | 72872 | 9928 | 5376 | 56175 | 5752 | 2086 | 4543 | 1595 | 19.14% | Rome, |
| **FORSYTH** | 175511 | 5305 | 16550 | 140943 | 122106 | 3291 | 10403 | 100172 | 77104 | 4535 | 51165 | 2758 | 517.45% | **Atlanta-Sandy Sprin** |
| **FULTON** | 920581 | 416892 | 72566 | 376014 | 700895 | 306606 | 48745 | 304024 | 104575 | 47878 | 84179 | 45410 | 17.39% | **Atlanta-Sandy Sprin** |
| GILMER | 28292 | 212 | 2677 | 25078 | 22063 | 108 | 1557 | 20116 | 4836 | 136 | 4310 | 65 | 151.16% | |
| GLASCOCK | 3082 | 265 | 33 | 2750 | 2269 | 185 | 18 | 2040 | 526 | 47 | 322 | 22 | 13.50% | |
| GLYNN | 79626 | 21465 | 5126 | 51602 | 60395 | 14559 | 3283 | 41521 | 12058 | 3318 | 9935 | 2637 | 22.12% | Brunswick, |
| GORDON | 55186 | 2392 | 7738 | 44107 | 40311 | 1616 | 4603 | 33417 | 11082 | 759 | 7705 | 512 | 46.38% | Calhoun, |
| GRADY | 25011 | 7330 | 2500 | 14879 | 18584 | 5115 | 1570 | 11674 | 1352 | 123 | 1378 | 407 | 8.64% | |
| GREENE | 15994 | 6205 | 893 | 8771 | 12697 | 4408 | 573 | 7609 | 1588 | -229 | 1905 | 124 | 2.89% | |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GWINNETT** | 805321 | 201532 | 162035 | 354316 | 570614 | 131017 | 102225 | 272913 | 216873 | 119728 | 148159 | 76424 | 139.99% | Atlanta-Sandy Spring |
| HABERSHAM | 43041 | 1667 | 5333 | 34621 | 32737 | 1279 | 2997 | 27461 | 7139 | -41 | 5266 | -99 | -7.18% | Cornelia, |
| HALL | 179684 | 14397 | 46906 | 114300 | 129518 | 9762 | 27227 | 89587 | 40407 | 3911 | 27758 | 2670 | 37.65% | inesville, |
| HANCOCK | 9429 | 7018 | 139 | 2212 | 7710 | 5529 | 118 | 2018 | -647 | -837 | 59 | -168 | -2.95% | Milledgeville, |
| **HARALSON** | 28780 | 1528 | 318 | 26516 | 21547 | 1062 | 187 | 19985 | 3090 | 85 | 2555 | 96 | 9.94% | **Atlanta-Sandy Spring** |
| HARRIS | 32024 | 5678 | 872 | 24848 | 24406 | 4243 | 567 | 19136 | 8329 | 1016 | 6776 | 899 | 26.88% | Columbus, -AL |
| HART | 25213 | 4899 | 786 | 19213 | 19602 | 3496 | 474 | 15405 | 2216 | 382 | 2007 | 375 | 12.02% |  |
| **HEARD** | 11834 | 1243 | 223 | 10190 | 8786 | 892 | 123 | 7635 | 822 | 22 | 938 | 36 | 4.21% | **Atlanta-Sandy Spring** |
| **HENRY** | 203922 | 78297 | 11813 | 107083 | 144265 | 51432 | 7182 | 80733 | 84581 | 60321 | 59785 | 39567 | 333.48% | **Atlanta-Sandy Spring** |
| HOUSTON | 139900 | 41801 | 8515 | 84703 | 102409 | 28169 | 5357 | 65255 | 29135 | 13755 | 22860 | 9779 | 53.18% | Warner Robins, |
| IRWIN | 9538 | 2515 | 228 | 6719 | 7223 | 1830 | 140 | 5209 | -393 | -70 | 152 | 220 | 13.66% |  |
| JACKSON | 60485 | 4530 | 3736 | 50695 | 44440 | 3128 | 2251 | 38046 | 18896 | 1174 | 13922 | 705 | 29.10% | Jefferson, |
| **JASPER** | 13900 | 3142 | 510 | 10095 | 10425 | 2272 | 308 | 7724 | 2474 | -3 | 2108 | 119 | 5.53% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 15068 | 2302 | 1577 | 11056 | 10902 | 1569 | 893 | 8352 | 2384 | 370 | 1672 | 267 | 20.51% |  |
| JEFFERSON | 16930 | 9303 | 517 | 7015 | 12659 | 6696 | 340 | 5550 | -336 | -453 | 296 | 143 | 2.18% |  |
| JENKINS | 8340 | 3441 | 334 | 4508 | 6104 | 2282 | 214 | 3556 | -235 | -55 | -28 | 2 | 0.09% |  |
| JOHNSON | 9980 | 3531 | 186 | 6219 | 7890 | 2688 | 128 | 5047 | 1420 | 363 | 1909 | 797 | 42.15% | Dublin, |
| JONES | 28669 | 7169 | 315 | 20830 | 21196 | 5211 | 188 | 15538 | 5030 | 1600 | 3968 | 1159 | 28.60% | Macon-Bibb County, |
| **LAMAR** | 18317 | 5831 | 341 | 11943 | 14448 | 4594 | 219 | 9500 | 2405 | 936 | 2435 | 1098 | 31.41% | **Atlanta-Sandy Spring** |
| LANIER | 10078 | 2502 | 461 | 6899 | 7310 | 1710 | 259 | 5195 | 2837 | 624 | 2052 | 422 | 32.76% | Valdosta, |
| LAURENS | 48434 | 17654 | 1143 | 28920 | 35959 | 12217 | 725 | 22496 | 3560 | 2035 | 3130 | 1774 | 16.99% | Dublin, |
| LEE | 28298 | 5431 | 560 | 21453 | 20363 | 3770 | 348 | 15672 | 3541 | 1542 | 3195 | 1048 | 38.50% | Albany, |
| LIBERTY | 63453 | 28651 | 6159 | 27085 | 44262 | 19024 | 3649 | 20233 | 1843 | 1184 | 2346 | 1757 | 10.18% | Hinesville, |
| LINCOLN | 7996 | 2599 | 98 | 5201 | 6345 | 1969 | 63 | 4250 | -352 | -284 | 34 | -92 | -4.46% | Augusta-Richmond C |
| LONG | 14464 | 3907 | 1778 | 8491 | 10045 | 2577 | 1031 | 6249 | 4160 | 1331 | 3152 | 1017 | 65.19% | Hinesville, |
| LOWNDES | 109233 | 40290 | 5238 | 61234 | 82263 | 28396 | 3467 | 48506 | 17118 | 8523 | 14282 | 6956 | 32.44% | Valdosta, |
| LUMPKIN | 29966 | 467 | 1344 | 27519 | 23725 | 338 | 861 | 22026 | 8950 | 124 | 7811 | 94 | 38.52% |  |
| MACON | 14740 | 9019 | 475 | 12310 | 11487 | 6931 | 282 | 9690 | -6491 | 974 | -3828 | 1617 | 30.43% |  |
| MADISON | 28120 | 2498 | 227 | 8716 | 21246 | 1788 | 147 | 7069 | 17273 | -1544 | 13441 | -876 | -32.88% | Athens-Clarke Count |
| MARION | 8742 | 2911 | 527 | 4961 | 6646 | 2113 | 346 | 4035 | -5332 | -5508 | -3541 | -3744 | -63.92% |  |
| MCDUFFIE | 21875 | 8878 | 1139 | 24106 | 16177 | 6058 | 642 | 18544 | -3855 | 6662 | -2789 | 4545 | 300.40% | Augusta-Richmond C |
| MCINTOSH | 14333 | 5245 | 570 | 5100 | 11255 | 3933 | 353 | 4057 | 7189 | 2780 | 6136 | 2297 | 140.40% | Brunswick, |
| **MERIWETHER** | 21992 | 8751 | 347 | 12606 | 16782 | 6238 | 216 | 10121 | -542 | -809 | 246 | -265 | -4.08% | **Atlanta-Sandy Spring** |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | Pop Change | 2000 -2010 Change Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER | 6125 | 1761 | 93 | 4237 | 4689 | 1246 | 51 | 3364 | -258 | -87 | -16 | 58 | 4.88% | |
| MITCHELL | 23498 | 11329 | 1028 | 10894 | 17662 | 8174 | 675 | 8626 | -434 | -195 | 270 | 347 | 4.43% | |
| MONROE | 26424 | 6387 | 535 | 19101 | 20471 | 4853 | 351 | 14967 | 4667 | 260 | 4427 | 430 | 9.72% | Macon-Bibb County, |
| MONTGOMERY | 9123 | 2457 | 480 | 6144 | 7039 | 1891 | 294 | 4822 | 853 | 195 | 840 | 222 | 13.30% | Vidalia, |
| MORGAN | 17868 | 4319 | 494 | 12814 | 13429 | 3120 | 304 | 9845 | 2411 | -162 | 2078 | 6 | 0.19% | Atlanta-Sandy Spring |
| MURRAY | 39628 | 413 | 5154 | 33666 | 28980 | 220 | 2875 | 25580 | 3122 | 109 | 2678 | 51 | 30.18% | Dalton, |
| MUSCOGEE | 189885 | 89897 | 12110 | 82890 | 141287 | 62974 | 7954 | 66462 | 3594 | 6740 | 4998 | 7142 | 12.79% | Columbus, -AL |
| NEWTON | 99958 | 42267 | 4635 | 51995 | 71085 | 27685 | 2719 | 39806 | 37957 | 28259 | 26241 | 18457 | 200.01% | Atlanta-Sandy Spring |
| OCONEE | 32808 | 1776 | 1436 | 28306 | 23505 | 1251 | 854 | 20545 | 6583 | 45 | 5211 | 87 | 7.47% | Athens-Clarke Count |
| OGLETHORPE | 14899 | 2740 | 546 | 11429 | 11344 | 2015 | 318 | 8876 | 2264 | 192 | 1967 | 225 | 12.57% | Athens-Clarke Count |
| PAULDING | 142324 | 26065 | 7264 | 106739 | 99230 | 16397 | 4235 | 77000 | 60646 | 20113 | 42631 | 12658 | 338.54% | Atlanta-Sandy Spring |
| PEACH | 27695 | 12954 | 1890 | 12499 | 21375 | 9943 | 1225 | 9937 | 4027 | 2138 | 3870 | 2057 | 26.08% | Warner Robins, |
| PICKENS | 29431 | 388 | 819 | 27802 | 22794 | 238 | 488 | 21759 | 6448 | 80 | 5224 | 27 | 12.80% | Atlanta-Sandy Spring |
| PIERCE | 18758 | 1763 | 887 | 15860 | 13862 | 1212 | 510 | 11953 | 3122 | 17 | 2395 | 47 | 4.03% | Waycross, |
| PIKE | 17869 | 1946 | 193 | 15506 | 13031 | 1464 | 130 | 11275 | 4181 | -110 | 3122 | -46 | -3.05% | Atlanta-Sandy Spring |
| POLK | 41475 | 5536 | 4885 | 30492 | 30429 | 3717 | 2781 | 23535 | 3348 | 327 | 2239 | 194 | 5.51% | Cedartown, |
| PULASKI | 12010 | 3892 | 465 | 7494 | 9432 | 2951 | 275 | 6097 | 2422 | 579 | 2060 | 518 | 21.29% | |
| PUTNAM | 21218 | 5637 | 1347 | 14024 | 16617 | 3984 | 825 | 11647 | 2406 | -66 | 2173 | 129 | 3.35% | |
| QUITMAN | 2513 | 1213 | 34 | 1265 | 1999 | 906 | 21 | 1072 | -85 | -14 | 24 | 91 | 11.17% | Eufaula, AL- |
| RABUN | 16276 | 216 | 1301 | 14468 | 12847 | 104 | 819 | 11728 | 1226 | 70 | 1083 | 26 | 33.33% | |
| RANDOLPH | 7719 | 4809 | 119 | 2781 | 5991 | 3532 | 89 | 2366 | -72 | 161 | 329 | 385 | 12.23% | |
| RICHMOND | 200549 | 111991 | 8207 | 76236 | 151244 | 78601 | 5630 | 63232 | 774 | 10663 | 5077 | 10870 | 16.05% | Augusta-Richmond C |
| ROCKDALE | 85215 | 40736 | 8063 | 34826 | 62301 | 27292 | 5017 | 28709 | 15104 | 27644 | 11478 | 18911 | 225.64% | Atlanta-Sandy Spring |
| SCHLEY | 5010 | 1180 | 161 | 3612 | 3507 | 810 | 82 | 2579 | 1244 | -14 | 844 | 33 | 4.25% | Americus, |
| SCREVEN | 14593 | 6424 | 180 | 7898 | 10903 | 4470 | 106 | 6241 | -781 | -571 | -180 | -210 | -4.49% | |
| SEMINOLE | 8729 | 2960 | 204 | 5516 | 6725 | 2066 | 124 | 4489 | -640 | -303 | -194 | 4 | 0.19% | |
| SPALDING | 64073 | 21628 | 2451 | 38986 | 47862 | 14759 | 1612 | 30775 | 5656 | 3287 | 5377 | 2792 | 23.33% | Atlanta-Sandy Spring |
| STEPHENS | 26175 | 3140 | 633 | 22006 | 20223 | 2153 | 363 | 17423 | 740 | -8 | 755 | -12 | -0.55% | Toccoa, |
| STEWART | 6058 | 2898 | 1454 | 1655 | 5109 | 2204 | 1438 | 1421 | 806 | -363 | 1164 | -132 | -5.65% | Columbus, -AL |
| SUMTER | 32819 | 17200 | 1717 | 13413 | 24518 | 11874 | 1098 | 11129 | -381 | 841 | 550 | 1118 | 10.39% | Americus, |
| TALBOT | 6865 | 4109 | 91 | 2639 | 5401 | 3081 | 66 | 2228 | 367 | 72 | 473 | 139 | 4.72% | Columbus, -AL |
| TALIAFERRO | 1717 | 1043 | 35 | 625 | 1394 | 831 | 20 | 533 | -360 | -218 | -183 | -82 | -8.98% | |
| TATTNALL | 25520 | 7626 | 2502 | 15196 | 20114 | 6234 | 1598 | 12120 | 3215 | 542 | 2917 | 724 | 13.14% | |

| County (Metro Atlanta in Bold) | 2010 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | 8906 | 3548 | 164 | 5123 | 6728 | 2615 | 112 | 3944 | 91 | -230 | 282 | 66 | 2.59% | |
| TELFAIR | 16500 | 6134 | 2026 | 8429 | 13184 | 4730 | 1838 | 6720 | 4706 | 1566 | 4043 | 1319 | 38.67% | |
| TERRELL | 9315 | 5764 | 157 | 3366 | 7011 | 4033 | 105 | 2854 | -1655 | -929 | -845 | -361 | -8.22% | Albany, |
| THOMAS | 44720 | 16739 | 1275 | 26081 | 33583 | 11915 | 793 | 20401 | 1983 | -6 | 2447 | 673 | 5.99% | Thomasville, |
| TIFT | 40118 | 11875 | 4037 | 23555 | 29758 | 8160 | 2376 | 18742 | 1711 | 995 | 1810 | 1146 | 16.34% | Tifton, |
| TOOMBS | 27223 | 6949 | 3055 | 16887 | 19608 | 4484 | 1779 | 13099 | 1156 | 591 | 984 | 465 | 11.57% | Vidalia, |
| TOWNS | 10471 | 53 | 206 | 10102 | 8830 | 43 | 149 | 8559 | 1152 | 36 | 1028 | 27 | 168.75% | |
| TREUTLEN | 6885 | 2281 | 103 | 4466 | 5172 | 1583 | 70 | 3499 | 31 | -2 | 99 | 22 | 1.41% | Dublin, |
| TROUP | 67044 | 22972 | 2170 | 40408 | 49242 | 15769 | 1359 | 31106 | 8265 | 4053 | 6836 | 3280 | 26.26% | LaGrange, -AL |
| TURNER | 8930 | 3745 | 282 | 4820 | 6727 | 2612 | 175 | 3879 | -574 | -160 | 20 | 156 | 6.35% | |
| TWIGGS | 9023 | 3785 | 124 | 5059 | 7167 | 2898 | 89 | 4130 | -1567 | -863 | -564 | -306 | -9.55% | Macon-Bibb County, |
| UNION | 21356 | 116 | 519 | 20345 | 17563 | 81 | 347 | 16853 | 4067 | 5 | 3733 | -10 | -10.99% | |
| UPSON | 27153 | 7752 | 588 | 18522 | 20736 | 5575 | 375 | 14562 | -444 | -5 | 171 | 192 | 3.57% | Thomaston, |
| WALKER | 68756 | 3296 | 1113 | 63343 | 52500 | 2215 | 673 | 48872 | 7703 | 838 | 6563 | 523 | 30.91% | Chattanoo, TN- |
| **WALTON** | 83768 | 13718 | 2683 | 65677 | 61180 | 9097 | 1619 | 49336 | 23081 | 4821 | 17716 | 3338 | 57.96% | **Atlanta-Sandy Spring** |
| WARE | 36312 | 11010 | 1207 | 23583 | 27755 | 7849 | 764 | 18749 | 829 | 978 | 1076 | 927 | 13.39% | Waycross, |
| WARREN | 5834 | 3624 | 54 | 2133 | 4461 | 2589 | 36 | 1815 | -502 | -159 | -205 | 19 | 0.74% | |
| WASHINGTON | 21187 | 11323 | 407 | 9339 | 16141 | 8286 | 299 | 7477 | 11 | -2 | 669 | 483 | 6.19% | |
| WAYNE | 30099 | 6298 | 1719 | 21749 | 22638 | 4543 | 1181 | 16655 | 3534 | 817 | 2964 | 679 | 17.57% | Jesup, |
| WEBSTER | 2799 | 1201 | 98 | 1492 | 2089 | 861 | 49 | 1173 | 409 | 76 | 302 | 45 | 5.51% | |
| WHEELER | 7421 | 2647 | 356 | 4405 | 6022 | 2219 | 253 | 3548 | 1242 | 578 | 1226 | 639 | 40.44% | |
| WHITE | 27144 | 568 | 647 | 25453 | 20944 | 380 | 370 | 19852 | 7200 | 101 | 5622 | 36 | 10.47% | |
| WHITFIELD | 102599 | 4519 | 32471 | 63818 | 73316 | 3063 | 18717 | 50242 | 19074 | 1015 | 12625 | 718 | 30.62% | Dalton, |
| WILCOX | 9255 | 3305 | 338 | 5544 | 7468 | 2694 | 261 | 4470 | 678 | 183 | 844 | 358 | 15.33% | |
| WILKES | 10593 | 4640 | 361 | 5495 | 8237 | 3457 | 218 | 4505 | -94 | -2 | 111 | 41 | 1.20% | |
| WILKINSON | 9563 | 3720 | 214 | 5529 | 7239 | 2693 | 137 | 4340 | -657 | -477 | -198 | -146 | -5.14% | |
| WORTH | 21679 | 6091 | 335 | 15044 | 16336 | 4249 | 217 | 11699 | -288 | -441 | 653 | 120 | 2.91% | Albany, |
| **Total** | 9687653 | 3054098 | 853689 | 5413920 | 7196101 | 2140789 | 539002 | 4242514 | 1501200 | 660673 | 1178882 | 517311 | 24.16% | |

# EXHIBIT G-4

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| APPLING | 17419 | 3450 | 792 | 13053 | 12690 | 2259 | 513 | 9826 | 1675 | 182 | 1530 | 299 | 15.26% | |
| ATKINSON | 7609 | 1506 | 1290 | 4760 | 5301 | 1025 | 750 | 3487 | 1396 | -152 | 950 | -23 | -2.19% | Douglas, |
| BACON | 10103 | 1627 | 342 | 8068 | 7455 | 996 | 235 | 6176 | 537 | 147 | 747 | 163 | 19.57% | |
| BAKER | 4074 | 2062 | 111 | 1889 | 2961 | 1407 | 64 | 1482 | 459 | 201 | 426 | 204 | 16.96% | |
| BALDWIN | 44700 | 19573 | 607 | 23920 | 34979 | 14341 | 430 | 19749 | 5170 | 2867 | 4607 | 2322 | 19.32% | Milledgeville, |
| BANKS | 14422 | 477 | 493 | 13256 | 10646 | 340 | 309 | 9856 | 4114 | 113 | 3075 | 82 | 31.78% | |
| BARROW | 46144 | 4675 | 1460 | 38543 | 33019 | 3115 | 961 | 28072 | 16423 | 1321 | 11612 | 873 | 38.94% | Atlanta-Sandy Spring |
| BARTOW | 76019 | 6829 | 2524 | 65644 | 54820 | 4541 | 1631 | 47917 | 20108 | 1803 | 14285 | 1042 | 29.78% | Atlanta-Sandy Spring |
| BEN HILL | 17484 | 5754 | 800 | 10818 | 12675 | 3742 | 565 | 8287 | 1239 | 666 | 1412 | 663 | 21.53% | Fitzgerald, |
| BERRIEN | 16235 | 1882 | 384 | 13761 | 11811 | 1198 | 220 | 10252 | 2082 | 234 | 1567 | 189 | 18.73% | |
| BIBB | 153887 | 73402 | 2023 | 76262 | 113007 | 48994 | 1392 | 60951 | 3920 | 10876 | 2903 | 7252 | 17.37% | Macon-Bibb County, |
| BLECKLEY | 11666 | 2891 | 107 | 8505 | 8565 | 1878 | 76 | 6503 | 1236 | 559 | 884 | 382 | 25.53% | |
| BRANTLEY | 14629 | 612 | 152 | 13712 | 10484 | 396 | 96 | 9879 | 3552 | 16 | 2772 | 17 | 4.49% | Brunswick, |
| BROOKS | 16450 | 6529 | 505 | 9303 | 12025 | 4267 | 360 | 7329 | 1052 | 139 | 1219 | 345 | 8.80% | Valdosta, |
| BRYAN | 23417 | 3431 | 465 | 19138 | 16128 | 2201 | 284 | 13367 | 7979 | 1138 | 5694 | 755 | 52.21% | Savannah, |
| BULLOCH | 55983 | 16271 | 1052 | 37998 | 43503 | 11800 | 816 | 30318 | 12858 | 5045 | 10215 | 4275 | 56.81% | Statesboro, |
| BURKE | 22243 | 11421 | 316 | 10336 | 15289 | 7227 | 196 | 7735 | 1664 | 665 | 1539 | 675 | 10.30% | Augusta-Richmond C |
| BUTTS | 19522 | 5705 | 277 | 13366 | 14823 | 4194 | 196 | 10298 | 4196 | 267 | 3444 | 308 | 7.93% | Atlanta-Sandy Spring |
| CALHOUN | 6320 | 3845 | 189 | 2368 | 4925 | 2908 | 155 | 1939 | 1307 | 892 | 1368 | 968 | 49.90% | |
| CAMDEN | 43664 | 9077 | 1585 | 31975 | 29832 | 5655 | 975 | 22486 | 13497 | 2998 | 8815 | 1592 | 39.18% | St. Marys, |
| CANDLER | 9577 | 2623 | 882 | 6028 | 7009 | 1796 | 594 | 4592 | 1833 | 218 | 1369 | 233 | 14.91% | |
| CARROLL | 87268 | 14647 | 2243 | 69258 | 64638 | 9952 | 1625 | 52256 | 15846 | 3416 | 12357 | 2350 | 30.91% | Atlanta-Sandy Spring |
| CATOOSA | 53282 | 767 | 621 | 51013 | 39526 | 455 | 392 | 38065 | 10818 | 410 | 8085 | 197 | 76.36% | Chattanoo, TN- |
| CHARLTON | 10282 | 3057 | 81 | 7014 | 7456 | 2157 | 48 | 5154 | 1786 | 702 | 1601 | 675 | 45.55% | |
| CHATHAM | 232048 | 95242 | 5403 | 125802 | 173965 | 64328 | 3822 | 101588 | 15113 | 12634 | 14316 | 9112 | 16.50% | Savannah, |
| CHATTAHOOCHEE | 14882 | 4701 | 1551 | 8181 | 10656 | 3068 | 1042 | 6209 | -2052 | -534 | -1548 | -502 | -14.06% | Columbus, -AL |
| CHATTOOGA | 25470 | 2960 | 537 | 21776 | 19636 | 2339 | 396 | 16754 | 3228 | 1019 | 3088 | 1002 | 74.94% | Summerville, |
| CHEROKEE | 141903 | 3851 | 7695 | 127618 | 101793 | 2482 | 5281 | 92111 | 51699 | 2158 | 36932 | 1277 | 105.98% | Atlanta-Sandy Spring |
| CLARKE | 101489 | 28165 | 6436 | 62895 | 83381 | 19433 | 4529 | 56121 | 13895 | 5230 | 13339 | 4138 | 27.05% | Athens-Clarke Count |
| CLAY | 3357 | 2044 | 32 | 1282 | 2493 | 1377 | 17 | 1096 | -7 | 0 | 112 | 46 | 3.46% | |
| CLAYTON | 236517 | 124550 | 17728 | 82637 | 165596 | 79831 | 11823 | 65444 | 54465 | 81147 | 34399 | 51042 | 177.30% | Atlanta-Sandy Spring |
| CLINCH | 6878 | 2057 | 54 | 4713 | 4962 | 1355 | 32 | 3537 | 718 | 375 | 646 | 317 | 30.54% | |
| COBB | 607751 | 118229 | 46964 | 417947 | 449345 | 79717 | 32367 | 319272 | 160006 | 74075 | 114844 | 48983 | 159.38% | Atlanta-Sandy Spring |

Page 1 of 5

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| COFFEE | 37413 | 9806 | 2550 | 24701 | 26831 | 6499 | 1609 | 18475 | 7821 | 2302 | 6093 | 1820 | 38.90% | Douglas, |
| COLQUITT | 42053 | 9989 | 4554 | 27252 | 30510 | 6377 | 3037 | 20906 | 5408 | 1128 | 4242 | 986 | 18.29% | Moultrie, |
| COLUMBIA | 89288 | 10375 | 2313 | 72438 | 62858 | 6886 | 1463 | 51640 | 23257 | 3093 | 16971 | 1741 | 33.84% | Augusta-Richmond C |
| COOK | 15771 | 4645 | 485 | 10526 | 11318 | 2925 | 307 | 7987 | 2315 | 614 | 1723 | 405 | 16.07% | |
| **COWETA** | 89215 | 16286 | 2797 | 68867 | 63573 | 10644 | 2072 | 49992 | 35362 | 4092 | 25071 | 2676 | 33.58% | **Atlanta-Sandy Spring** |
| CRAWFORD | 12495 | 3019 | 301 | 9037 | 9047 | 2143 | 235 | 6572 | 3504 | 262 | 2597 | 239 | 12.55% | Macon-Bibb County, |
| CRISP | 21996 | 9624 | 382 | 11778 | 15618 | 5990 | 274 | 9193 | 1985 | 1471 | 1602 | 1072 | 21.80% | Cordele, |
| DADE | 15154 | 103 | 137 | 14685 | 11541 | 86 | 90 | 11198 | 2007 | 2 | 1816 | 8 | 10.26% | Chattanoo, TN- |
| **DAWSON** | 15999 | 73 | 254 | 15429 | 11991 | 39 | 180 | 11598 | 6570 | 69 | 5177 | 37 | 1850.00% | **Atlanta-Sandy Spring** |
| DECATUR | 28240 | 11353 | 905 | 15800 | 20178 | 7372 | 565 | 12097 | 2729 | 1283 | 2267 | 996 | 15.62% | Bainbridge, |
| **DEKALB** | 665865 | 368516 | 52542 | 214685 | 501887 | 253585 | 39251 | 185270 | 120028 | 138091 | 85603 | 96167 | 61.09% | **Atlanta-Sandy Spring** |
| DODGE | 19171 | 5670 | 248 | 13142 | 14192 | 3822 | 162 | 10126 | 1564 | 806 | 1145 | 485 | 14.53% | |
| DOOLY | 11525 | 5743 | 537 | 5161 | 8577 | 4032 | 339 | 4135 | 1624 | 891 | 1666 | 1013 | 33.55% | |
| DOUGHERTY | 96065 | 58154 | 1292 | 35794 | 69489 | 38854 | 874 | 29091 | -246 | 9767 | 2495 | 8532 | 28.14% | Albany, |
| **DOUGLAS** | 92174 | 17653 | 2640 | 69965 | 66739 | 11530 | 1679 | 52179 | 21054 | 12056 | 15768 | 7868 | 214.86% | **Atlanta-Sandy Spring** |
| EARLY | 12354 | 5996 | 152 | 6159 | 8813 | 3805 | 86 | 4877 | 500 | 770 | 523 | 591 | 18.39% | |
| ECHOLS | 3754 | 261 | 739 | 2688 | 2654 | 169 | 501 | 1936 | 1420 | -3 | 1017 | 18 | 11.92% | Valdosta, |
| EFFINGHAM | 37535 | 4985 | 531 | 31493 | 26301 | 3197 | 324 | 22422 | 11848 | 1365 | 8589 | 894 | 38.82% | Savannah, |
| ELBERT | 20511 | 6360 | 489 | 13505 | 15209 | 4324 | 372 | 10407 | 1562 | 642 | 1348 | 531 | 14.00% | |
| EMANUEL | 21837 | 7318 | 745 | 13663 | 15762 | 4662 | 562 | 10451 | 1291 | 637 | 1461 | 683 | 17.17% | |
| EVANS | 10495 | 3477 | 625 | 6333 | 7611 | 2294 | 435 | 4837 | 1771 | 514 | 1445 | 435 | 23.40% | |
| FANNIN | 19798 | 32 | 130 | 19312 | 15664 | 20 | 88 | 15314 | 3806 | 27 | 3369 | 16 | 400.00% | |
| **FAYETTE** | 91263 | 10832 | 2582 | 74820 | 64709 | 7086 | 1702 | 53926 | 28848 | 7452 | 20521 | 4849 | 216.76% | **Atlanta-Sandy Spring** |
| FLOYD | 90565 | 12345 | 4983 | 71674 | 68329 | 8333 | 3288 | 55597 | 9314 | 1239 | 6547 | 926 | 12.50% | Rome, |
| **FORSYTH** | 98407 | 770 | 5477 | 90820 | 70941 | 533 | 3787 | 65662 | 54324 | 756 | 38231 | 519 | 3707.14% | **Atlanta-Sandy Spring** |
| FRANKLIN | 20285 | 1837 | 187 | 18064 | 15431 | 1273 | 132 | 13880 | 3635 | 156 | 2734 | 156 | 13.97% | |
| **FULTON** | 816006 | 369014 | 48056 | 369997 | 616716 | 261196 | 35704 | 297707 | 167055 | 45006 | 124950 | 35953 | 15.96% | **Atlanta-Sandy Spring** |
| GILMER | 23456 | 76 | 1815 | 21287 | 17753 | 43 | 1200 | 16301 | 10088 | 39 | 7749 | 9 | 26.47% | |
| GLASCOCK | 2556 | 218 | 12 | 2309 | 1947 | 163 | 6 | 1761 | 199 | -80 | 145 | -63 | -27.88% | |
| GLYNN | 67568 | 18147 | 2019 | 46566 | 50460 | 11922 | 1380 | 36533 | 5072 | 2206 | 4207 | 1562 | 15.08% | Brunswick, |
| GORDON | 44104 | 1633 | 3268 | 38642 | 32606 | 1104 | 2318 | 28782 | 9032 | 312 | 7032 | 214 | 24.04% | Calhoun, |
| GRADY | 23659 | 7207 | 1222 | 14954 | 17206 | 4708 | 827 | 11473 | 3380 | 812 | 2653 | 572 | 13.83% | |
| GREENE | 14406 | 6434 | 420 | 7481 | 10792 | 4284 | 267 | 6181 | 2613 | 547 | 2609 | 626 | 17.11% | |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 1990 -2000 Change Pop Change | Black Pop Change | Black 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GWINNETT** | 588448 | 81804 | 64137 | 394164 | 422455 | 54593 | 44167 | 289400 | 235538 | 63629 | 168259 | 41685 | 322.94% | **Atlanta-Sandy Spring** |
| HABERSHAM | 35902 | 1708 | 2750 | 30486 | 27471 | 1378 | 1707 | 23711 | 8281 | 154 | 6384 | 13 | 0.95% | Cornelia, |
| HALL | 139277 | 10486 | 27242 | 98942 | 101760 | 7092 | 17424 | 75382 | 43849 | 2291 | 30791 | 1607 | 29.30% | inesville, |
| HANCOCK | 10076 | 7855 | 54 | 2141 | 7651 | 5697 | 44 | 1885 | 1168 | 778 | 1536 | 1128 | 24.69% | Milledgeville, |
| **HARALSON** | 25690 | 1443 | 143 | 23799 | 18992 | 966 | 97 | 17691 | 3724 | 16 | 2848 | 7 | 0.73% | **Atlanta-Sandy Spring** |
| HARRIS | 23695 | 4662 | 260 | 18444 | 17630 | 3344 | 186 | 13853 | 5907 | 91 | 4342 | 82 | 2.51% | Columbus, -AL |
| HART | 22997 | 4517 | 196 | 18087 | 17595 | 3121 | 137 | 14205 | 3285 | 515 | 2774 | 529 | 20.41% | |
| **HEARD** | 11012 | 1221 | 116 | 9580 | 7848 | 856 | 65 | 6856 | 2384 | 58 | 1669 | 92 | 12.04% | **Atlanta-Sandy Spring** |
| **HENRY** | 119341 | 17976 | 2692 | 95550 | 84480 | 11865 | 1690 | 68770 | 60600 | 11908 | 41955 | 7570 | 176.25% | **Atlanta-Sandy Spring** |
| HOUSTON | 110765 | 28046 | 3363 | 76391 | 79549 | 18390 | 2252 | 56784 | 21557 | 8670 | 15523 | 6073 | 49.31% | Warner Robins, |
| IRWIN | 9931 | 2585 | 202 | 7102 | 7071 | 1610 | 126 | 5309 | 1282 | -45 | 904 | -14 | -0.86% | |
| JACKSON | 41589 | 3356 | 1249 | 36314 | 30518 | 2423 | 793 | 26894 | 11584 | 452 | 8464 | 372 | 18.14% | Jefferson, |
| **JASPER** | 11426 | 3145 | 236 | 7964 | 8317 | 2153 | 153 | 5959 | 2973 | 205 | 2249 | 190 | 9.68% | **Atlanta-Sandy Spring** |
| JEFF DAVIS | 12684 | 1932 | 651 | 9992 | 9230 | 1302 | 436 | 7407 | 652 | 98 | 575 | 89 | 7.34% | |
| JEFFERSON | 17266 | 9756 | 259 | 7215 | 12363 | 6553 | 185 | 5607 | -142 | 56 | 203 | 293 | 4.68% | |
| JENKINS | 8575 | 3496 | 287 | 4766 | 6132 | 2280 | 203 | 3634 | 328 | 84 | 320 | 126 | 5.85% | |
| JOHNSON | 8560 | 3168 | 78 | 5307 | 5981 | 1891 | 54 | 4034 | 231 | 329 | 91 | 167 | 9.69% | Dublin, |
| JONES | 23639 | 5569 | 169 | 17649 | 17228 | 4052 | 102 | 12888 | 2900 | 252 | 2277 | 344 | 9.28% | Macon-Bibb County, |
| **LAMAR** | 15912 | 4895 | 172 | 10683 | 12013 | 3496 | 128 | 8274 | 2874 | 453 | 2419 | 468 | 15.46% | **Atlanta-Sandy Spring** |
| LANIER | 7241 | 1878 | 126 | 5122 | 5258 | 1288 | 80 | 3811 | 1710 | 408 | 1343 | 341 | 36.01% | Valdosta, |
| LAURENS | 44874 | 15619 | 529 | 28199 | 32829 | 10443 | 334 | 21689 | 4886 | 2315 | 4099 | 1883 | 22.00% | Dublin, |
| LEE | 24757 | 3889 | 300 | 20203 | 17168 | 2722 | 178 | 14023 | 8507 | 754 | 6134 | 547 | 25.15% | Albany, |
| LIBERTY | 61610 | 27467 | 5022 | 27244 | 41916 | 17267 | 3181 | 20050 | 8865 | 6812 | 5214 | 3843 | 28.63% | Hinesville, |
| LINCOLN | 8348 | 2883 | 81 | 5321 | 6311 | 2061 | 54 | 4149 | 906 | 57 | 857 | 147 | 7.68% | Augusta-Richmond C |
| LONG | 10304 | 2576 | 870 | 6678 | 6893 | 1560 | 541 | 4687 | 4102 | 1234 | 2571 | 699 | 81.18% | Hinesville, |
| LOWNDES | 92115 | 31767 | 2447 | 55992 | 67981 | 21440 | 1655 | 43485 | 16134 | 7526 | 13241 | 5744 | 36.60% | Valdosta, |
| LUMPKIN | 21016 | 343 | 728 | 19381 | 15914 | 244 | 447 | 14812 | 6443 | 105 | 4889 | 68 | 38.64% | |
| MACON | 21231 | 8045 | 284 | 12795 | 15315 | 5314 | 167 | 9717 | 1112 | 725 | 1107 | 610 | 12.97% | |
| MADISON | 10847 | 4042 | 99 | 6607 | 7805 | 2664 | 55 | 5007 | 2213 | 323 | 1594 | 150 | 5.97% | Athens-Clarke Count |
| MARION | 14074 | 8419 | 364 | 5184 | 10187 | 5857 | 233 | 4011 | 960 | 725 | 1215 | 900 | 18.16% | |
| MCDUFFIE | 25730 | 2216 | 507 | 22713 | 18966 | 1513 | 307 | 16936 | 4680 | 367 | 3532 | 233 | 18.20% | Augusta-Richmond C |
| MCINTOSH | 7144 | 2465 | 413 | 4182 | 5119 | 1636 | 294 | 3128 | 1554 | 159 | 1127 | 93 | 6.03% | Brunswick, |
| **MERIWETHER** | 22534 | 9560 | 191 | 12579 | 16536 | 6503 | 134 | 9747 | 123 | -429 | 665 | 57 | 0.88% | **Atlanta-Sandy Spring** |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | Black 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| MILLER | 6383 | 1848 | 44 | 4456 | 4705 | 1188 | 26 | 3465 | 103 | 122 | 155 | 96 | 8.79% | |
| MITCHELL | 23932 | 11524 | 491 | 11746 | 17392 | 7827 | 294 | 9137 | 3657 | 1877 | 3545 | 1929 | 32.71% | |
| MONROE | 21757 | 6127 | 281 | 15150 | 16044 | 4423 | 188 | 11288 | 4644 | 721 | 3557 | 574 | 14.91% | Macon-Bibb County, |
| MONTGOMERY | 8270 | 2262 | 271 | 5684 | 6199 | 1669 | 162 | 4325 | 1107 | 236 | 898 | 233 | 16.23% | Vidalia, |
| MORGAN | 15457 | 4481 | 248 | 10619 | 11351 | 3114 | 159 | 7996 | 2574 | 22 | 2030 | 17 | 0.55% | Atlanta-Sandy Spring |
| MURRAY | 36506 | 304 | 2006 | 33890 | 26302 | 169 | 1223 | 24692 | 10359 | 263 | 7573 | 145 | 604.17% | Dalton, |
| MUSCOGEE | 186291 | 83157 | 8372 | 90668 | 136289 | 55832 | 5772 | 71510 | 7013 | 14996 | 5452 | 10698 | 23.70% | Columbus, -AL |
| NEWTON | 62001 | 14008 | 1157 | 46007 | 44844 | 9228 | 741 | 34274 | 20193 | 4651 | 14712 | 2995 | 48.05% | Atlanta-Sandy Spring |
| OCONEE | 26225 | 1731 | 833 | 23112 | 18294 | 1164 | 520 | 16259 | 8607 | 416 | 5734 | 301 | 34.88% | Athens-Clarke Count |
| OGLETHORPE | 12635 | 2548 | 174 | 9817 | 9377 | 1790 | 115 | 7401 | 2872 | 129 | 2167 | 153 | 9.35% | Athens-Clarke Count |
| PAULDING | 81678 | 5952 | 1398 | 73188 | 56599 | 3739 | 845 | 51262 | 40067 | 4304 | 27099 | 2640 | 240.22% | Atlanta-Sandy Spring |
| PEACH | 23668 | 10816 | 998 | 11654 | 17505 | 7886 | 663 | 8812 | 2479 | 741 | 2081 | 809 | 11.43% | Warner Robins, |
| PICKENS | 22983 | 308 | 467 | 21897 | 17570 | 211 | 313 | 16827 | 8551 | 61 | 6754 | 32 | 17.88% | Atlanta-Sandy Spring |
| PIERCE | 15636 | 1746 | 357 | 13425 | 11467 | 1165 | 231 | 10009 | 2308 | 177 | 1892 | 135 | 13.11% | Waycross, |
| PIKE | 13688 | 2056 | 167 | 11350 | 9909 | 1510 | 99 | 8229 | 3464 | 3 | 2479 | 61 | 4.21% | Atlanta-Sandy Spring |
| POLK | 38127 | 5209 | 2921 | 29684 | 28190 | 3523 | 1862 | 22577 | 4312 | 418 | 3315 | 323 | 10.09% | Cedartown, |
| PULASKI | 9588 | 3313 | 270 | 5932 | 7372 | 2433 | 174 | 4713 | 1480 | 681 | 1448 | 713 | 41.45% | |
| PUTNAM | 18812 | 5703 | 407 | 12471 | 14444 | 3855 | 282 | 10163 | 4675 | 955 | 3945 | 699 | 22.15% | |
| QUITMAN | 2598 | 1227 | 13 | 1351 | 1975 | 815 | 8 | 1142 | 389 | 120 | 336 | 83 | 11.34% | Eufaula, AL- |
| RABUN | 15050 | 146 | 683 | 14023 | 11764 | 78 | 456 | 11086 | 3402 | 105 | 2674 | 40 | 105.26% | |
| RANDOLPH | 7791 | 4648 | 92 | 3016 | 5662 | 3147 | 58 | 2427 | -232 | 3 | -4 | 185 | 6.25% | |
| RICHMOND | 199775 | 101328 | 5545 | 88660 | 146167 | 67731 | 3794 | 71158 | 10056 | 21689 | 7921 | 15059 | 28.59% | Augusta-Richmond C |
| ROCKDALE | 70111 | 13092 | 4182 | 50967 | 50823 | 8381 | 2961 | 38183 | 16020 | 8737 | 12059 | 5524 | 193.35% | Atlanta-Sandy Spring |
| SCHLEY | 3766 | 1194 | 89 | 2462 | 2663 | 777 | 52 | 1825 | 178 | -28 | 91 | -35 | -4.31% | Americus, |
| SCREVEN | 15374 | 6995 | 147 | 8182 | 11083 | 4680 | 94 | 6268 | 1532 | 786 | 1294 | 732 | 18.54% | |
| SEMINOLE | 9369 | 3263 | 347 | 5734 | 6919 | 2062 | 225 | 4598 | 359 | 320 | 274 | 226 | 12.31% | |
| SPALDING | 58417 | 18341 | 947 | 38435 | 42485 | 11967 | 632 | 29386 | 3960 | 2556 | 3338 | 1839 | 18.16% | Atlanta-Sandy Spring |
| STEPHENS | 25435 | 3148 | 250 | 21673 | 19468 | 2165 | 165 | 16880 | 2178 | 361 | 1819 | 244 | 12.70% | Toccoa, |
| STEWART | 5252 | 3261 | 79 | 1926 | 3945 | 2336 | 45 | 1567 | -402 | -317 | -164 | -146 | -5.88% | Columbus, -AL |
| SUMTER | 33200 | 16359 | 891 | 15672 | 23968 | 10756 | 600 | 12389 | 2972 | 2314 | 2575 | 1879 | 21.17% | Americus, |
| TALBOT | 6498 | 4037 | 82 | 2354 | 4928 | 2942 | 62 | 1909 | -26 | -30 | 171 | 134 | 4.77% | Columbus, -AL |
| TALIAFERRO | 2077 | 1261 | 19 | 787 | 1577 | 913 | 13 | 649 | 162 | 94 | 192 | 114 | 14.27% | |
| TATTNALL | 22305 | 7084 | 1883 | 13218 | 17197 | 5510 | 1219 | 10380 | 4583 | 1907 | 3758 | 1723 | 45.50% | |

| County (Metro Atlanta in Bold) | 2000 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Bla | 18+ Latino | NH18+ White | 1990 -2000 Change | | | | | MSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change | |
| TAYLOR | 8815 | 3778 | 163 | 4847 | 6446 | 2549 | 125 | 3746 | 1173 | 478 | 940 | 375 | 17.25% | |
| TELFAIR | 11794 | 4568 | 215 | 6993 | 9141 | 3411 | 170 | 5542 | 794 | 795 | 1186 | 936 | 37.82% | |
| TERRELL | 10970 | 6693 | 136 | 4101 | 7856 | 4394 | 88 | 3341 | 317 | 316 | 367 | 359 | 8.90% | Albany, |
| THOMAS | 42737 | 16745 | 734 | 24875 | 31136 | 11242 | 471 | 19129 | 3751 | 1986 | 3309 | 1684 | 17.62% | Thomasville, |
| TIFT | 38407 | 10880 | 2944 | 24092 | 27948 | 7014 | 1923 | 18625 | 3409 | 1509 | 3008 | 1245 | 21.58% | Tifton, |
| TOOMBS | 26067 | 6358 | 2310 | 17226 | 18624 | 4019 | 1406 | 13069 | 1995 | 721 | 1648 | 530 | 15.19% | Vidalia, |
| TOWNS | 9319 | 17 | 67 | 9159 | 7802 | 16 | 57 | 7673 | 2565 | 17 | 2224 | 16 | #DIV/0! | |
| TREUTLEN | 6854 | 2283 | 79 | 4463 | 5073 | 1561 | 58 | 3433 | 860 | 299 | 782 | 283 | 22.14% | Dublin, |
| TROUP | 58779 | 18919 | 1004 | 38261 | 42406 | 12489 | 695 | 28827 | 3243 | 2225 | 2376 | 1564 | 14.32% | LaGrange, -AL |
| TURNER | 9504 | 3905 | 244 | 5315 | 6707 | 2456 | 180 | 4040 | 801 | 371 | 724 | 445 | 22.13% | |
| TWIGGS | 10590 | 4648 | 112 | 5784 | 7731 | 3204 | 83 | 4407 | 784 | 147 | 922 | 284 | 9.73% | Macon-Bibb County, |
| UNION | 17289 | 111 | 153 | 16837 | 13830 | 91 | 125 | 13474 | 5296 | 92 | 4510 | 76 | 506.67% | |
| UPSON | 27597 | 7757 | 327 | 19271 | 20565 | 5383 | 222 | 14788 | 1297 | 485 | 944 | 357 | 7.10% | Thomaston, |
| WALKER | 61053 | 2458 | 565 | 57336 | 45937 | 1692 | 364 | 43356 | 2713 | 212 | 2620 | 31 | 1.87% | Chattanoo, TN- |
| **WALTON** | 60687 | 8897 | 1163 | 49731 | 43464 | 5759 | 775 | 36362 | 22101 | 1792 | 15610 | 1032 | 21.83% | **Atlanta-Sandy Spring** |
| WARE | 35483 | 10032 | 688 | 24434 | 26679 | 6922 | 445 | 19098 | 12 | 794 | 708 | 821 | 13.46% | Waycross, |
| WARREN | 6336 | 3783 | 51 | 2483 | 4666 | 2570 | 27 | 2050 | 258 | 127 | 305 | 197 | 8.30% | |
| WASHINGTON | 21176 | 11325 | 134 | 9620 | 15472 | 7803 | 86 | 7511 | 2064 | 1451 | 1993 | 1288 | 19.77% | |
| WAYNE | 26565 | 5481 | 1013 | 19838 | 19674 | 3864 | 720 | 14922 | 4209 | 1123 | 3813 | 1154 | 42.58% | Jesup, |
| WEBSTER | 2390 | 1125 | 66 | 1186 | 1787 | 816 | 43 | 916 | 127 | -7 | 149 | 29 | 3.68% | |
| WHEELER | 6179 | 2069 | 219 | 3866 | 4796 | 1580 | 150 | 3046 | 1276 | 595 | 1301 | 655 | 70.81% | |
| WHITE | 19944 | 467 | 311 | 18804 | 15322 | 344 | 209 | 14516 | 6938 | 107 | 5307 | 87 | 33.85% | |
| WHITFIELD | 83525 | 3504 | 18419 | 60338 | 60691 | 2345 | 11396 | 46058 | 11063 | 603 | 7164 | 330 | 16.38% | Dalton, |
| WILCOX | 8577 | 3122 | 139 | 5299 | 6624 | 2336 | 92 | 4178 | 1569 | 897 | 1602 | 942 | 67.58% | |
| WILKES | 10687 | 4642 | 212 | 5758 | 8126 | 3416 | 164 | 4495 | 90 | -267 | 337 | 30 | 0.89% | |
| WILKINSON | 10220 | 4197 | 101 | 5893 | 7437 | 2839 | 74 | 4501 | -8 | -105 | 218 | 87 | 3.16% | |
| WORTH | 21967 | 6532 | 240 | 14999 | 15683 | 4129 | 140 | 11267 | 2222 | 481 | 1928 | 420 | 11.32% | Albany, |
| | | | | | | | | | | | | | | |
| **Total** | **8186453** | **2393425** | **435227** | **5128661** | **6017219** | **1623478** | **299258** | **3925585** | **1708237** | **646860** | **1266306** | **455336** | | |

# EXHIBIT H



# EXHIBIT I-1

# Georgia Senate Districts- effective for 2014 election





# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate



Metro Atlanta Area

Map layers
Districts
Census Place
VTD2012
County

0   5   10   15
Miles

Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate





# Georgia Senate Districts- effective for 2014 election

Client: State
Plan: Senate14
Type: Senate





Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 171,350 | -1,644 | -0.95% | 37,852 | 22.09% | 2,493 | 40,345 | 23.55% | 10,252 | 5.98% |
| | VAP | 127,614 | | | 26,202 | 20.53% | 878 | 27,080 | 21.22% | 6,353 | 4.98% |
| 002 | | 172,067 | -927 | -0.54% | 92,824 | 53.95% | 2,226 | 95,050 | 55.24% | 9,860 | 5.73% |
| | VAP | 132,543 | | | 66,470 | 50.15% | 1,050 | 67,520 | 50.94% | 6,981 | 5.27% |
| 003 | | 171,952 | -1,042 | -0.60% | 39,606 | 23.03% | 1,755 | 41,361 | 24.05% | 8,534 | 4.96% |
| | VAP | 129,192 | | | 28,065 | 21.72% | 585 | 28,650 | 22.18% | 5,463 | 4.23% |
| 004 | | 173,075 | 81 | 0.05% | 41,571 | 24.02% | 1,245 | 42,816 | 24.74% | 8,958 | 5.18% |
| | VAP | 131,149 | | | 30,454 | 23.22% | 468 | 30,922 | 23.58% | 5,691 | 4.34% |
| 005 | | 172,513 | -481 | -0.28% | 49,881 | 28.91% | 2,901 | 52,782 | 30.60% | 71,815 | 41.63% |
| | VAP | 119,904 | | | 33,732 | 28.13% | 1,292 | 35,024 | 29.21% | 45,746 | 38.15% |
| 006 | | 173,708 | 714 | 0.41% | 39,863 | 22.95% | 2,400 | 42,263 | 24.33% | 24,754 | 14.25% |
| | VAP | 137,161 | | | 30,590 | 22.30% | 1,349 | 31,939 | 23.29% | 16,160 | 11.78% |
| 007 | | 171,498 | -1,496 | -0.86% | 39,294 | 22.91% | 1,115 | 40,409 | 23.56% | 11,685 | 6.81% |
| | VAP | 128,245 | | | 28,401 | 22.15% | 309 | 28,710 | 22.39% | 6,972 | 5.44% |
| 008 | | 171,383 | -1,611 | -0.93% | 56,380 | 32.90% | 1,515 | 57,895 | 33.78% | 9,198 | 5.37% |
| | VAP | 128,253 | | | 40,080 | 31.25% | 592 | 40,672 | 31.71% | 5,852 | 4.56% |
| 009 | | 173,867 | 873 | 0.50% | 34,699 | 19.96% | 2,110 | 36,809 | 21.17% | 18,207 | 10.47% |
| | VAP | 125,254 | | | 22,663 | 18.09% | 832 | 23,495 | 18.76% | 11,604 | 9.26% |
| 010 | | 172,386 | -608 | -0.35% | 118,775 | 68.90% | 2,614 | 121,389 | 70.42% | 7,140 | 4.14% |
| | VAP | 125,304 | | | 84,709 | 67.60% | 1,289 | 85,998 | 68.63% | 4,386 | 3.50% |
| 011 | | 172,584 | -410 | -0.24% | 57,123 | 33.10% | 959 | 58,082 | 33.65% | 13,703 | 7.94% |
| | VAP | 127,856 | | | 39,947 | 31.24% | 352 | 40,299 | 31.52% | 8,305 | 6.50% |
| 012 | | 173,031 | 37 | 0.02% | 107,565 | 62.17% | 1,262 | 108,827 | 62.89% | 6,147 | 3.55% |
| | VAP | 130,495 | | | 76,605 | 58.70% | 556 | 77,161 | 59.13% | 4,550 | 3.49% |
| 013 | | 171,539 | -1,455 | -0.84% | 55,521 | 32.37% | 951 | 56,472 | 32.92% | 8,156 | 4.75% |
| | VAP | 128,351 | | | 39,341 | 30.65% | 314 | 39,655 | 30.90% | 5,009 | 3.90% |
| 014 | | 173,151 | 157 | 0.09% | 15,505 | 8.95% | 1,636 | 17,141 | 9.90% | 18,976 | 10.96% |
| | VAP | 126,557 | | | 10,603 | 8.38% | 465 | 11,068 | 8.75% | 11,707 | 9.25% |
| 015 | | 173,280 | 286 | 0.17% | 96,128 | 55.48% | 2,958 | 99,086 | 57.18% | 10,633 | 6.14% |
| | VAP | 128,462 | | | 69,203 | 53.87% | 1,220 | 70,423 | 54.82% | 6,935 | 5.40% |

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 172,012 | -982 | -0.57% | 35,797 | 20.81% | 1,478 | 37,275 | 21.67% | 7,128 | 4.14% |
| | VAP | 127,450 | | | 25,465 | 19.98% | 519 | 25,984 | 20.39% | 4,552 | 3.57% |
| 017 | | 171,822 | -1,172 | -0.68% | 51,053 | 29.71% | 2,106 | 53,159 | 30.94% | 7,980 | 4.64% |
| | VAP | 121,373 | | | 33,663 | 27.74% | 747 | 34,410 | 28.35% | 4,852 | 4.00% |
| 018 | | 172,982 | -12 | -0.01% | 48,323 | 27.94% | 1,242 | 49,565 | 28.65% | 6,126 | 3.54% |
| | VAP | 132,567 | | | 35,668 | 26.91% | 447 | 36,115 | 27.24% | 3,906 | 2.95% |
| 019 | | 173,261 | 267 | 0.15% | 45,980 | 26.54% | 1,751 | 47,731 | 27.55% | 15,524 | 8.96% |
| | VAP | 128,915 | | | 33,460 | 25.96% | 529 | 33,989 | 26.37% | 10,084 | 7.82% |
| 020 | | 173,859 | 865 | 0.50% | 50,174 | 28.86% | 1,700 | 51,874 | 29.84% | 7,596 | 4.37% |
| | VAP | 128,979 | | | 35,317 | 27.38% | 567 | 35,884 | 27.82% | 4,759 | 3.69% |
| 021 | | 174,508 | 1,514 | 0.88% | 11,300 | 6.48% | 1,358 | 12,658 | 7.25% | 11,742 | 6.73% |
| | VAP | 125,212 | | | 7,721 | 6.17% | 489 | 8,210 | 6.56% | 7,457 | 5.96% |
| 022 | | 171,645 | -1,349 | -0.78% | 101,076 | 58.89% | 2,998 | 104,074 | 60.63% | 7,217 | 4.20% |
| | VAP | 129,039 | | | 71,660 | 55.53% | 1,337 | 72,997 | 56.57% | 4,982 | 3.86% |
| 023 | | 171,559 | -1,435 | -0.83% | 62,136 | 36.22% | 1,544 | 63,680 | 37.12% | 5,511 | 3.21% |
| | VAP | 128,048 | | | 43,718 | 34.14% | 496 | 44,214 | 34.53% | 3,559 | 2.78% |
| 024 | | 172,595 | -399 | -0.23% | 33,638 | 19.49% | 1,599 | 35,237 | 20.42% | 6,943 | 4.02% |
| | VAP | 129,147 | | | 24,539 | 19.00% | 470 | 25,009 | 19.36% | 4,236 | 3.28% |
| 025 | | 174,016 | 1,022 | 0.59% | 52,329 | 30.07% | 1,171 | 53,500 | 30.74% | 5,684 | 3.27% |
| | VAP | 134,483 | | | 38,282 | 28.47% | 378 | 38,660 | 28.75% | 3,698 | 2.75% |
| 026 | | 171,351 | -1,643 | -0.95% | 103,229 | 60.24% | 1,561 | 104,790 | 61.16% | 5,003 | 2.92% |
| | VAP | 126,588 | | | 72,782 | 57.50% | 626 | 73,408 | 57.99% | 3,298 | 2.61% |
| 027 | | 172,726 | -268 | -0.15% | 4,490 | 2.60% | 778 | 5,268 | 3.05% | 16,179 | 9.37% |
| | VAP | 120,121 | | | 2,998 | 2.50% | 277 | 3,275 | 2.73% | 10,177 | 8.47% |
| 028 | | 172,358 | -636 | -0.37% | 28,697 | 16.65% | 1,436 | 30,133 | 17.48% | 9,562 | 5.55% |
| | VAP | 126,140 | | | 20,138 | 15.96% | 414 | 20,552 | 16.29% | 6,218 | 4.93% |
| 029 | | 173,911 | 917 | 0.53% | 45,511 | 26.17% | 1,733 | 47,244 | 27.17% | 7,317 | 4.21% |
| | VAP | 131,011 | | | 32,576 | 24.87% | 552 | 33,128 | 25.29% | 4,795 | 3.66% |
| 030 | | 172,531 | -463 | -0.27% | 33,612 | 19.48% | 2,207 | 35,819 | 20.76% | 10,302 | 5.97% |
| | VAP | 125,663 | | | 23,275 | 18.52% | 700 | 23,975 | 19.08% | 6,291 | 5.01% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                        2

Plan Name: **Senate14**                 Plan Type : **Senate**                 User: **Gina**                 Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 174,298 | 1,304 | 0.75% | 23,616 | 13.55% | 1,798 | 25,414 | 14.58% | 10,762 | 6.17% |
| | VAP | 124,828 | | | 15,799 | 12.66% | 511 | 16,310 | 13.07% | 6,220 | 4.98% |
| 032 | | 174,271 | 1,277 | 0.74% | 14,817 | 8.50% | 1,334 | 16,151 | 9.27% | 9,811 | 5.63% |
| | VAP | 130,854 | | | 10,791 | 8.25% | 542 | 11,333 | 8.66% | 6,539 | 5.00% |
| 033 | | 174,114 | 1,120 | 0.65% | 62,936 | 36.15% | 3,058 | 65,994 | 37.90% | 33,571 | 19.28% |
| | VAP | 128,718 | | | 43,422 | 33.73% | 1,379 | 44,801 | 34.81% | 20,775 | 16.14% |
| 034 | | 173,063 | 69 | 0.04% | 108,169 | 62.50% | 2,853 | 111,022 | 64.15% | 24,642 | 14.24% |
| | VAP | 123,516 | | | 75,265 | 60.94% | 1,375 | 76,640 | 62.05% | 15,146 | 12.26% |
| 035 | | 173,728 | 734 | 0.42% | 107,338 | 61.79% | 3,013 | 110,351 | 63.52% | 13,774 | 7.93% |
| | VAP | 122,650 | | | 72,472 | 59.09% | 1,309 | 73,781 | 60.16% | 8,213 | 6.70% |
| 036 | | 172,083 | -911 | -0.53% | 103,348 | 60.06% | 2,338 | 105,686 | 61.42% | 12,232 | 7.11% |
| | VAP | 137,631 | | | 78,481 | 57.02% | 1,630 | 80,111 | 58.21% | 8,800 | 6.39% |
| 037 | | 172,832 | -162 | -0.09% | 30,548 | 17.67% | 1,919 | 32,467 | 18.79% | 13,258 | 7.67% |
| | VAP | 126,053 | | | 20,606 | 16.35% | 802 | 21,408 | 16.98% | 8,429 | 6.69% |
| 038 | | 174,530 | 1,536 | 0.89% | 110,537 | 63.33% | 2,421 | 112,958 | 64.72% | 17,411 | 9.98% |
| | VAP | 129,186 | | | 80,556 | 62.36% | 1,289 | 81,845 | 63.35% | 10,835 | 8.39% |
| 039 | | 173,809 | 815 | 0.47% | 110,761 | 63.73% | 2,303 | 113,064 | 65.05% | 9,651 | 5.55% |
| | VAP | 139,465 | | | 83,562 | 59.92% | 1,557 | 85,119 | 61.03% | 6,962 | 4.99% |
| 040 | | 173,539 | 545 | 0.32% | 26,747 | 15.41% | 1,754 | 28,501 | 16.42% | 36,807 | 21.21% |
| | VAP | 133,946 | | | 20,482 | 15.29% | 1,010 | 21,492 | 16.05% | 25,354 | 18.93% |
| 041 | | 173,452 | 458 | 0.26% | 90,037 | 51.91% | 2,732 | 92,769 | 53.48% | 23,281 | 13.42% |
| | VAP | 127,577 | | | 64,136 | 50.27% | 1,444 | 65,580 | 51.40% | 14,850 | 11.64% |
| 042 | | 172,447 | -547 | -0.32% | 42,913 | 24.88% | 1,779 | 44,692 | 25.92% | 24,229 | 14.05% |
| | VAP | 138,757 | | | 33,570 | 24.19% | 1,094 | 34,664 | 24.98% | 16,922 | 12.20% |
| 043 | | 172,105 | -889 | -0.51% | 105,035 | 61.03% | 2,631 | 107,666 | 62.56% | 12,251 | 7.12% |
| | VAP | 123,175 | | | 71,792 | 58.28% | 1,213 | 73,005 | 59.27% | 7,461 | 6.06% |
| 044 | | 174,464 | 1,470 | 0.85% | 122,966 | 70.48% | 2,787 | 125,753 | 72.08% | 14,561 | 8.35% |
| | VAP | 127,853 | | | 87,966 | 68.80% | 1,378 | 89,344 | 69.88% | 9,051 | 7.08% |
| 045 | | 173,558 | 564 | 0.33% | 24,226 | 13.96% | 1,927 | 26,153 | 15.07% | 22,225 | 12.81% |
| | VAP | 120,526 | | | 15,902 | 13.19% | 691 | 16,593 | 13.77% | 13,760 | 11.42% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                                                 3

Plan Name: **Senate14**          Plan Type : **Senate**          User: **Gina**          Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 174,230 | 1,236 | 0.71% | 30,244 | 17.36% | 1,313 | 31,557 | 18.11% | 8,606 | 4.94% |
| | VAP | 135,912 | | | 21,845 | 16.07% | 563 | 22,408 | 16.49% | 5,673 | 4.17% |
| 047 | | 174,417 | 1,423 | 0.82% | 25,803 | 14.79% | 1,534 | 27,337 | 15.67% | 16,455 | 9.43% |
| | VAP | 129,264 | | | 18,117 | 14.02% | 489 | 18,606 | 14.39% | 9,911 | 7.67% |
| 048 | | 171,240 | -1,754 | -1.01% | 25,398 | 14.83% | 1,929 | 27,327 | 15.96% | 21,232 | 12.40% |
| | VAP | 122,833 | | | 17,133 | 13.95% | 794 | 17,927 | 14.59% | 13,645 | 11.11% |
| 049 | | 173,823 | 829 | 0.48% | 12,877 | 7.41% | 1,070 | 13,947 | 8.02% | 44,504 | 25.60% |
| | VAP | 125,571 | | | 9,143 | 7.28% | 322 | 9,465 | 7.54% | 25,911 | 20.63% |
| 050 | | 171,792 | -1,202 | -0.69% | 9,219 | 5.37% | 1,099 | 10,318 | 6.01% | 13,621 | 7.93% |
| | VAP | 131,117 | | | 6,960 | 5.31% | 256 | 7,216 | 5.50% | 7,940 | 6.06% |
| 051 | | 173,593 | 599 | 0.35% | 1,471 | 0.85% | 498 | 1,969 | 1.13% | 7,454 | 4.29% |
| | VAP | 136,858 | | | 1,128 | 0.82% | 148 | 1,276 | 0.93% | 4,570 | 3.34% |
| 052 | | 172,494 | -500 | -0.29% | 19,604 | 11.37% | 1,418 | 21,022 | 12.19% | 18,234 | 10.57% |
| | VAP | 128,253 | | | 13,936 | 10.87% | 368 | 14,304 | 11.15% | 10,849 | 8.46% |
| 053 | | 173,151 | 157 | 0.09% | 7,102 | 4.10% | 1,091 | 8,193 | 4.73% | 3,905 | 2.26% |
| | VAP | 132,044 | | | 5,563 | 4.21% | 239 | 5,802 | 4.39% | 2,345 | 1.78% |
| 054 | | 173,417 | 423 | 0.24% | 4,520 | 2.61% | 968 | 5,488 | 3.16% | 38,990 | 22.48% |
| | VAP | 125,379 | | | 3,377 | 2.69% | 250 | 3,627 | 2.89% | 22,395 | 17.86% |
| 055 | | 174,196 | 1,202 | 0.69% | 114,253 | 65.59% | 3,254 | 117,507 | 67.46% | 11,564 | 6.64% |
| | VAP | 123,203 | | | 78,012 | 63.32% | 1,571 | 79,583 | 64.60% | 6,951 | 5.64% |
| 056 | | 174,487 | 1,493 | 0.86% | 26,018 | 14.91% | 2,040 | 28,058 | 16.08% | 22,826 | 13.08% |
| | VAP | 129,856 | | | 19,127 | 14.73% | 996 | 20,123 | 15.50% | 14,917 | 11.49% |

Total Population:      9,687,653
Ideal Value:      172,994
**Summary Statistics**
Population Range:      171,240   to   174,530
Absolute Overall Range:      3,290
Relative Range:      -1.01%   to   0.89%
Relative Overall Range:      1.90%

# EXHIBIT I-2