# Proposed Georgia Senate Districts



Client: S028
Plan: senprop1
Type: Senate



# EXHIBIT I-3



# Georgia Senate Districts 2006

Client: State
Plan: Senate06
Type: Senate



# EXHIBIT J-1

# Population Summary Report
## Georgia State  Senate --2014 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 198887 | 3.97% | 152297 | 35451 | 23.28% | 96772 | 63.54% | 22.69% | 5.60% | 2.50% | 30.79% | 68.07% |
| 002 | 189492 | -0.94% | 150134 | 70693 | 47.09% | 60178 | 40.08% | 53.43% | 4.30% | 1.46% | 59.18% | 40.00% |
| 003 | 177449 | -7.23% | 138541 | 28640 | 20.67% | 95762 | 69.12% | 22.80% | 3.18% | 1.40% | 27.39% | 71.81% |
| 004 | 193292 | 1.05% | 147437 | 35090 | 23.80% | 99258 | 67.32% | 24.14% | 2.82% | 0.76% | 27.72% | 71.45% |
| 005 | 196143 | 2.54% | 142732 | 43538 | 30.50% | 23318 | 16.34% | 39.22% | 19.37% | 13.57% | 72.16% | 26.68% |
| 006 | 210532 | 10.06% | 172356 | 43196 | 25.06% | 92734 | 53.80% | 25.05% | 5.73% | 4.64% | 35.42% | 64.09% |
| 007 | 171471 | -10.36% | 130540 | 30505 | 23.37% | 88112 | 67.50% | 24.31% | 3.43% | 0.47% | 28.21% | 71.23% |
| 008 | 179719 | -6.05% | 135732 | 46162 | 34.01% | 77098 | 56.80% | 33.19% | 4.02% | 1.18% | 38.39% | 60.73% |
| 009 | 208385 | 8.94% | 154183 | 44000 | 28.57% | 70409 | 45.67% | 25.32% | 8.13% | 8.70% | 42.15% | 56.96% |
| 010 | 189350 | -1.01% | 146159 | 109589 | 74.98% | 24225 | 16.57% | 73.45% | 3.29% | 2.66% | 79.39% | 19.99% |
| 011 | 176167 | -7.90% | 134129 | 43418 | 32.37% | 77682 | 57.92% | 34.09% | 3.11% | 0.59% | 37.78% | 61.39% |
| 012 | 156514 | -18.18% | 122414 | 76043 | 62.12% | 39684 | 32.42% | 63.31% | 1.39% | 0.68% | 65.38% | 34.05% |
| 013 | 166659 | -12.87% | 128573 | 40500 | 31.50% | 78559 | 61.10% | 32.60% | 2.73% | 0.91% | 36.23% | 63.09% |
| 014 | 201621 | 5.40% | 153905 | 16759 | 10.89% | 111171 | 72.23% | 10.68% | 6.08% | 1.75% | 18.52% | 80.36% |
| 015 | 167658 | -12.35% | 127245 | 72150 | 56.70% | 43673 | 34.32% | 55.52% | 5.54% | 1.20% | 62.26% | 36.50% |
| 016 | 185112 | -3.23% | 142191 | 31282 | 22.00% | 96558 | 67.91% | 21.58% | 3.25% | 1.96% | 26.79% | 72.18% |
| 017 | 203628 | 6.45% | 151694 | 63292 | 41.72% | 74437 | 49.07% | 35.83% | 3.75% | 1.13% | 40.71% | 58.47% |
| 018 | 181317 | -5.21% | 142464 | 43919 | 30.83% | 87228 | 61.23% | 30.31% | 2.09% | 1.11% | 33.52% | 65.66% |
| 019 | 171580 | -10.30% | 130086 | 35842 | 27.55% | 80326 | 61.75% | 28.65% | 4.82% | 0.49% | 33.95% | 65.24% |
| 020 | 194874 | 1.88% | 146865 | 44728 | 30.46% | 88596 | 60.32% | 30.31% | 3.34% | 1.99% | 35.64% | 63.45% |
| 021 | 213660 | 11.70% | 161932 | 12410 | 7.66% | 120173 | 74.21% | 7.30% | 4.78% | 3.41% | 15.49% | 83.83% |
| 022 | 177079 | -7.43% | 137131 | 80572 | 58.76% | 44194 | 32.23% | 60.81% | 4.00% | 1.50% | 66.31% | 32.82% |
| 023 | 172283 | -9.93% | 133828 | 47670 | 35.62% | 76708 | 57.49% | 34.71% | 2.44% | 1.16% | 38.31% | 60.89% |
| 024 | 201121 | 5.14% | 152283 | 31388 | 20.61% | 104217 | 68.44% | 20.74% | 3.65% | 2.67% | 27.06% | 72.23% |
| 025 | 184090 | -3.76% | 146057 | 41632 | 28.50% | 94913 | 64.98% | 30.11% | 2.17% | 0.99% | 33.27% | 66.32% |
| 026 | 162113 | -15.25% | 123874 | 74504 | 60.14% | 42998 | 34.71% | 60.87% | 1.71% | 0.71% | 63.28% | 36.27% |
| 027 | 247844 | 29.57% | 178599 | 8702 | 4.87% | 119868 | 67.12% | 3.95% | 5.33% | 7.35% | 16.63% | 82.62% |
| 028 | 193759 | 1.29% | 148139 | 25846 | 17.45% | 106941 | 72.19% | 17.43% | 4.00% | 1.42% | 22.85% | 76.32% |
| 029 | 190152 | -0.59% | 146692 | 41511 | 28.30% | 89648 | 61.11% | 28.79% | 3.92% | 2.16% | 34.87% | 64.43% |
| 030 | 185628 | -2.96% | 140487 | 32442 | 23.09% | 92957 | 66.17% | 22.57% | 3.58% | 1.07% | 27.23% | 71.80% |
| 031 | 200874 | 5.01% | 148856 | 26030 | 17.49% | 107611 | 72.29% | 14.69% | 4.17% | 0.65% | 19.51% | 79.72% |
| 032 | 191820 | 0.28% | 146090 | 15068 | 10.31% | 100623 | 68.88% | 9.43% | 4.72% | 6.29% | 20.45% | 78.78% |
| 033 | 194620 | 1.74% | 149098 | 57946 | 38.86% | 54199 | 36.35% | 42.38% | 9.42% | 2.68% | 54.48% | 44.66% |
| 034 | 193843 | 1.34% | 143989 | 98409 | 68.34% | 20582 | 14.29% | 71.98% | 5.24% | 3.44% | 80.65% | 18.33% |
| 035 | 207451 | 8.45% | 155438 | 110949 | 71.38% | 29749 | 19.14% | 68.38% | 4.15% | 0.96% | 73.49% | 25.68% |
| 036 | 194797 | 1.84% | 160571 | 86374 | 53.79% | 55677 | 34.67% | 55.27% | 3.64% | 2.85% | 61.76% | 37.72% |
| 037 | 192450 | 0.61% | 149015 | 32301 | 21.68% | 93201 | 62.54% | 20.68% | 5.28% | 3.58% | 29.54% | 69.66% |
| 038 | 194347 | 1.60% | 149483 | 95641 | 63.98% | 35249 | 23.58% | 68.29% | 4.41% | 1.98% | 74.69% | 24.80% |
| 039 | 205632 | 7.50% | 170381 | 98999 | 58.10% | 50264 | 29.50% | 62.02% | 2.97% | 3.59% | 68.58% | 30.69% |
| 040 | 195569 | 2.24% | 151062 | 27069 | 17.92% | 76038 | 50.34% | 19.37% | 6.80% | 8.03% | 34.21% | 65.14% |
| 041 | 196140 | 2.54% | 146663 | 72979 | 49.76% | 31519 | 21.49% | 57.22% | 6.08% | 7.27% | 70.57% | 28.32% |
| 042 | 188406 | -1.50% | 151516 | 36776 | 24.27% | 82267 | 54.30% | 27.82% | 3.82% | 5.74% | 37.38% | 61.71% |
| 043 | 196565 | 2.76% | 148422 | 102018 | 68.74% | 33974 | 22.89% | 66.24% | 3.75% | 1.45% | 71.44% | 27.81% |
| 044 | 198371 | 3.70% | 151932 | 110050 | 72.43% | 22257 | 14.65% | 74.99% | 4.65% | 3.54% | 83.17% | 15.89% |
| 045 | 214703 | 12.24% | 158272 | 29023 | 18.34% | 80234 | 50.69% | 17.75% | 7.78% | 10.08% | 35.62% | 63.70% |
| 046 | 203757 | 6.52% | 160011 | 27059 | 16.91% | 113961 | 71.22% | 18.37% | 3.08% | 2.76% | 24.21% | 75.11% |
| 047 | 202081 | 5.64% | 154098 | 23646 | 15.34% | 105856 | 68.69% | 15.67% | 5.12% | 2.23% | 23.02% | 76.30% |
| 048 | 197406 | 3.20% | 151281 | 28527 | 18.86% | 57510 | 38.02% | 20.30% | 7.68% | 20.19% | 48.17% | 50.90% |
| 049 | 196756 | 2.86% | 149277 | 11752 | 7.87% | 96626 | 64.73% | 8.65% | 11.42% | 2.05% | 22.11% | 77.08% |
| 050 | 186077 | -2.72% | 145138 | 8642 | 5.95% | 119197 | 82.13% | 6.33% | 4.30% | 1.03% | 11.66% | 87.35% |
| 051 | 193626 | 1.22% | 158512 | 1962 | 1.24% | 142807 | 90.09% | 1.37% | 2.34% | 0.49% | 4.20% | 94.12% |
| 052 | 179411 | -6.21% | 137797 | 16207 | 11.76% | 101967 | 74.00% | 11.79% | 4.98% | 0.90% | 17.67% | 81.60% |
| 053 | 174643 | -8.70% | 135994 | 6402 | 4.71% | 120228 | 88.41% | 4.66% | 1.45% | 0.74% | 6.86% | 92.13% |
| 054 | 176410 | -7.78% | 132248 | 4100 | 3.10% | 95114 | 71.92% | 3.35% | 11.02% | 0.79% | 15.16% | 83.25% |
| 055 | 199509 | 4.30% | 149542 | 104737 | 70.04% | 26486 | 17.71% | 72.06% | 3.70% | 1.73% | 77.50% | 21.77% |
| 056 | 189065 | -1.16% | 146889 | 23796 | 16.20% | 90510 | 61.62% | 17.68% | 5.90% | 6.17% | 29.75% | 69.41% |
| **Total 2020 Pop.** | **10,711,908** | **47.75%** | **8,220,274** | **2,607,986** | **31.73%** | **4,342,333** | **52.82%** | | | | | |
| **Majority Districts** | | | | | **13** | | | **15** | | | 17 | 39 |

**CVAP Source:**

* 2015-19 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT J-2

# Population Summary Report
## Georgia State  Senate -2011 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 171350 | -0.95% | 127614 | 27080 | 21.2% | 89831 | 70.39% | 20.07% | 3.90% | 2.00% | 25.97% |
| 002 | 172067 | -0.54% | 132543 | 67520 | 50.9% | 54497 | 41.12% | 53.36% | 2.44% | 1.13% | 56.93% |
| 003 | 171952 | -0.60% | 129192 | 28650 | 22.2% | 92672 | 71.73% | 22.46% | 2.43% | 0.74% | 25.63% |
| 004 | 173075 | 0.05% | 131149 | 30922 | 23.6% | 92265 | 70.35% | 23.57% | 1.64% | 0.62% | 25.83% |
| 005 | 172323 | -0.39% | 119823 | 34545 | 28.8% | 27743 | 23.15% | 37.43% | 12.69% | 9.70% | 59.82% |
| 006 | 173708 | 0.41% | 137161 | 31939 | 23.3% | 81413 | 59.36% | 21.15% | 3.24% | 2.60% | 26.99% |
| 007 | 171777 | -0.70% | 128025 | 27351 | 21.4% | 92252 | 72.06% | 22.07% | 2.05% | 0.06% | 24.18% |
| 008 | 171383 | -0.93% | 128253 | 40672 | 31.7% | 79220 | 61.77% | 31.99% | 1.87% | 0.67% | 34.53% |
| 009 | 173867 | 0.50% | 125254 | 23495 | 18.8% | 79744 | 63.67% | 15.89% | 3.88% | 6.64% | 26.41% |
| 010 | 172386 | -0.35% | 125304 | 85998 | 68.6% | 31542 | 25.17% | 67.49% | 2.23% | 2.05% | 71.77% |
| 011 | 172584 | -0.24% | 127856 | 40299 | 31.5% | 77812 | 60.86% | 33.06% | 1.98% | 0.29% | 35.33% |
| 012 | 172926 | -0.04% | 130407 | 77155 | 59.2% | 47349 | 36.31% | 59.83% | 1.10% | 0.36% | 61.29% |
| 013 | 171365 | -0.94% | 128659 | 41020 | 31.9% | 80830 | 62.82% | 32.27% | 1.88% | 0.44% | 34.59% |
| 014 | 173151 | 0.09% | 126557 | 11068 | 8.8% | 100580 | 79.47% | 8.76% | 3.51% | 1.03% | 13.30% |
| 015 | 173280 | 0.17% | 128462 | 70423 | 54.8% | 49110 | 38.23% | 52.78% | 3.55% | 0.80% | 57.13% |
| 016 | 172012 | -0.57% | 127450 | 25984 | 20.4% | 93645 | 73.48% | 19.93% | 1.99% | 0.92% | 22.84% |
| 017 | 171822 | -0.68% | 121373 | 34410 | 28.4% | 79927 | 65.85% | 24.92% | 2.66% | 1.07% | 28.65% |
| 018 | 172982 | -0.01% | 132567 | 36115 | 27.2% | 89587 | 67.58% | 27.40% | 1.65% | 0.79% | 29.84% |
| 019 | 173261 | 0.15% | 128915 | 33989 | 26.4% | 83563 | 64.82% | 27.37% | 3.49% | 0.33% | 31.19% |
| 020 | 173859 | 0.50% | 128979 | 35884 | 27.8% | 84987 | 65.89% | 27.68% | 2.00% | 1.32% | 31.00% |
| 021 | 174508 | 0.88% | 125212 | 8210 | 6.6% | 101929 | 81.41% | 5.89% | 3.15% | 2.14% | 11.18% |
| 022 | 171645 | -0.78% | 129039 | 72997 | 56.6% | 48103 | 37.28% | 55.66% | 3.10% | 1.26% | 60.02% |
| 023 | 172187 | -0.47% | 128540 | 44335 | 34.5% | 78094 | 60.75% | 34.57% | 1.03% | 0.65% | 36.25% |
| 024 | 171967 | -0.59% | 128655 | 24888 | 19.3% | 95312 | 74.08% | 19.50% | 2.09% | 1.85% | 23.44% |
| 025 | 174016 | 0.59% | 134483 | 38660 | 28.8% | 89944 | 66.88% | 29.18% | 1.35% | 0.51% | 31.04% |
| 026 | 171351 | -0.95% | 126588 | 73408 | 58.0% | 48667 | 38.45% | 57.89% | 1.11% | 0.58% | 59.58% |
| 027 | 172726 | -0.15% | 120121 | 3275 | 2.7% | 98446 | 81.96% | 2.12% | 3.37% | 2.78% | 8.27% |
| 028 | 172358 | -0.37% | 126140 | 20552 | 16.3% | 96736 | 76.69% | 16.18% | 2.45% | 0.73% | 19.36% |
| 029 | 173911 | 0.53% | 131011 | 33128 | 25.3% | 89031 | 67.96% | 26.03% | 2.47% | 1.41% | 29.91% |
| 030 | 172531 | -0.27% | 125663 | 23975 | 19.1% | 93513 | 74.42% | 18.06% | 2.19% | 0.56% | 20.81% |
| 031 | 174298 | 0.75% | 124828 | 16310 | 13.1% | 100359 | 80.40% | 11.74% | 2.53% | 0.61% | 14.88% |
| 032 | 174271 | 0.74% | 130854 | 11333 | 8.7% | 102432 | 78.28% | 8.75% | 2.90% | 4.29% | 15.94% |
| 033 | 174114 | 0.65% | 128718 | 44801 | 34.8% | 59010 | 45.84% | 36.47% | 5.14% | 1.63% | 43.24% |
| 034 | 173063 | 0.04% | 123516 | 76640 | 62.1% | 26225 | 21.23% | 64.69% | 4.28% | 3.71% | 72.68% |
| 035 | 173728 | 0.42% | 122650 | 73781 | 60.2% | 39009 | 31.81% | 58.56% | 2.88% | 1.01% | 62.45% |
| 036 | 172083 | -0.53% | 137631 | 80111 | 58.2% | 45549 | 33.10% | 58.93% | 2.84% | 2.36% | 64.13% |
| 037 | 172832 | -0.09% | 126053 | 21408 | 17.0% | 90383 | 71.70% | 14.74% | 3.86% | 3.06% | 21.66% |
| 038 | 174530 | 0.89% | 129186 | 81845 | 63.4% | 33635 | 26.04% | 68.01% | 2.82% | 1.36% | 72.19% |
| 039 | 173809 | 0.47% | 139465 | 85119 | 61.0% | 40407 | 28.97% | 62.14% | 2.33% | 1.89% | 66.36% |
| 040 | 173539 | 0.32% | 133946 | 21492 | 16.1% | 74299 | 55.47% | 16.17% | 4.92% | 6.06% | 27.15% |
| 041 | 173452 | 0.26% | 127577 | 65580 | 51.4% | 34734 | 27.23% | 55.70% | 4.08% | 5.28% | 65.06% |
| 042 | 172447 | -0.32% | 138757 | 34664 | 25.0% | 76721 | 55.29% | 26.54% | 3.61% | 3.44% | 33.59% |
| 043 | 172105 | -0.51% | 123175 | 73005 | 59.3% | 41279 | 33.51% | 55.95% | 2.19% | 1.05% | 59.19% |
| 044 | 174464 | 0.85% | 127853 | 89344 | 69.9% | 24598 | 19.24% | 71.85% | 3.07% | 2.30% | 77.22% |
| 045 | 173558 | 0.33% | 120526 | 16593 | 13.8% | 77283 | 64.12% | 13.44% | 5.74% | 6.32% | 25.50% |
| 046 | 174230 | 0.71% | 135912 | 22408 | 16.5% | 102352 | 75.31% | 16.77% | 1.86% | 1.95% | 20.58% |
| 047 | 174417 | 0.82% | 129264 | 18606 | 14.4% | 96620 | 74.75% | 14.27% | 3.16% | 1.60% | 19.03% |
| 048 | 171430 | -0.90% | 122914 | 18406 | 15.0% | 60176 | 48.96% | 16.51% | 4.70% | 14.45% | 35.66% |
| 049 | 173823 | 0.48% | 125571 | 9465 | 7.5% | 87303 | 69.52% | 8.32% | 6.14% | 1.36% | 15.82% |
| 050 | 171792 | -0.59% | 131117 | 7216 | 5.5% | 113429 | 86.51% | 5.27% | 1.85% | 0.73% | 7.85% |
| 051 | 173593 | 0.35% | 136858 | 1276 | 0.9% | 128844 | 94.14% | 0.80% | 1.41% | 0.23% | 2.44% |
| 052 | 172494 | -0.29% | 128253 | 14304 | 11.2% | 100866 | 78.65% | 10.80% | 2.49% | 0.77% | 14.06% |
| 053 | 173151 | 0.09% | 132044 | 5802 | 4.4% | 121629 | 92.11% | 4.32% | 1.21% | 0.43% | 5.96% |
| 054 | 173417 | 0.24% | 125379 | 3627 | 2.9% | 97436 | 77.71% | 3.20% | 6.52% | 0.47% | 10.19% |
| 055 | 174196 | 0.69% | 123203 | 79583 | 64.6% | 33740 | 27.39% | 63.88% | 2.40% | 1.91% | 68.19% |
| 056 | 174,487 | 0.86% | 129,856 | 20123 | 15.5% | 85,852 | 66.11% | 0.14 | 3.46% | 3.47% | 20.93% |

**CVAP Source:**

* 2006-10 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT J-3

# Population Summary Report -- 2010 Census
# Georgia State  Senate -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 184711 | 6.77% | 138727 | 28211 | 20.34% | 99045 | 71.40% | 19.04% | 3.71% | 1.92% | 24.67% |
| 002 | 145784 | -15.73% | 112658 | 61726 | 54.79% | 42284 | 37.53% | 57.54% | 2.07% | 1.03% | 60.64% |
| 003 | 175054 | 1.19% | 131558 | 28706 | 21.82% | 94902 | 72.14% | 22.04% | 2.40% | 0.73% | 25.17% |
| 004 | 182797 | 5.67% | 138452 | 33267 | 24.03% | 97083 | 70.12% | 24.09% | 1.57% | 0.58% | 26.24% |
| 005 | 165465 | -4.35% | 116283 | 33067 | 28.44% | 21463 | 18.46% | 40.07% | 13.89% | 10.37% | 64.33% |
| 006 | 166643 | -3.67% | 126854 | 47911 | 37.77% | 54761 | 43.17% | 39.41% | 4.53% | 2.56% | 46.50% |
| 007 | 162770 | -5.91% | 120774 | 24525 | 20.31% | 87389 | 72.36% | 21.43% | 2.19% | 0.14% | 23.76% |
| 008 | 165743 | -4.19% | 124564 | 44682 | 35.87% | 72509 | 58.21% | 35.97% | 1.94% | 0.68% | 38.59% |
| 009 | 203621 | 17.70% | 145121 | 38197 | 26.32% | 75722 | 52.18% | 23.89% | 5.40% | 6.37% | 35.66% |
| 010 | 173450 | 0.26% | 127296 | 85751 | 67.36% | 35990 | 28.27% | 66.52% | 1.92% | 0.92% | 69.36% |
| 011 | 149726 | -13.45% | 110742 | 32490 | 29.34% | 69166 | 62.46% | 30.87% | 2.01% | 0.24% | 33.12% |
| 012 | 141413 | -18.26% | 106402 | 64913 | 61.01% | 38212 | 35.91% | 60.86% | 1.04% | 0.31% | 62.21% |
| 013 | 150866 | -12.79% | 111625 | 31860 | 28.54% | 73782 | 66.10% | 28.86% | 1.67% | 0.45% | 30.98% |
| 014 | 158067 | -8.63% | 121156 | 52475 | 43.31% | 61431 | 50.70% | 44.67% | 1.42% | 0.40% | 46.49% |
| 015 | 133879 | -22.61% | 98798 | 54594 | 55.26% | 36113 | 36.55% | 52.77% | 4.36% | 1.03% | 58.16% |
| 016 | 165379 | -4.40% | 122416 | 27345 | 22.34% | 87358 | 71.36% | 22.30% | 2.11% | 0.96% | 25.37% |
| 017 | 238272 | 37.73% | 169706 | 48961 | 28.85% | 111309 | 65.59% | 25.89% | 2.34% | 1.09% | 29.32% |
| 018 | 181223 | 4.76% | 135340 | 30636 | 22.64% | 95435 | 70.51% | 22.18% | 2.17% | 1.19% | 25.54% |
| 019 | 161882 | -6.42% | 118661 | 32286 | 27.21% | 75769 | 63.85% | 28.34% | 3.90% | 0.55% | 32.79% |
| 020 | 176026 | 1.75% | 134154 | 40285 | 30.03% | 87131 | 64.95% | 30.48% | 1.52% | 0.89% | 32.89% |
| 021 | 171113 | -1.09% | 125264 | 8607 | 6.87% | 102102 | 81.51% | 6.68% | 3.51% | 2.19% | 12.38% |
| 022 | 138542 | -19.92% | 103278 | 62421 | 60.44% | 35770 | 34.63% | 59.52% | 2.77% | 1.07% | 63.36% |
| 023 | 153242 | -11.42% | 115804 | 46613 | 40.25% | 62952 | 54.36% | 39.61% | 1.57% | 0.74% | 41.92% |
| 024 | 182334 | 5.40% | 134569 | 28263 | 21.00% | 96242 | 71.52% | 21.01% | 2.35% | 2.09% | 25.45% |
| 025 | 160177 | -7.41% | 125124 | 42949 | 34.33% | 77377 | 61.84% | 35.94% | 1.21% | 0.39% | 37.54% |
| 026 | 135905 | -21.44% | 99895 | 59270 | 59.33% | 36366 | 36.40% | 58.03% | 1.45% | 0.79% | 60.27% |
| 027 | 264822 | 53.08% | 186205 | 6478 | 3.48% | 154737 | 83.10% | 2.82% | 3.59% | 2.09% | 8.50% |
| 028 | 191899 | 10.93% | 140568 | 21340 | 15.18% | 109867 | 78.16% | 15.31% | 2.26% | 0.67% | 18.24% |
| 029 | 173136 | 0.08% | 130030 | 33994 | 26.14% | 87586 | 67.36% | 26.29% | 2.42% | 1.31% | 30.02% |
| 030 | 212492 | 22.83% | 153122 | 35660 | 23.29% | 106598 | 69.62% | 21.82% | 2.75% | 0.82% | 25.39% |
| 031 | 204694 | 18.32% | 148103 | 17314 | 11.69% | 119626 | 80.77% | 10.37% | 2.36% | 0.55% | 13.28% |
| 032 | 151598 | -12.37% | 116859 | 11522 | 9.86% | 88178 | 75.46% | 8.99% | 2.88% | 3.97% | 15.84% |
| 033 | 158587 | -8.33% | 116259 | 42842 | 36.85% | 51012 | 43.88% | 38.30% | 5.26% | 1.53% | 45.09% |
| 034 | 160881 | -7.00% | 115085 | 75542 | 65.64% | 27419 | 23.82% | 65.89% | 3.20% | 2.29% | 71.38% |
| 035 | 214483 | 23.98% | 152659 | 110519 | 72.40% | 31056 | 20.34% | 72.82% | 2.21% | 0.87% | 75.90% |
| 036 | 145158 | -16.09% | 117776 | 60646 | 51.49% | 45548 | 38.67% | 51.99% | 2.57% | 2.41% | 56.97% |
| 037 | 192546 | 11.30% | 140657 | 23916 | 17.00% | 100422 | 71.39% | 15.00% | 3.75% | 3.05% | 21.80% |
| 038 | 145163 | -16.09% | 108443 | 63546 | 58.60% | 36308 | 33.48% | 61.94% | 1.27% | 0.83% | 64.04% |
| 039 | 146037 | -15.58% | 122766 | 60282 | 49.10% | 48988 | 39.90% | 50.12% | 3.27% | 2.75% | 56.14% |
| 040 | 153070 | -11.52% | 119014 | 15664 | 13.16% | 69656 | 58.53% | 12.70% | 4.00% | 6.52% | 23.22% |
| 041 | 150651 | -12.92% | 112808 | 41216 | 36.54% | 46499 | 41.22% | 38.29% | 4.15% | 6.40% | 48.84% |
| 042 | 147006 | -15.02% | 118734 | 33805 | 28.47% | 64015 | 53.91% | 31.12% | 3.20% | 3.15% | 37.47% |
| 043 | 177093 | 2.37% | 127999 | 95437 | 74.56% | 25236 | 19.72% | 73.24% | 1.56% | 0.83% | 75.63% |
| 044 | 170216 | -1.61% | 118571 | 67541 | 55.31% | 29482 | 24.14% | 57.21% | 5.31% | 5.21% | 67.73% |
| 045 | 256939 | 48.52% | 178613 | 27938 | 15.64% | 112602 | 63.04% | 14.98% | 5.30% | 6.28% | 26.56% |
| 046 | 181993 | 5.20% | 141820 | 27119 | 19.12% | 100341 | 70.75% | 20.14% | 2.21% | 1.92% | 24.27% |
| 047 | 193917 | 12.09% | 143996 | 17787 | 12.35% | 114361 | 79.42% | 11.59% | 2.34% | 1.44% | 15.37% |
| 048 | 198933 | 14.99% | 141413 | 17034 | 12.05% | 81921 | 57.93% | 13.00% | 3.98% | 11.47% | 28.45% |
| 049 | 190699 | 10.23% | 137589 | 10015 | 7.28% | 96620 | 70.22% | 7.91% | 6.34% | 1.34% | 15.59% |
| 050 | 164656 | -4.82% | 120759 | 8870 | 6.96% | 110345 | 86.54% | 7.06% | 1.44% | 0.59% | 9.09% |
| 051 | 190842 | 10.32% | 149612 | 1387 | 0.93% | 140803 | 94.11% | 0.76% | 1.39% | 0.23% | 2.38% |
| 052 | 168885 | -2.38% | 125503 | 12854 | 10.24% | 100230 | 79.86% | 10.45% | 2.42% | 0.85% | 13.72% |
| 053 | 164710 | -4.79% | 125890 | 5810 | 4.62% | 115710 | 91.91% | 4.47% | 1.11% | 0.39% | 5.97% |
| 054 | 173407 | 0.24% | 125160 | 3705 | 2.96% | 97125 | 77.60% | 3.28% | 6.62% | 0.53% | 10.43% |
| 055 | 158179 | -8.56% | 113993 | 81541 | 71.53% | 22515 | 19.75% | 71.4% | 2.27% | 2.21% | 75.91% |
| 056 | 160877 | -7.00% | 120,580 | 19454 | 16.13% | 80,045 | 66.38% | 14.04% | 3.40% | 3.23% | 20.67% |

**CVAP Source:**
* 2006-10 ACS Special Tabulation
Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT K



# EXHIBIT L

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate



Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

Map layers
Districts
County
0   20   40
Miles

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate



Metro Atlanta Area

Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

Map layers
Districts
CITIES2020
VTD2020
County

Miles
0        5        10

©2021 CALIPER

# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate





# Proposed Georgia Senate Districts

Client: S018
Plan: Senate-prop1-2021
Type: Senate





User: **S018**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 58.9% | 23.66% | 8.78% | 2.64% | 0.25% | 0.3% | 0.48% | 4.99% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 36.4% | 47.51% | 8.36% | 3.4% | 0.21% | 0.15% | 0.46% | 3.49% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 66.23% | 20.92% | 6.82% | 1.22% | 0.26% | 0.09% | 0.42% | 4.04% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 64.48% | 22.6% | 6.49% | 1.86% | 0.23% | 0.07% | 0.38% | 3.9% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 13.35% | 26.84% | 45.47% | 10.98% | 0.15% | 0.04% | 0.64% | 2.52% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 56.41% | 21.47% | 9.18% | 7.21% | 0.16% | 0.03% | 1.11% | 4.42% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 35.09% | 20.08% | 18.57% | 21.67% | 0.16% | 0.04% | 0.66% | 3.72% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 57.39% | 30.03% | 7.28% | 1.21% | 0.28% | 0.07% | 0.35% | 3.4% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 32.04% | 28.46% | 21.09% | 13.98% | 0.18% | 0.03% | 0.72% | 3.48% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 17.71% | 68.95% | 6.03% | 3.1% | 0.18% | 0.03% | 0.66% | 3.34% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 55.75% | 31.13% | 9.36% | 0.69% | 0.23% | 0.03% | 0.26% | 2.54% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 33.83% | 58.82% | 3.89% | 0.86% | 0.16% | 0.02% | 0.21% | 2.2% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 61.25% | 27.08% | 7.2% | 1.2% | 0.17% | 0.02% | 0.26% | 2.81% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 54.63% | 16.79% | 13.97% | 9.46% | 0.13% | 0.04% | 0.79% | 4.19% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 34.07% | 52.31% | 7.57% | 1.31% | 0.23% | 0.27% | 0.44% | 3.79% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 64.19% | 22.31% | 5.95% | 3.04% | 0.17% | 0.03% | 0.51% | 3.79% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 56.69% | 31.21% | 6.08% | 1.41% | 0.16% | 0.05% | 0.59% | 3.81% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 58.41% | 30.01% | 5.18% | 2.42% | 0.22% | 0.03% | 0.4% | 3.33% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 61.67% | 24.76% | 9.72% | 0.58% | 0.17% | 0.06% | 0.27% | 2.77% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 59.74% | 30.65% | 4.21% | 1.73% | 0.15% | 0.05% | 0.31% | 3.16% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 71.13% | 6.52% | 10.13% | 7.38% | 0.19% | 0.04% | 0.53% | 4.08% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 31.1% | 56.58% | 5.63% | 1.97% | 0.24% | 0.18% | 0.44% | 3.86% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 54.27% | 34.66% | 5.46% | 1.16% | 0.24% | 0.1% | 0.34% | 3.78% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 67.45% | 18.98% | 5.4% | 3.31% | 0.18% | 0.09% | 0.43% | 4.15% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 57.45% | 33.4% | 4.27% | 1.08% | 0.16% | 0.05% | 0.43% | 3.16% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 33.26% | 57.37% | 4.85% | 0.83% | 0.21% | 0.04% | 0.31% | 3.14% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 68% | 4.31% | 11.61% | 11.41% | 0.18% | 0.04% | 0.52% | 3.94% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 67.06% | 18.79% | 7.4% | 1.96% | 0.22% | 0.04% | 0.48% | 4.06% |
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 60.71% | 26.22% | 5.34% | 3.02% | 0.23% | 0.1% | 0.42% | 3.97% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 66.97% | 19.83% | 7.27% | 0.95% | 0.23% | 0.03% | 0.49% | 4.24% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 65.2% | 19.83% | 8.85% | 1.07% | 0.23% | 0.06% | 0.58% | 4.19% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 63.13% | 13.22% | 12.09% | 5.49% | 0.2% | 0.04% | 0.91% | 4.91% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 26% | 40.48% | 26.72% | 2.13% | 0.19% | 0.05% | 0.86% | 3.56% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 11.11% | 66.6% | 14.82% | 3.9% | 0.23% | 0.04% | 0.6% | 2.7% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 16.46% | 69.77% | 8.68% | 1.13% | 0.17% | 0.06% | 0.64% | 3.08% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 33.1% | 51.35% | 7.56% | 3.58% | 0.17% | 0.04% | 0.53% | 3.68% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 62.38% | 18.04% | 9.99% | 3.85% | 0.16% | 0.03% | 0.78% | 4.76% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 20.03% | 62.74% | 9.72% | 3.42% | 0.18% | 0.04% | 0.58% | 3.29% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 25.32% | 60.33% | 6.1% | 4.25% | 0.16% | 0.04% | 0.57% | 3.22% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 43.69% | 16.42% | 24.81% | 10.84% | 0.12% | 0.04% | 0.65% | 3.43% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 18.86% | 60.28% | 7.32% | 9.19% | 0.22% | 0.02% | 0.64% | 3.48% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 49.91% | 28.14% | 10.13% | 6.81% | 0.13% | 0.03% | 0.61% | 4.24% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 23.45% | 62.77% | 8.13% | 1.24% | 0.17% | 0.09% | 0.67% | 3.49% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 13.02% | 69.13% | 9.96% | 4.15% | 0.16% | 0.04% | 0.62% | 2.91% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 52.74% | 17.12% | 14.66% | 10.69% | 0.13% | 0.03% | 0.62% | 4.01% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 67.24% | 16.64% | 7.99% | 3.77% | 0.2% | 0.03% | 0.58% | 3.56% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 64.67% | 16.96% | 11.22% | 2.66% | 0.16% | 0.04% | 0.58% | 3.71% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 49.01% | 8.35% | 7.58% | 30.59% | 0.13% | 0.04% | 0.55% | 3.75% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 60.85% | 7.13% | 26.24% | 2.15% | 0.15% | 0.04% | 0.35% | 3.08% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 78.61% | 5.05% | 11.08% | 1.22% | 0.22% | 0.04% | 0.26% | 3.52% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 88.75% | 0.84% | 5.43% | 0.59% | 0.31% | 0.02% | 0.3% | 3.77% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 71.8% | 12.39% | 10.11% | 1.08% | 0.21% | 0.03% | 0.35% | 4.02% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 85.78% | 4.46% | 3.98% | 1% | 0.24% | 0.06% | 0.3% | 4.18% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 65.71% | 2.97% | 26.66% | 1.14% | 0.19% | 0.02% | 0.25% | 3.07% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 18.09% | 62.96% | 10.14% | 4.19% | 0.17% | 0.04% | 0.73% | 3.67% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 73.9% | 6.36% | 8.63% | 5.67% | 0.11% | 0.03% | 0.75% | 4.56% |

**Total:** 10,711,908

**Ideal District:** 191,284

User: **S018**
Plan Name: **Senate-prop1-2021**
Plan Type: **Senate**

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,012.61 |
| Relative Mean Deviation: | 0.53% |
| Standard Deviation: | 1,154.96 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 61.99% | 22.8% | 7.55% | 2.81% | 0.28% | 0.27% | 0.4% | 3.9% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 40.21% | 44.81% | 7.48% | 3.77% | 0.22% | 0.15% | 0.42% | 2.95% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 68.88% | 19.81% | 6.17% | 1.27% | 0.27% | 0.08% | 0.34% | 3.19% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 66.78% | 21.98% | 5.52% | 1.9% | 0.24% | 0.07% | 0.33% | 3.17% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 15.69% | 27.21% | 41.67% | 12.41% | 0.14% | 0.04% | 0.55% | 2.28% |
| 006 | 191,401 | 117 | 0.06% | 155,781 | 81.39% | 57.79% | 21.79% | 8.24% | 7.14% | 0.16% | 0.03% | 1.05% | 3.8% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 37.84% | 19.33% | 16.56% | 22.58% | 0.16% | 0.05% | 0.55% | 2.93% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 60.1% | 29.02% | 6.21% | 1.27% | 0.29% | 0.08% | 0.27% | 2.75% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 35.81% | 27.23% | 18.77% | 14.59% | 0.18% | 0.04% | 0.59% | 2.8% |
| 010 | 192,898 | 1,614 | 0.84% | 147,884 | 76.66% | 19.64% | 68.31% | 5.18% | 3.15% | 0.18% | 0.04% | 0.61% | 2.89% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 58.97% | 30.08% | 7.6% | 0.72% | 0.26% | 0.02% | 0.22% | 2.13% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 36.71% | 56.63% | 3.48% | 0.92% | 0.18% | 0.02% | 0.18% | 1.88% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 64.1% | 26.01% | 6.01% | 1.21% | 0.17% | 0.02% | 0.21% | 2.26% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 57.1% | 16.83% | 12.13% | 9.43% | 0.12% | 0.05% | 0.74% | 3.61% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 36.52% | 51.56% | 6.59% | 1.45% | 0.23% | 0.25% | 0.36% | 3.04% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 66.91% | 21.49% | 5.03% | 2.92% | 0.18% | 0.03% | 0.42% | 3.01% |
| 017 | 192,510 | 1,226 | 0.64% | 144,472 | 75.05% | 59.42% | 30.21% | 5.13% | 1.41% | 0.17% | 0.03% | 0.49% | 3.14% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 60.69% | 29.2% | 4.51% | 2.46% | 0.22% | 0.03% | 0.29% | 2.6% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 63.99% | 24.52% | 8.38% | 0.62% | 0.18% | 0.06% | 0.2% | 2.06% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 61.71% | 30.17% | 3.49% | 1.76% | 0.16% | 0.05% | 0.25% | 2.41% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 73.87% | 6.37% | 8.77% | 6.98% | 0.18% | 0.04% | 0.48% | 3.32% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 34.38% | 53.94% | 5.35% | 2.3% | 0.24% | 0.18% | 0.38% | 3.24% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 56.89% | 33.91% | 4.52% | 1.24% | 0.25% | 0.09% | 0.27% | 2.84% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 69.81% | 18.69% | 4.4% | 3.27% | 0.2% | 0.07% | 0.35% | 3.2% |
| 025 | 191,161 | -123 | -0.06% | 148,917 | 77.9% | 59.94% | 32.23% | 3.66% | 1.09% | 0.18% | 0.04% | 0.39% | 2.48% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 36.6% | 55.18% | 4.24% | 0.92% | 0.22% | 0.03% | 0.24% | 2.56% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 71.5% | 4.16% | 10.2% | 10.27% | 0.15% | 0.04% | 0.45% | 3.22% |
| 028 | 190,422 | -862 | -0.45% | 144,973 | 76.13% | 69.44% | 18.18% | 6.44% | 1.99% | 0.23% | 0.04% | 0.38% | 3.29% |

**Maptitude**
For Redistricting

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 63.22% | 25.52% | 4.45% | 3% | 0.23% | 0.11% | 0.33% | 3.13% |
| 030 | 191,475 | 191 | 0.10% | 145,077 | 75.77% | 69.41% | 19.44% | 6.1% | 0.97% | 0.24% | 0.03% | 0.41% | 3.4% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 68.26% | 19.13% | 7.42% | 1.12% | 0.22% | 0.06% | 0.46% | 3.33% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 65.78% | 13.13% | 10.55% | 5.42% | 0.2% | 0.04% | 0.83% | 4.05% |
| 033 | 192,694 | 1,410 | 0.74% | 146,415 | 75.98% | 30.25% | 40.26% | 22.93% | 2.35% | 0.22% | 0.05% | 0.81% | 3.14% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 13.36% | 66.5% | 12.75% | 4.26% | 0.22% | 0.04% | 0.56% | 2.31% |
| 035 | 192,839 | 1,555 | 0.81% | 144,675 | 75.02% | 18.82% | 68.87% | 7.51% | 1.26% | 0.18% | 0.06% | 0.59% | 2.7% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 36.18% | 48.68% | 7.06% | 4.01% | 0.17% | 0.04% | 0.51% | 3.34% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 65.37% | 17.41% | 8.69% | 3.94% | 0.17% | 0.04% | 0.67% | 3.73% |
| 038 | 193,155 | 1,871 | 0.98% | 148,367 | 76.81% | 21.87% | 62.45% | 8.44% | 3.55% | 0.18% | 0.04% | 0.56% | 2.92% |
| 039 | 191,500 | 216 | 0.11% | 156,022 | 81.47% | 27.87% | 57.97% | 5.65% | 4.83% | 0.15% | 0.04% | 0.5% | 2.98% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 46.34% | 17.32% | 21.62% | 11.15% | 0.11% | 0.04% | 0.59% | 2.84% |
| 041 | 191,023 | -261 | -0.14% | 145,278 | 76.05% | 21.39% | 59.67% | 6.68% | 8.42% | 0.22% | 0.02% | 0.6% | 3.01% |
| 042 | 190,940 | -344 | -0.18% | 153,952 | 80.63% | 51.39% | 28.73% | 8.64% | 7.16% | 0.12% | 0.03% | 0.53% | 3.4% |
| 043 | 192,729 | 1,445 | 0.76% | 145,741 | 75.62% | 26.53% | 61.35% | 6.89% | 1.34% | 0.17% | 0.08% | 0.6% | 3.05% |
| 044 | 190,036 | -1,248 | -0.65% | 145,224 | 76.42% | 15.29% | 68.39% | 8.6% | 4.37% | 0.17% | 0.04% | 0.56% | 2.58% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 55.47% | 16.86% | 13.05% | 10.89% | 0.13% | 0.03% | 0.5% | 3.07% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 69.9% | 15.64% | 6.99% | 3.85% | 0.22% | 0.02% | 0.5% | 2.89% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 67.46% | 16.34% | 9.57% | 2.79% | 0.17% | 0.04% | 0.5% | 3.13% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 52.25% | 8.26% | 7% | 29.05% | 0.11% | 0.04% | 0.47% | 2.83% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 65.64% | 7.12% | 21.9% | 2.22% | 0.16% | 0.04% | 0.29% | 2.63% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 81.54% | 5.03% | 8.78% | 1.24% | 0.24% | 0.03% | 0.24% | 2.91% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 90.24% | 0.84% | 4.34% | 0.61% | 0.33% | 0.02% | 0.27% | 3.34% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 74.74% | 12.08% | 8.24% | 1.13% | 0.22% | 0.02% | 0.29% | 3.27% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 87.31% | 4.49% | 3.23% | 0.99% | 0.26% | 0.06% | 0.22% | 3.44% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 69.98% | 3.07% | 22.64% | 1.15% | 0.22% | 0.02% | 0.21% | 2.71% |
| 055 | 190,155 | -1,129 | -0.59% | 141,968 | 74.66% | 20.56% | 62.42% | 8.71% | 4.24% | 0.18% | 0.04% | 0.67% | 3.18% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 76.17% | 6.37% | 7.66% | 5.51% | 0.12% | 0.03% | 0.63% | 3.51% |

**Total:**  10,711,908
**Ideal District:**  191,284

# EXHIBIT M

## Population Summary Report
## Georgia State  Senate --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbents |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191402 | 0.06% | 145428 | 36468 | 25.08% | 90150 | 61.99% | 24.12% | 6.38% | 2.49% | 32.99% | 65.83% | 1 |
| 002 | 190408 | -0.46% | 150843 | 70688 | 46.86% | 60650 | 40.21% | 53.13% | 4.28% | 1.47% | 58.88% | 40.30% | 1 |
| 003 | 191212 | -0.04% | 148915 | 31545 | 21.18% | 102574 | 68.88% | 22.87% | 3.13% | 1.35% | 27.35% | 71.91% | 1 |
| 004 | 191098 | -0.10% | 146443 | 34217 | 23.37% | 97792 | 66.78% | 23.64% | 2.86% | 1.06% | 27.56% | 71.51% | 1 |
| 005 | 191921 | 0.33% | 139394 | 41736 | 29.94% | 21872 | 15.69% | 38.70% | 19.93% | 13.74% | 72.36% | 26.30% | 1 |
| 006 | 191401 | 0.06% | 155781 | 37231 | 23.90% | 90024 | 57.79% | 23.06% | 4.63% | 4.76% | 32.45% | 66.92% | 1 |
| 007 | 189709 | -0.82% | 147425 | 31601 | 21.44% | 55780 | 37.84% | 23.42% | 8.40% | 16.90% | 48.73% | 50.46% | 1 |
| 008 | 192396 | 0.58% | 145144 | 44098 | 30.38% | 87232 | 60.10% | 30.18% | 4.19% | 1.10% | 35.46% | 63.55% | 1 |
| 009 | 192915 | 0.85% | 142054 | 41948 | 29.53% | 50868 | 35.81% | 30.19% | 9.36% | 11.34% | 50.89% | 48.30% | 1 |
| 010 | 192898 | 0.84% | 147884 | 105671 | 71.46% | 29039 | 19.64% | 68.86% | 3.80% | 2.73% | 75.38% | 23.77% | 1 |
| 011 | 189976 | -0.68% | 144597 | 44887 | 31.04% | 85275 | 58.97% | 32.41% | 3.43% | 0.47% | 36.32% | 62.84% | 1 |
| 012 | 190819 | -0.24% | 149154 | 86465 | 57.97% | 54752 | 36.71% | 59.25% | 1.33% | 0.70% | 61.28% | 38.13% | 1 |
| 013 | 189326 | -1.02% | 144141 | 38871 | 26.97% | 92398 | 64.10% | 27.49% | 3.21% | 0.97% | 31.67% | 67.81% | 1 |
| 014 | 192533 | 0.65% | 155340 | 29470 | 18.97% | 88706 | 57.10% | 19.75% | 5.98% | 6.16% | 31.90% | 67.30% | 1 |
| 015 | 189446 | -0.96% | 144506 | 78040 | 54.00% | 52771 | 36.52% | 53.56% | 5.59% | 1.33% | 60.48% | 38.55% | 1 |
| 016 | 191829 | 0.28% | 147133 | 33393 | 22.70% | 98454 | 66.91% | 22.24% | 3.32% | 2.02% | 27.58% | 71.46% | 1 |
| 017 | 192510 | 0.64% | 144472 | 46245 | 32.01% | 85846 | 59.42% | 27.89% | 2.70% | 1.18% | 31.77% | 67.34% | 1 |
| 018 | 191825 | 0.28% | 150196 | 45662 | 30.40% | 91155 | 60.69% | 30.44% | 2.50% | 1.81% | 34.75% | 64.62% | 1 |
| 019 | 192316 | 0.54% | 146131 | 37589 | 25.72% | 93506 | 63.99% | 27.82% | 4.25% | 0.40% | 32.47% | 66.86% | 1 |
| 020 | 192588 | 0.68% | 147033 | 45991 | 31.28% | 90729 | 61.71% | 31.59% | 2.67% | 1.09% | 35.35% | 63.98% | 3 |
| 021 | 192572 | 0.67% | 145120 | 10823 | 7.46% | 107202 | 73.87% | 7.89% | 4.72% | 3.50% | 16.11% | 82.97% | 1 |
| 022 | 193163 | 0.98% | 150450 | 85009 | 56.50% | 51728 | 34.38% | 57.93% | 4.02% | 1.80% | 63.76% | 35.32% | 1 |
| 023 | 190344 | -0.49% | 144113 | 51133 | 35.48% | 81988 | 56.89% | 35.06% | 3.11% | 0.84% | 39.01% | 60.09% | 0 |
| 024 | 192674 | 0.73% | 148602 | 29503 | 19.85% | 103744 | 69.81% | 21.16% | 2.86% | 2.56% | 26.58% | 72.87% | 1 |
| 025 | 191161 | -0.06% | 148917 | 49860 | 33.48% | 89256 | 59.94% | 32.45% | 2.48% | 0.95% | 35.87% | 63.76% | 1 |
| 026 | 189945 | -0.70% | 145744 | 83056 | 56.99% | 53346 | 36.60% | 56.93% | 2.22% | 0.82% | 59.97% | 39.34% | 1 |
| 027 | 190676 | -0.32% | 139196 | 6961 | 5.00% | 99531 | 71.50% | 4.08% | 5.44% | 4.87% | 14.40% | 84.89% | 1 |
| 028 | 190422 | -0.45% | 144973 | 28282 | 19.51% | 100664 | 69.44% | 18.97% | 4.25% | 1.35% | 24.56% | 74.52% | 1 |
| 029 | 189424 | -0.97% | 145674 | 39150 | 26.88% | 92102 | 63.22% | 27.45% | 3.45% | 2.13% | 33.04% | 66.07% | 1 |
| 030 | 191475 | 0.10% | 145077 | 30346 | 20.92% | 100699 | 69.41% | 21.14% | 3.12% | 0.82% | 25.08% | 74.15% | 1 |
| 031 | 192560 | 0.67% | 142251 | 29440 | 20.70% | 97094 | 68.26% | 17.68% | 4.68% | 0.83% | 23.19% | 75.98% | 1 |
| 032 | 192448 | 0.61% | 149879 | 22274 | 14.86% | 98589 | 65.78% | 13.75% | 5.72% | 3.72% | 23.19% | 75.67% | 1 |
| 033 | 192694 | 0.74% | 146415 | 62897 | 42.96% | 44286 | 30.25% | 47.97% | 10.51% | 2.48% | 60.96% | 38.28% | 0 |
| 034 | 190668 | -0.32% | 141840 | 98640 | 69.54% | 18951 | 13.36% | 73.27% | 5.16% | 3.38% | 81.82% | 17.07% | 1 |
| 035 | 192839 | 0.81% | 144675 | 104019 | 71.90% | 27234 | 18.82% | 68.27% | 4.22% | 0.97% | 73.46% | 25.64% | 1 |
| 036 | 192282 | 0.52% | 161385 | 82859 | 51.34% | 58394 | 36.18% | 53.64% | 3.72% | 3.02% | 60.38% | 38.93% | 1 |
| 037 | 192671 | 0.73% | 147779 | 28484 | 19.27% | 96596 | 65.37% | 18.82% | 5.46% | 3.60% | 27.88% | 71.43% | 1 |
| 038 | 193155 | 0.98% | 148367 | 96886 | 65.30% | 32445 | 21.87% | 69.99% | 4.03% | 2.27% | 76.28% | 23.30% | 1 |
| 039 | 191500 | 0.11% | 156022 | 94702 | 60.70% | 43478 | 27.87% | 63.27% | 3.14% | 3.27% | 69.68% | 29.75% | 1 |
| 040 | 190544 | -0.39% | 147000 | 28277 | 19.24% | 68121 | 46.34% | 22.07% | 7.43% | 7.88% | 37.38% | 62.08% | 1 |
| 041 | 191023 | -0.14% | 145278 | 90961 | 62.61% | 31068 | 21.39% | 66.37% | 2.74% | 4.22% | 73.32% | 25.66% | 1 |
| 042 | 190940 | -0.18% | 153952 | 47383 | 30.78% | 79111 | 51.39% | 35.04% | 3.19% | 4.94% | 43.17% | 55.88% | 1 |
| 043 | 192729 | 0.76% | 145741 | 93754 | 64.33% | 38669 | 26.53% | 61.38% | 4.11% | 1.52% | 67.01% | 32.37% | 1 |
| 044 | 190036 | -0.65% | 145224 | 103599 | 71.34% | 22202 | 15.29% | 73.79% | 4.90% | 3.82% | 82.50% | 16.56% | 1 |
| 045 | 190692 | -0.31% | 140706 | 26149 | 18.58% | 78049 | 55.47% | 17.77% | 7.97% | 7.32% | 33.06% | 66.11% | 0 |
| 046 | 190312 | -0.51% | 146713 | 24793 | 16.90% | 102559 | 69.90% | 16.67% | 3.96% | 3.23% | 23.86% | 75.50% | 1 |
| 047 | 190607 | -0.35% | 146599 | 25543 | 17.42% | 98893 | 67.46% | 19.34% | 4.51% | 1.58% | 25.42% | 73.97% | 1 |
| 048 | 190123 | -0.61% | 136995 | 12968 | 9.47% | 71575 | 52.25% | 8.60% | 5.77% | 16.94% | 31.31% | 67.93% | 1 |
| 049 | 189355 | -1.01% | 144123 | 11475 | 7.96% | 94600 | 65.64% | 8.66% | 10.81% | 1.97% | 21.44% | 77.80% | 1 |
| 050 | 189320 | -1.03% | 148799 | 8341 | 5.61% | 122581 | 81.54% | 6.02% | 4.73% | 1.05% | 11.80% | 87.16% | 1 |
| 051 | 190167 | -0.58% | 155571 | 1876 | 1.21% | 140394 | 90.24% | 1.34% | 2.21% | 0.52% | 4.06% | 93.72% | 1 |
| 052 | 190799 | -0.25% | 146620 | 19120 | 13.04% | 109583 | 74.74% | 13.27% | 3.93% | 0.83% | 18.03% | 81.15% | 1 |
| 053 | 190236 | -0.55% | 148201 | 7558 | 5.10% | 129390 | 87.31% | 4.83% | 1.74% | 0.81% | 7.38% | 91.71% | 1 |
| 054 | 192443 | 0.61% | 143843 | 5450 | 3.79% | 100668 | 69.98% | 4.07% | 11.67% | 0.81% | 16.55% | 82.47% | 1 |
| 055 | 190155 | -0.59% | 141968 | 93659 | 65.97% | 29183 | 20.56% | 67.72% | 4.33% | 2.22% | 74.27% | 24.77% | 1 |
| 056 | 191226 | -0.03% | 144448 | 10940 | 7.57% | 110031 | 76.17% | 6.99% | 4.98% | 3.81% | 15.79% | 83.61% | 2 |
| **Total 2020 Pop.** | **10,711,908** | **2.01%** | **8,220,274** | **2,607,986** | **31.73%** | **4,342,333** | **52.82%** | | | | | | |

| **Majority Districts** | | | | | **14** | | **15** | | | | **18** | **38** | |

**CVAP Source:**

* 2015-19 ACS Special Tabulation
Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT A
# Part 2

# EXHIBIT N-1



Georgia Senate

Illustrative_
Region A
Region B

0    10    20
Miles

District by BVAP

# EXHIBIT N-2









Illustrative Senate

District by BVAP































# REVISED EXHIBIT O

# Population Summary Report
## Georgia State  Senate --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbents |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 190422 | -0.45% | 145737 | 37684 | 25.86% | 88176 | 60.50% | 24.69% | 6.29% | 2.52% | 33.50% | 65.14% | 1 |
| 002 | 193187 | 0.99% | 153029 | 71064 | 46.44% | 62214 | 40.66% | 52.60% | 4.26% | 1.50% | 58.37% | 40.79% | 1 |
| 003 | 189593 | -0.88% | 147133 | 27905 | 18.97% | 105980 | 72.03% | 20.79% | 3.07% | 1.31% | 25.18% | 73.98% | 1 |
| 004 | 189778 | -0.79% | 144615 | 33866 | 23.42% | 98287 | 67.96% | 24.08% | 2.63% | 0.95% | 27.65% | 71.69% | 1 |
| 005 | 189565 | -0.90% | 138831 | 42588 | 30.68% | 29419 | 21.19% | 37.68% | 17.32% | 11.14% | 66.15% | 32.70% | 1 |
| 006 | 192162 | 0.46% | 144728 | 72518 | 50.11% | 38268 | 26.44% | 53.94% | 9.79% | 2.45% | 66.17% | 33.41% | 1 |
| 007 | 191638 | 0.19% | 145231 | 47324 | 32.59% | 83604 | 57.57% | 32.13% | 4.00% | 1.15% | 37.27% | 61.87% | 1 |
| 008 | 190960 | -0.17% | 144081 | 35029 | 24.31% | 92298 | 64.06% | 26.19% | 4.89% | 0.46% | 31.53% | 67.73% | 1 |
| 009 | 190917 | -0.19% | 139935 | 71186 | 50.87% | 40414 | 28.88% | 50.27% | 6.60% | 5.01% | 61.89% | 37.26% | 1 |
| 010 | 192564 | 0.67% | 150543 | 105014 | 69.76% | 33702 | 22.39% | 70.00% | 2.80% | 1.61% | 74.42% | 24.98% | 1 |
| 011 | 193080 | 0.94% | 146576 | 43588 | 29.74% | 88210 | 60.18% | 30.87% | 3.35% | 0.43% | 34.65% | 64.53% | 1 |
| 012 | 192997 | 0.90% | 150855 | 86499 | 57.34% | 56492 | 37.45% | 58.64% | 1.34% | 0.73% | 60.71% | 38.74% | 1 |
| 013 | 189512 | -0.93% | 146437 | 46703 | 31.89% | 91125 | 62.23% | 32.66% | 2.21% | 0.49% | 35.35% | 64.19% | 1 |
| 014 | 189408 | -0.98% | 144804 | 13381 | 9.24% | 107883 | 74.50% | 9.18% | 5.48% | 1.39% | 16.05% | 83.02% | 1 |
| 015 | 190014 | -0.66% | 144217 | 73953 | 51.28% | 54825 | 38.02% | 50.56% | 5.48% | 1.73% | 57.77% | 40.95% | 1 |
| 016 | 192188 | 0.47% | 147817 | 28084 | 19.00% | 104658 | 70.80% | 19.45% | 3.29% | 1.31% | 24.05% | 74.81% | 1 |
| 017 | 190669 | -0.32% | 144304 | 90131 | 62.46% | 44015 | 30.50% | 58.65% | 2.75% | 1.42% | 62.82% | 36.47% | 1 |
| 018 | 192402 | 0.58% | 149925 | 39525 | 26.36% | 98905 | 65.97% | 26.25% | 3.12% | 1.70% | 31.08% | 68.10% | 1 |
| 019 | 190681 | -0.32% | 136842 | 17295 | 12.64% | 75740 | 55.35% | 12.09% | 6.70% | 10.58% | 29.37% | 69.77% | 1 |
| 020 | 190672 | -0.32% | 144582 | 44771 | 30.97% | 85398 | 59.07% | 31.82% | 3.54% | 1.81% | 37.17% | 62.34% | 3 |
| 021 | 190228 | -0.55% | 143818 | 11810 | 8.21% | 103899 | 72.24% | 7.93% | 5.29% | 4.07% | 17.29% | 81.94% | 1 |
| 022 | 192096 | 0.42% | 150253 | 78364 | 52.15% | 58156 | 38.71% | 52.64% | 4.12% | 1.80% | 58.57% | 40.48% | 1 |
| 023 | 193019 | 0.91% | 150895 | 76265 | 50.54% | 66957 | 44.37% | 51.51% | 1.90% | 0.71% | 54.12% | 45.58% | 0 |
| 024 | 189380 | -1.00% | 141326 | 28529 | 20.19% | 94552 | 66.90% | 19.38% | 4.31% | 3.00% | 26.69% | 72.23% | 1 |
| 025 | 193153 | 0.98% | 148510 | 32688 | 22.01% | 105624 | 71.12% | 22.67% | 2.03% | 0.76% | 25.46% | 74.15% | 1 |
| 026 | 191806 | 0.27% | 147242 | 79463 | 53.97% | 55112 | 37.43% | 55.20% | 2.59% | 0.91% | 58.70% | 40.38% | 1 |
| 027 | 192327 | 0.55% | 140032 | 6859 | 4.90% | 99309 | 70.92% | 3.84% | 5.52% | 4.74% | 14.10% | 85.27% | 1 |
| 028 | 189511 | -0.93% | 144559 | 76234 | 52.74% | 52312 | 36.19% | 51.25% | 4.28% | 2.48% | 58.01% | 41.27% | 1 |
| 029 | 192563 | 0.67% | 148231 | 32337 | 21.82% | 103502 | 69.82% | 22.52% | 2.59% | 1.71% | 26.81% | 72.42% | 1 |
| 030 | 191048 | -0.12% | 143290 | 40806 | 28.48% | 86001 | 60.02% | 26.49% | 4.17% | 0.86% | 31.52% | 67.30% | 1 |
| 031 | 192838 | 0.81% | 142871 | 20412 | 14.29% | 108330 | 75.82% | 12.58% | 3.78% | 0.81% | 17.17% | 82.28% | 1 |
| 032 | 191998 | 0.37% | 146873 | 16153 | 11.00% | 101532 | 69.13% | 10.55% | 4.88% | 6.07% | 21.50% | 77.60% | 1 |
| 033 | 190485 | -0.42% | 152184 | 46655 | 30.66% | 69048 | 45.37% | 31.76% | 7.31% | 4.64% | 43.71% | 55.22% | 0 |
| 034 | 192385 | 0.58% | 141537 | 110176 | 77.84% | 9886 | 6.98% | 81.66% | 4.48% | 3.15% | 89.29% | 9.66% | 1 |
| 035 | 190400 | -0.46% | 144171 | 91223 | 63.27% | 42330 | 29.36% | 62.32% | 3.35% | 0.58% | 66.25% | 33.25% | 1 |
| 036 | 189709 | -0.82% | 155038 | 79675 | 51.39% | 56246 | 36.28% | 52.74% | 3.72% | 2.40% | 58.87% | 40.48% | 1 |
| 037 | 191504 | 0.12% | 148063 | 30815 | 20.81% | 94452 | 63.79% | 19.95% | 5.42% | 3.59% | 28.96% | 70.24% | 1 |
| 038 | 190975 | -0.16% | 146599 | 80528 | 54.93% | 50242 | 34.27% | 55.64% | 3.94% | 1.59% | 61.17% | 38.14% | 1 |
| 039 | 192517 | 0.64% | 164280 | 84589 | 51.49% | 57870 | 35.23% | 55.63% | 3.38% | 4.57% | 63.57% | 35.72% | 1 |
| 040 | 190619 | -0.35% | 148386 | 25289 | 17.04% | 77864 | 52.47% | 18.21% | 5.78% | 8.52% | 32.50% | 66.67% | 1 |
| 041 | 192030 | 0.39% | 143295 | 72313 | 50.46% | 27568 | 19.24% | 59.17% | 5.82% | 7.79% | 72.78% | 26.32% | 1 |
| 042 | 190728 | -0.29% | 152760 | 32390 | 21.20% | 86335 | 56.52% | 23.86% | 4.26% | 5.71% | 33.82% | 65.21% | 1 |
| 043 | 192877 | 0.83% | 145032 | 84221 | 58.07% | 48236 | 33.26% | 55.83% | 3.82% | 0.95% | 60.60% | 38.61% | 1 |
| 044 | 190473 | -0.42% | 143652 | 79117 | 55.08% | 43805 | 30.49% | 52.66% | 5.29% | 4.82% | 62.77% | 36.43% | 1 |
| 045 | 189946 | -0.70% | 143418 | 36029 | 25.12% | 57640 | 40.19% | 24.68% | 9.62% | 11.80% | 46.09% | 53.06% | 0 |
| 046 | 191838 | 0.29% | 154586 | 31072 | 20.10% | 101026 | 65.35% | 23.54% | 3.76% | 2.88% | 30.17% | 69.04% | 1 |
| 047 | 192337 | 0.55% | 143977 | 14539 | 10.10% | 109022 | 75.72% | 9.56% | 4.98% | 2.22% | 16.76% | 82.43% | 1 |
| 048 | 192864 | 0.83% | 146388 | 22776 | 15.56% | 62046 | 42.38% | 17.14% | 7.44% | 19.14% | 43.72% | 55.48% | 1 |
| 049 | 193020 | 0.91% | 146060 | 11833 | 8.10% | 92038 | 63.01% | 8.83% | 12.41% | 2.03% | 23.26% | 75.92% | 1 |
| 050 | 193087 | 0.94% | 151880 | 16419 | 10.81% | 121009 | 79.67% | 11.88% | 3.12% | 0.94% | 15.94% | 83.31% | 1 |
| 051 | 192202 | 0.48% | 157732 | 2079 | 1.32% | 142041 | 90.05% | 1.44% | 2.40% | 0.54% | 4.38% | 94.49% | 1 |
| 052 | 189397 | -0.99% | 145086 | 17368 | 11.97% | 106752 | 73.58% | 11.81% | 5.27% | 0.99% | 18.07% | 81.27% | 1 |
| 053 | 190553 | -0.38% | 148171 | 6801 | 4.59% | 130398 | 88.01% | 4.46% | 1.81% | 0.73% | 7.00% | 91.96% | 1 |
| 054 | 189836 | -0.76% | 143725 | 4156 | 2.89% | 106459 | 74.07% | 3.23% | 9.89% | 0.75% | 13.87% | 83.97% | 1 |
| 055 | 189516 | -0.92% | 144254 | 74077 | 51.35% | 42999 | 29.81% | 53.66% | 4.69% | 6.02% | 64.37% | 34.69% | 1 |
| 056 | 190234 | -0.55% | 151878 | 25818 | 17.00% | 92122 | 60.66% | 18.15% | 5.83% | 4.34% | 28.32% | 70.99% | 2 |
| Total 2020 Pop. | 10,711,908 | 1.99% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Majority Districts** | | | | | **19** | | | **20** | | | 21 | 35 | |

**CVAP Source:**

* 2015-19 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017)

Source for disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# EXHIBIT P-1



# EXHIBIT P-2



Georgia Senate
2021_Plan_
0   4   8
Miles
District by BVAP

# EXHIBIT Q-1



Georgia Senate

Illustrative

0      4      8
Miles

District by BVAP

# EXHIBIT Q-2



# EXHIBIT R-1



**Georgia Senate**
Illustrative_

0      7.5      15

Miles

**District by BVAP**

# EXHIBIT R-2



# REVISED EXHIBIT S-1

User:
Plan Name: **Ga_Senate_Illustrative_Plan_Actual**
Plan Type: **Senate**

# Measures of Compactness Report

Sunday, January 9, 2022                                                                                           8:07 PM

|          | **Reock** | **Polsby-Popper** |
|----------|-----------|-------------------|
| Sum      | N/A       | N/A               |
| Min      | 0.17      | 0.11              |
| Max      | 0.68      | 0.52              |
| Mean     | 0.38      | 0.25              |
| Std. Dev.| 0.11      | 0.08              |

| **District** | **Reock** | **Polsby-Popper** |
|--------------|-----------|-------------------|
| 001          | 0.40      | 0.19              |
| 002          | 0.47      | 0.24              |
| 003          | 0.51      | 0.31              |
| 004          | 0.45      | 0.23              |
| 005          | 0.17      | 0.15              |
| 006          | 0.43      | 0.23              |
| 007          | 0.42      | 0.20              |
| 008          | 0.45      | 0.22              |
| 009          | 0.33      | 0.21              |
| 010          | 0.32      | 0.25              |
| 011          | 0.34      | 0.27              |

**Maptitude**
For Redistricting

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.11 |
| Max | 0.68 | 0.52 |
| Mean | 0.38 | 0.25 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 012 | 0.50 | 0.35 |
| 013 | 0.47 | 0.27 |
| 014 | 0.42 | 0.25 |
| 015 | 0.32 | 0.27 |
| 016 | 0.49 | 0.26 |
| 017 | 0.37 | 0.18 |
| 018 | 0.24 | 0.11 |
| 019 | 0.27 | 0.27 |
| 020 | 0.35 | 0.21 |
| 021 | 0.38 | 0.29 |
| 022 | 0.34 | 0.19 |
| 023 | 0.35 | 0.16 |
| 024 | 0.30 | 0.24 |
| 025 | 0.45 | 0.24 |

# Measures of Compactness Report

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.11          |
| Max      | 0.68  | 0.52          |
| Mean     | 0.38  | 0.25          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 026      | 0.27  | 0.15          |
| 027      | 0.50  | 0.45          |
| 028      | 0.49  | 0.22          |
| 029      | 0.32  | 0.23          |
| 030      | 0.43  | 0.26          |
| 031      | 0.54  | 0.43          |
| 032      | 0.38  | 0.26          |
| 033      | 0.42  | 0.17          |
| 034      | 0.56  | 0.40          |
| 035      | 0.28  | 0.21          |
| 036      | 0.19  | 0.16          |
| 037      | 0.68  | 0.52          |
| 038      | 0.24  | 0.17          |
| 039      | 0.22  | 0.18          |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.11 |
| Max | 0.68 | 0.52 |
| Mean | 0.38 | 0.25 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 040 | 0.34 | 0.29 |
| 041 | 0.32 | 0.18 |
| 042 | 0.36 | 0.25 |
| 043 | 0.45 | 0.28 |
| 044 | 0.25 | 0.19 |
| 045 | 0.29 | 0.24 |
| 046 | 0.39 | 0.27 |
| 047 | 0.36 | 0.33 |
| 048 | 0.41 | 0.24 |
| 049 | 0.57 | 0.38 |
| 050 | 0.21 | 0.15 |
| 051 | 0.53 | 0.36 |
| 052 | 0.48 | 0.32 |
| 053 | 0.40 | 0.38 |

# Measures of Compactness Report

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.11          |
| Max      | 0.68  | 0.52          |
| Mean     | 0.38  | 0.25          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 054      | 0.41  | 0.22          |
| 055      | 0.23  | 0.13          |
| 056      | 0.26  | 0.25          |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT S-2

User:
Plan Name: **Benchmark 2015 Senate Plan**
Plan Type: **Senate**

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                      3:35 PM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 1 | 0.49 | 0.27 |
| 2 | 0.47 | 0.22 |
| 3 | 0.54 | 0.31 |
| 4 | 0.34 | 0.19 |
| 5 | 0.17 | 0.17 |
| 6 | 0.51 | 0.20 |
| 7 | 0.28 | 0.18 |
| 8 | 0.43 | 0.35 |
| 9 | 0.33 | 0.22 |
| 10 | 0.37 | 0.27 |
| 11 | 0.47 | 0.27 |

**Maptitude**
For Redistricting

## Measures of Compactness Report

| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.53 | 0.28 |
| 13 | 0.48 | 0.20 |
| 14 | 0.48 | 0.24 |
| 15 | 0.56 | 0.33 |
| 16 | 0.37 | 0.32 |
| 17 | 0.32 | 0.15 |
| 18 | 0.49 | 0.22 |
| 19 | 0.47 | 0.28 |
| 20 | 0.40 | 0.24 |
| 21 | 0.44 | 0.22 |
| 22 | 0.39 | 0.34 |
| 23 | 0.45 | 0.15 |
| 24 | 0.36 | 0.23 |
| 25 | 0.52 | 0.20 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.47 | 0.21 |
| 27 | 0.57 | 0.53 |
| 28 | 0.50 | 0.22 |
| 29 | 0.51 | 0.34 |
| 30 | 0.40 | 0.26 |
| 31 | 0.50 | 0.51 |
| 32 | 0.42 | 0.24 |
| 33 | 0.33 | 0.23 |
| 34 | 0.40 | 0.32 |
| 35 | 0.42 | 0.18 |
| 36 | 0.25 | 0.28 |
| 37 | 0.68 | 0.62 |
| 38 | 0.47 | 0.21 |
| 39 | 0.14 | 0.11 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.49 | 0.29 |
| 41 | 0.31 | 0.21 |
| 42 | 0.44 | 0.28 |
| 43 | 0.56 | 0.27 |
| 44 | 0.19 | 0.18 |
| 45 | 0.47 | 0.36 |
| 46 | 0.36 | 0.27 |
| 47 | 0.34 | 0.20 |
| 48 | 0.42 | 0.31 |
| 49 | 0.49 | 0.41 |
| 50 | 0.40 | 0.23 |
| 51 | 0.61 | 0.36 |
| 52 | 0.49 | 0.29 |
| 53 | 0.51 | 0.49 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.14 | 0.11 |
| Max | 0.68 | 0.62 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.11 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 54 | 0.44 | 0.27 |
| 55 | 0.25 | 0.23 |
| 56 | 0.43 | 0.27 |

# Measures of Compactness Report

Measures of Compactness Summary

**Reock**              The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**      The measure is always between 0 and 1, with 1 being the most compact.

# EXHIBIT S-3

User:
Plan Name: **Senate 2021 Plan**
Plan Type: **Senate**

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                                              3:33 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.12          |
| Max      | 0.68  | 0.50          |
| Mean     | 0.42  | 0.29          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.49  | 0.31          |
| 2        | 0.47  | 0.22          |
| 3        | 0.39  | 0.21          |
| 4        | 0.47  | 0.27          |
| 5        | 0.17  | 0.21          |
| 6        | 0.41  | 0.24          |
| 7        | 0.35  | 0.34          |
| 8        | 0.45  | 0.23          |
| 9        | 0.24  | 0.21          |
| 10       | 0.28  | 0.23          |
| 11       | 0.36  | 0.33          |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA_senate_DRA

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.17  | 0.12          |
| Max      | 0.68  | 0.50          |
| Mean     | 0.42  | 0.29          |
| Std. Dev.| 0.11  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 12 | 0.62 | 0.39 |
| 13 | 0.45 | 0.26 |
| 14 | 0.27 | 0.24 |
| 15 | 0.57 | 0.32 |
| 16 | 0.37 | 0.31 |
| 17 | 0.35 | 0.17 |
| 18 | 0.47 | 0.21 |
| 19 | 0.53 | 0.37 |
| 20 | 0.41 | 0.36 |
| 21 | 0.42 | 0.33 |
| 22 | 0.41 | 0.29 |
| 23 | 0.37 | 0.16 |
| 24 | 0.37 | 0.21 |
| 25 | 0.39 | 0.24 |

## Measures of Compactness Report

<div align="right">GA_senate_DRA</div>

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.12 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.47 | 0.20 |
| 27 | 0.50 | 0.46 |
| 28 | 0.45 | 0.25 |
| 29 | 0.58 | 0.42 |
| 30 | 0.60 | 0.41 |
| 31 | 0.37 | 0.38 |
| 32 | 0.29 | 0.21 |
| 33 | 0.40 | 0.22 |
| 34 | 0.45 | 0.34 |
| 35 | 0.47 | 0.26 |
| 36 | 0.32 | 0.29 |
| 37 | 0.49 | 0.37 |
| 38 | 0.36 | 0.21 |
| 39 | 0.17 | 0.12 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.12 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.51 | 0.34 |
| 41 | 0.51 | 0.30 |
| 42 | 0.48 | 0.32 |
| 43 | 0.64 | 0.35 |
| 44 | 0.18 | 0.19 |
| 45 | 0.35 | 0.30 |
| 46 | 0.37 | 0.21 |
| 47 | 0.36 | 0.19 |
| 48 | 0.35 | 0.34 |
| 49 | 0.46 | 0.34 |
| 50 | 0.45 | 0.23 |
| 51 | 0.68 | 0.50 |
| 52 | 0.47 | 0.25 |
| 53 | 0.49 | 0.40 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.12 |
| Max | 0.68 | 0.50 |
| Mean | 0.42 | 0.29 |
| Std. Dev. | 0.11 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 54 | 0.60 | 0.44 |
| 55 | 0.34 | 0.27 |
| 56 | 0.38 | 0.30 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# REVISED EXHIBIT T-1

User:
Plan Name: **Ga_Senate_Illustrative_Plan_Actual**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Sunday, January 9, 2022                                                                8:12 PM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

County                                               33      County                                          0

Number of times a subdivision is split into multiple districts:

County                                               59
Voting District                                      58

| County | District | Population |
|--------|----------|-----------|
| *Split  Counties:* | | |
| Bartow GA | 014 | 38,068 |
| Bartow GA | 031 | 9,970 |
| Bartow GA | 052 | 52,270 |
| Bartow GA | 054 | 8,593 |
| Berrien GA | 007 | 5,909 |
| Berrien GA | 011 | 12,251 |
| Bibb GA | 018 | 61,973 |
| Bibb GA | 026 | 95,373 |
| Bryan GA | 001 | 23,062 |
| Bryan GA | 004 | 21,676 |
| Bulloch GA | 004 | 78,285 |
| Bulloch GA | 008 | 2,814 |
| Carroll GA | 029 | 39,161 |
| Carroll GA | 030 | 79,987 |
| Charlton GA | 003 | 1,614 |
| Charlton GA | 007 | 10,904 |
| Chatham GA | 001 | 102,104 |
| Chatham GA | 002 | 193,187 |
| Cherokee GA | 014 | 151,340 |
| Cherokee GA | 021 | 115,280 |
| Clayton GA | 028 | 73,570 |
| Clayton GA | 034 | 139,632 |
| Clayton GA | 044 | 84,393 |
| Cobb GA | 006 | 192,162 |
| Cobb GA | 032 | 191,998 |
| Cobb GA | 033 | 190,485 |
| Cobb GA | 037 | 191,504 |
| Coweta GA | 016 | 62,034 |
| Coweta GA | 029 | 15,255 |
| Coweta GA | 035 | 68,869 |
| DeKalb GA | 009 | 12,903 |
| DeKalb GA | 010 | 116,405 |
| DeKalb GA | 017 | 57,301 |

## Political Subdivison Splits Between Districts    Ga_Senate_Illustrative_Plan_A

| County | District | Population |
|---|---|---|
| DeKalb GA | 040 | 140,179 |
| DeKalb GA | 041 | 135,790 |
| DeKalb GA | 042 | 190,728 |
| DeKalb GA | 043 | 35,612 |
| DeKalb GA | 055 | 75,464 |
| Douglas GA | 030 | 52,496 |
| Douglas GA | 038 | 91,741 |
| Fayette GA | 016 | 44,452 |
| Fayette GA | 028 | 74,742 |
| Forsyth GA | 019 | 58,956 |
| Forsyth GA | 027 | 192,327 |
| Fulton GA | 021 | 74,948 |
| Fulton GA | 034 | 52,753 |
| Fulton GA | 035 | 121,531 |
| Fulton GA | 036 | 189,709 |
| Fulton GA | 038 | 99,234 |
| Fulton GA | 039 | 192,517 |
| Fulton GA | 040 | 50,440 |
| Fulton GA | 048 | 95,344 |
| Fulton GA | 056 | 190,234 |
| Gordon GA | 052 | 38,543 |
| Gordon GA | 054 | 19,001 |
| Gwinnett GA | 005 | 189,565 |
| Gwinnett GA | 009 | 178,014 |
| Gwinnett GA | 019 | 131,725 |
| Gwinnett GA | 041 | 56,240 |
| Gwinnett GA | 045 | 189,946 |
| Gwinnett GA | 048 | 97,520 |
| Gwinnett GA | 055 | 114,052 |
| Hall GA | 049 | 193,020 |
| Hall GA | 051 | 10,116 |
| Henry GA | 010 | 76,159 |
| Henry GA | 017 | 84,580 |
| Henry GA | 044 | 79,973 |
| Houston GA | 020 | 89,465 |
| Houston GA | 023 | 17,798 |
| Houston GA | 026 | 56,370 |
| Madison GA | 047 | 21,345 |
| Madison GA | 050 | 8,775 |
| McDuffie GA | 022 | 12,652 |
| McDuffie GA | 024 | 8,980 |
| Muscogee GA | 015 | 184,281 |
| Muscogee GA | 029 | 22,641 |
| Paulding GA | 030 | 58,565 |
| Paulding GA | 031 | 110,096 |
| Putnam GA | 025 | 19,594 |
| Putnam GA | 046 | 2,453 |

## Political Subdivison Splits Between Districts

Ga_Senate_Illustrative_Plan_A

| County | District | Population |
|---|---|---|
| Richmond GA | 022 | 171,345 |
| Richmond GA | 023 | 35,262 |
| Rockdale GA | 017 | 48,788 |
| Rockdale GA | 043 | 44,782 |
| Spalding GA | 028 | 41,199 |
| Spalding GA | 044 | 26,107 |
| Sumter GA | 012 | 22,647 |
| Sumter GA | 018 | 6,969 |
| Walton GA | 025 | 85,093 |
| Walton GA | 047 | 11,580 |
| Whitfield GA | 053 | 13,811 |
| Whitfield GA | 054 | 89,053 |
| *Split  VTDs:* | | |
| Bartow GA | 014 | 11,564 |
| Bartow GA | 054 | 17 |
| Bartow GA | 014 | 39 |
| Bartow GA | 052 | 16,566 |
| Bartow GA | 031 | 6,001 |
| Bartow GA | 052 | 1,436 |
| Bryan GA | 001 | 2,342 |
| Bryan GA | 004 | 1,291 |
| Bryan GA | 001 | 1,443 |
| Bryan GA | 004 | 2,293 |
| Bryan GA | 001 | 1,291 |
| Bryan GA | 004 | 4,165 |
| Bulloch GA | 004 | 12,359 |
| Bulloch GA | 008 | 320 |
| Bulloch GA | 004 | 10,420 |
| Bulloch GA | 008 | 286 |
| Carroll GA | 029 | 267 |
| Carroll GA | 030 | 5,697 |
| Chatham GA | 001 | 1,350 |
| Chatham GA | 002 | 886 |
| Cherokee GA | 014 | 67 |
| Cherokee GA | 021 | 9,994 |
| Cobb GA | 006 | 3,766 |
| Cobb GA | 033 | 406 |
| Cobb GA | 006 | 3,735 |
| Cobb GA | 033 | 1,361 |
| Cobb GA | 032 | 599 |
| Cobb GA | 037 | 3,844 |
| Cobb GA | 006 | 6,260 |
| Cobb GA | 033 | 0 |
| Cobb GA | 006 | 408 |
| Cobb GA | 033 | 9,586 |
| Cobb GA | 006 | 4,220 |
| Cobb GA | 033 | 4,679 |

## Political Subdivison Splits Between Districts                    Ga_Senate_Illustrative_Plan_A

| County | District | Population |
|--------|----------|-----------|
| Cobb GA | 006 | 20 |
| Cobb GA | 033 | 4,314 |
| Cobb GA | 006 | 6,108 |
| Cobb GA | 033 | 18 |
| Cobb GA | 006 | 11,408 |
| Cobb GA | 033 | 1,580 |
| Cobb GA | 037 | 0 |
| Cobb GA | 006 | 1,356 |
| Cobb GA | 033 | 7,239 |
| Coweta GA | 016 | 2,198 |
| Coweta GA | 035 | 967 |
| Coweta GA | 016 | 2,391 |
| Coweta GA | 035 | 2,677 |
| Coweta GA | 016 | 12,601 |
| Coweta GA | 035 | 1,510 |
| Coweta GA | 016 | 3,245 |
| Coweta GA | 035 | 2,690 |
| DeKalb GA | 040 | 775 |
| DeKalb GA | 041 | 4,135 |
| Fayette GA | 016 | 3,333 |
| Fayette GA | 028 | 1,190 |
| Forsyth GA | 019 | 935 |
| Forsyth GA | 027 | 24,923 |
| Fulton GA | 021 | 1,084 |
| Fulton GA | 056 | 2,734 |
| Fulton GA | 035 | 1,388 |
| Fulton GA | 038 | 11 |
| Fulton GA | 034 | 6,151 |
| Fulton GA | 035 | 14 |
| Fulton GA | 034 | 624 |
| Fulton GA | 035 | 35 |
| Gwinnett GA | 005 | 197 |
| Gwinnett GA | 009 | 8,636 |
| Gwinnett GA | 009 | 4,502 |
| Gwinnett GA | 045 | 6,610 |
| Gwinnett GA | 009 | 2,346 |
| Gwinnett GA | 045 | 1,858 |
| Henry GA | 010 | 6,521 |
| Henry GA | 017 | 631 |
| Henry GA | 010 | 4,704 |
| Henry GA | 017 | 1,084 |
| Madison GA | 047 | 278 |
| Madison GA | 050 | 746 |
| Madison GA | 047 | 253 |
| Madison GA | 050 | 1,977 |
| Madison GA | 047 | 4,114 |
| Madison GA | 050 | 68 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Madison GA | 047 | 86 |
| Madison GA | 050 | 262 |
| McDuffie GA | 022 | 1,902 |
| McDuffie GA | 024 | 45 |
| McDuffie GA | 022 | 3,825 |
| McDuffie GA | 024 | 454 |
| McDuffie GA | 022 | 1,679 |
| McDuffie GA | 024 | 974 |
| McDuffie GA | 022 | 14 |
| McDuffie GA | 024 | 1,286 |
| Paulding GA | 030 | 8,775 |
| Paulding GA | 031 | 5,221 |
| Paulding GA | 030 | 561 |
| Paulding GA | 031 | 21,593 |
| Putnam GA | 025 | 1,990 |
| Putnam GA | 046 | 2,453 |
| Richmond GA | 022 | 6,574 |
| Richmond GA | 023 | 666 |
| Richmond GA | 022 | 2,794 |
| Richmond GA | 023 | 74 |
| Rockdale GA | 017 | 5,131 |
| Rockdale GA | 043 | 5 |
| Rockdale GA | 017 | 428 |
| Rockdale GA | 043 | 10,539 |
| Sumter GA | 012 | 153 |
| Sumter GA | 018 | 2,528 |
| Sumter GA | 012 | 6,105 |
| Sumter GA | 018 | 12 |
| Sumter GA | 012 | 5,204 |
| Sumter GA | 018 | 422 |
| Walton GA | 025 | 2,859 |
| Walton GA | 047 | 1,578 |
| Walton GA | 025 | 1,388 |
| Walton GA | 047 | 3,912 |

# EXHIBIT T-2

User:
Plan Name: **2015 Benchmark Senate Plan**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                                    1:49 PM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:
County                                                    38    County                                              0


Number of times a subdivision is split into multiple districts:
County                                          65
Voting District                                 136

| County | District | Population |
|--------|----------|-----------|
| *Split  Counties:* | | |
| Bartow GA | 14 | 66,766 |
| Bartow GA | 52 | 42,135 |
| Bibb GA | 18 | 57,255 |
| Bibb GA | 25 | 13,774 |
| Bibb GA | 26 | 86,317 |
| Carroll GA | 28 | 12,484 |
| Carroll GA | 30 | 106,664 |
| Charlton GA | 3 | 9,186 |
| Charlton GA | 7 | 3,332 |
| Chatham GA | 1 | 105,799 |
| Chatham GA | 2 | 189,492 |
| Chattooga GA | 52 | 2,099 |
| Chattooga GA | 53 | 22,866 |
| Cherokee GA | 14 | 113,395 |
| Cherokee GA | 21 | 144,103 |
| Cherokee GA | 56 | 9,122 |
| Clarke GA | 46 | 80,075 |
| Clarke GA | 47 | 48,596 |
| Clayton GA | 34 | 155,066 |
| Clayton GA | 44 | 142,529 |
| Cobb GA | 6 | 112,153 |
| Cobb GA | 14 | 21,460 |
| Cobb GA | 32 | 166,845 |
| Cobb GA | 33 | 194,620 |
| Cobb GA | 37 | 192,450 |
| Cobb GA | 38 | 78,621 |
| Columbia GA | 23 | 34,830 |
| Columbia GA | 24 | 121,180 |
| DeKalb GA | 10 | 91,065 |
| DeKalb GA | 40 | 154,756 |
| DeKalb GA | 41 | 139,553 |
| DeKalb GA | 42 | 188,406 |
| DeKalb GA | 43 | 51,713 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| DeKalb GA | 44 | 55,842 |
| DeKalb GA | 55 | 83,047 |
| Douglas GA | 30 | 38,405 |
| Douglas GA | 35 | 105,832 |
| Emanuel GA | 4 | 15,972 |
| Emanuel GA | 23 | 6,796 |
| Fayette GA | 16 | 80,417 |
| Fayette GA | 34 | 38,777 |
| Forsyth GA | 27 | 247,844 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 6 | 98,379 |
| Fulton GA | 21 | 69,557 |
| Fulton GA | 28 | 2,645 |
| Fulton GA | 32 | 24,975 |
| Fulton GA | 35 | 101,619 |
| Fulton GA | 36 | 194,797 |
| Fulton GA | 38 | 115,726 |
| Fulton GA | 39 | 205,632 |
| Fulton GA | 40 | 10,084 |
| Fulton GA | 48 | 63,353 |
| Fulton GA | 56 | 179,943 |
| Gordon GA | 52 | 36,593 |
| Gordon GA | 54 | 20,951 |
| Gwinnett GA | 5 | 196,143 |
| Gwinnett GA | 9 | 208,385 |
| Gwinnett GA | 40 | 30,729 |
| Gwinnett GA | 41 | 56,587 |
| Gwinnett GA | 45 | 214,703 |
| Gwinnett GA | 48 | 134,053 |
| Gwinnett GA | 55 | 116,462 |
| Hall GA | 49 | 196,756 |
| Hall GA | 50 | 6,380 |
| Henry GA | 10 | 98,285 |
| Henry GA | 17 | 142,427 |
| Houston GA | 18 | 28,294 |
| Houston GA | 20 | 122,866 |
| Houston GA | 26 | 12,473 |
| Jackson GA | 47 | 39,860 |
| Jackson GA | 50 | 36,047 |
| Jones GA | 25 | 10,646 |
| Jones GA | 26 | 17,701 |
| Liberty GA | 1 | 48,350 |
| Liberty GA | 19 | 16,906 |
| Mitchell GA | 11 | 10,482 |
| Mitchell GA | 12 | 11,273 |
| Muscogee GA | 15 | 120,417 |
| Muscogee GA | 29 | 86,505 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| Newton GA | 17 | 42,844 |
| Newton GA | 43 | 69,639 |
| Paulding GA | 30 | 40,559 |
| Paulding GA | 31 | 128,102 |
| Pickens GA | 51 | 20,594 |
| Pickens GA | 54 | 12,622 |
| Richmond GA | 22 | 177,079 |
| Richmond GA | 23 | 28,691 |
| Richmond GA | 24 | 837 |
| Rockdale GA | 17 | 18,357 |
| Rockdale GA | 43 | 75,213 |
| Sumter GA | 12 | 22,647 |
| Sumter GA | 13 | 6,969 |
| Tattnall GA | 4 | 9,697 |
| Tattnall GA | 19 | 13,145 |
| Thomas GA | 8 | 7,615 |
| Thomas GA | 11 | 38,183 |
| Troup GA | 28 | 21,060 |
| Troup GA | 29 | 48,366 |
| Walton GA | 25 | 14,790 |
| Walton GA | 46 | 81,883 |
| Wilcox GA | 7 | 4,634 |
| Wilcox GA | 13 | 4,132 |
| *Split  VTDs:* | | |
| Bartow GA | 14 | 7,937 |
| Bartow GA | 52 | 2,431 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 11,544 |
| Bartow GA | 14 | 55 |
| Bartow GA | 52 | 4,398 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 5,760 |
| Bibb GA | 18 | 0 |
| Bibb GA | 26 | 7,233 |
| Bibb GA | 18 | 3,716 |
| Bibb GA | 25 | 8,938 |
| Bibb GA | 18 | 2,840 |
| Bibb GA | 26 | 1,941 |
| Carroll GA | 28 | 2,102 |
| Carroll GA | 30 | 2,084 |
| Carroll GA | 28 | 0 |
| Carroll GA | 30 | 6,319 |
| Charlton GA | 3 | 250 |
| Charlton GA | 7 | 796 |
| Charlton GA | 3 | 74 |
| Charlton GA | 7 | 299 |
| Chatham GA | 1 | 4,854 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 10,322 |
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 136 |
| Chatham GA | 2 | 11,852 |
| Chatham GA | 1 | 1,940 |
| Chatham GA | 2 | 1,221 |
| Cherokee GA | 14 | 2,161 |
| Cherokee GA | 21 | 3,210 |
| Cherokee GA | 14 | 235 |
| Cherokee GA | 21 | 5,348 |
| Cherokee GA | 21 | 896 |
| Cherokee GA | 56 | 9,122 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,962 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,626 |
| Cobb GA | 14 | 4,918 |
| Cobb GA | 32 | 3,763 |
| Cobb GA | 6 | 13,386 |
| Cobb GA | 33 | 15 |
| Cobb GA | 33 | 1,395 |
| Cobb GA | 37 | 2,527 |
| Cobb GA | 32 | 3,257 |
| Cobb GA | 33 | 1,944 |
| Cobb GA | 33 | 465 |
| Cobb GA | 37 | 5,405 |
| Cobb GA | 32 | 2,462 |
| Cobb GA | 33 | 1,956 |
| Cobb GA | 14 | 599 |
| Cobb GA | 37 | 3,844 |
| Cobb GA | 14 | 0 |
| Cobb GA | 37 | 9,502 |
| Cobb GA | 33 | 3,613 |
| Cobb GA | 38 | 2,070 |
| Cobb GA | 33 | 5,734 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 4,288 |
| Cobb GA | 33 | 5,706 |
| Cobb GA | 33 | 2,163 |
| Cobb GA | 37 | 312 |
| Cobb GA | 33 | 8,899 |
| Cobb GA | 37 | 0 |
| Cobb GA | 33 | 3,175 |
| Cobb GA | 37 | 1,586 |
| Cobb GA | 32 | 1,996 |
| Cobb GA | 33 | 2,558 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cobb GA | 6 | 2,819 |
| Cobb GA | 33 | 4,092 |
| Cobb GA | 33 | 4,563 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 6,108 |
| Cobb GA | 38 | 18 |
| Cobb GA | 6 | 0 |
| Cobb GA | 38 | 7,801 |
| Cobb GA | 6 | 3,998 |
| Cobb GA | 38 | 613 |
| Cobb GA | 6 | 1,580 |
| Cobb GA | 33 | 11,408 |
| Cobb GA | 33 | 6,498 |
| Cobb GA | 37 | 0 |
| Cobb GA | 14 | 1,785 |
| Cobb GA | 32 | 1,900 |
| Cobb GA | 6 | 9,407 |
| Cobb GA | 38 | 385 |
| Cobb GA | 6 | 3,009 |
| Cobb GA | 38 | 5,199 |
| Cobb GA | 6 | 6,937 |
| Cobb GA | 33 | 52 |
| Cobb GA | 6 | 7,365 |
| Cobb GA | 38 | 726 |
| Cobb GA | 6 | 5,076 |
| Cobb GA | 32 | 4,735 |
| Cobb GA | 14 | 6,409 |
| Cobb GA | 37 | 0 |
| Columbia GA | 23 | 3,125 |
| Columbia GA | 24 | 24 |
| Columbia GA | 23 | 0 |
| Columbia GA | 24 | 2,945 |
| Columbia GA | 23 | 6,021 |
| Columbia GA | 24 | 18 |
| DeKalb GA | 41 | 277 |
| DeKalb GA | 42 | 3,290 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,608 |
| DeKalb GA | 41 | 14,754 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 41 | 2,485 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 40 | 2,899 |
| DeKalb GA | 42 | 10,190 |
| DeKalb GA | 42 | 4,553 |
| DeKalb GA | 44 | 398 |
| DeKalb GA | 10 | 7,575 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 43 | 0 |
| DeKalb GA | 41 | 1,304 |
| DeKalb GA | 42 | 4,577 |
| DeKalb GA | 10 | 6,326 |
| DeKalb GA | 55 | 35 |
| DeKalb GA | 43 | 3,296 |
| DeKalb GA | 55 | 460 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,001 |
| DeKalb GA | 43 | 193 |
| DeKalb GA | 55 | 2,871 |
| DeKalb GA | 43 | 5,432 |
| DeKalb GA | 55 | 0 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 2,987 |
| DeKalb GA | 40 | 831 |
| DeKalb GA | 41 | 4,079 |
| DeKalb GA | 10 | 0 |
| DeKalb GA | 43 | 4,576 |
| Fayette GA | 16 | 3,730 |
| Fayette GA | 34 | 9 |
| Forsyth GA | 27 | 6,673 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 38 | 867 |
| Fulton GA | 39 | 0 |
| Fulton GA | 6 | 6,397 |
| Fulton GA | 39 | 0 |
| Fulton GA | 21 | 5,975 |
| Fulton GA | 48 | 46 |
| Fulton GA | 21 | 2,488 |
| Fulton GA | 56 | 0 |
| Fulton GA | 21 | 72 |
| Fulton GA | 48 | 1,344 |
| Fulton GA | 48 | 0 |
| Fulton GA | 56 | 4,390 |
| Fulton GA | 28 | 208 |
| Fulton GA | 35 | 287 |
| Fulton GA | 28 | 991 |
| Fulton GA | 35 | 0 |
| Fulton GA | 36 | 1,672 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 5 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 914 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 6,508 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 1,815 |
| Fulton GA | 21 | 0 |
| Fulton GA | 48 | 4,079 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 2,120 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 3,258 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 4,302 |
| Fulton GA | 35 | 53 |
| Fulton GA | 39 | 5,294 |
| Fulton GA | 35 | 14,076 |
| Fulton GA | 39 | 7 |
| Fulton GA | 35 | 4,388 |
| Fulton GA | 39 | 3 |
| Gordon GA | 52 | 730 |
| Gordon GA | 54 | 1,950 |
| Gwinnett GA | 9 | 6,326 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 9,916 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 13 |
| Gwinnett GA | 41 | 11,832 |
| Gwinnett GA | 9 | 2,144 |
| Gwinnett GA | 41 | 597 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 6,264 |
| Gwinnett GA | 9 | 2,296 |
| Gwinnett GA | 55 | 3,412 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 4,391 |
| Gwinnett GA | 45 | 27 |
| Gwinnett GA | 48 | 9,374 |
| Gwinnett GA | 5 | 4,670 |
| Gwinnett GA | 9 | 303 |
| Gwinnett GA | 9 | 2,677 |
| Gwinnett GA | 45 | 3,198 |
| Gwinnett GA | 5 | 4,472 |
| Gwinnett GA | 41 | 4,639 |
| Gwinnett GA | 5 | 32 |
| Gwinnett GA | 40 | 8,268 |
| Gwinnett GA | 5 | 6,633 |
| Gwinnett GA | 48 | 25 |
| Gwinnett GA | 5 | 8,302 |
| Gwinnett GA | 40 | 4 |
| Gwinnett GA | 9 | 0 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| Gwinnett GA | 55 | 6,339 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 7,169 |
| Gwinnett GA | 9 | 1,298 |
| Gwinnett GA | 45 | 7,338 |
| Gwinnett GA | 45 | 2,772 |
| Gwinnett GA | 48 | 0 |
| Gwinnett GA | 45 | 5,275 |
| Gwinnett GA | 48 | 0 |
| Hall GA | 49 | 0 |
| Hall GA | 50 | 1,826 |
| Hall GA | 49 | 9,795 |
| Hall GA | 50 | 4,554 |
| Houston GA | 18 | 7,590 |
| Houston GA | 20 | 6,770 |
| Houston GA | 26 | 1,031 |
| Houston GA | 18 | 3,279 |
| Houston GA | 26 | 169 |
| Houston GA | 18 | 1,964 |
| Houston GA | 20 | 4,561 |
| Houston GA | 26 | 11,273 |
| Houston GA | 18 | 3,577 |
| Houston GA | 20 | 5,541 |
| Jackson GA | 47 | 7,583 |
| Jackson GA | 50 | 16,800 |
| Muscogee GA | 15 | 4,114 |
| Muscogee GA | 29 | 5,033 |
| Muscogee GA | 15 | 5,139 |
| Muscogee GA | 29 | 2,784 |
| Muscogee GA | 15 | 6,170 |
| Muscogee GA | 29 | 1,870 |
| Paulding GA | 30 | 7,586 |
| Paulding GA | 31 | 2,162 |
| Paulding GA | 30 | 8,647 |
| Paulding GA | 31 | 5,349 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 1,114 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 2,013 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 4,853 |
| Richmond GA | 22 | 23 |
| Richmond GA | 23 | 3,807 |
| Sumter GA | 12 | 153 |
| Sumter GA | 13 | 2,528 |
| Sumter GA | 12 | 6,105 |
| Sumter GA | 13 | 12 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Sumter GA | 12 | 5,204 |
| Sumter GA | 13 | 422 |
| Tattnall GA | 4 | 21 |
| Tattnall GA | 19 | 1,671 |
| Tattnall GA | 4 | 1,708 |
| Tattnall GA | 19 | 3,368 |
| Thomas GA | 8 | 3,208 |
| Thomas GA | 11 | 11 |
| Thomas GA | 8 | 8 |
| Thomas GA | 11 | 2,823 |
| Wilcox GA | 7 | 1,245 |
| Wilcox GA | 13 | 335 |

# EXHIBIT T-3

User:
Plan Name: **GA_senate_DRA**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                               1:46 PM

## Split Counts

Number of subdivisions split into more than one district:   Number of splits involving no population:
County                                          32    County                                                3

Number of times a subdivision is split into multiple districts:
County                                          63
Voting District                                 60

| County | District | Population |
|--------|----------|-----------|
| *Split  Counties:* | | |
| Barrow GA | 45 | 39,217 |
| Barrow GA | 46 | 17,116 |
| Barrow GA | 47 | 27,172 |
| Bartow GA | 37 | 11,130 |
| Bartow GA | 52 | 97,771 |
| Bibb GA | 18 | 53,182 |
| Bibb GA | 25 | 15,513 |
| Bibb GA | 26 | 88,651 |
| Chatham GA | 1 | 81,408 |
| Chatham GA | 2 | 190,408 |
| Chatham GA | 4 | 23,475 |
| Cherokee GA | 21 | 109,034 |
| Cherokee GA | 32 | 90,981 |
| Cherokee GA | 56 | 66,605 |
| Clarke GA | 46 | 52,016 |
| Clarke GA | 47 | 76,655 |
| Clayton GA | 34 | 158,608 |
| Clayton GA | 44 | 138,987 |
| Cobb GA | 6 | 92,249 |
| Cobb GA | 32 | 101,467 |
| Cobb GA | 33 | 192,694 |
| Cobb GA | 37 | 181,541 |
| Cobb GA | 38 | 108,305 |
| Cobb GA | 56 | 89,893 |
| Coffee GA | 13 | 19,881 |
| Coffee GA | 19 | 23,211 |
| Columbia GA | 23 | 59,796 |
| Columbia GA | 24 | 96,214 |
| DeKalb GA | 10 | 75,906 |
| DeKalb GA | 40 | 164,997 |
| DeKalb GA | 41 | 183,560 |
| DeKalb GA | 42 | 190,940 |
| DeKalb GA | 43 | 32,212 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 44 | 51,049 |
| DeKalb GA | 55 | 65,718 |
| Douglas GA | 28 | 25,889 |
| Douglas GA | 30 | 23,454 |
| Douglas GA | 35 | 94,894 |
| Effingham GA | 1 | 0 |
| Effingham GA | 4 | 64,769 |
| Fayette GA | 16 | 87,134 |
| Fayette GA | 34 | 32,060 |
| Floyd GA | 52 | 85,090 |
| Floyd GA | 53 | 13,494 |
| Forsyth GA | 27 | 190,676 |
| Forsyth GA | 48 | 60,607 |
| Fulton GA | 6 | 99,152 |
| Fulton GA | 14 | 192,533 |
| Fulton GA | 21 | 83,538 |
| Fulton GA | 28 | 6,963 |
| Fulton GA | 35 | 97,945 |
| Fulton GA | 36 | 192,282 |
| Fulton GA | 38 | 84,850 |
| Fulton GA | 39 | 191,500 |
| Fulton GA | 48 | 83,219 |
| Fulton GA | 56 | 34,728 |
| Gordon GA | 52 | 7,938 |
| Gordon GA | 54 | 49,606 |
| Gwinnett GA | 5 | 191,921 |
| Gwinnett GA | 7 | 189,709 |
| Gwinnett GA | 9 | 192,915 |
| Gwinnett GA | 40 | 25,547 |
| Gwinnett GA | 41 | 7,463 |
| Gwinnett GA | 45 | 151,475 |
| Gwinnett GA | 46 | 27,298 |
| Gwinnett GA | 48 | 46,297 |
| Gwinnett GA | 55 | 124,437 |
| Hall GA | 49 | 189,355 |
| Hall GA | 50 | 13,781 |
| Henry GA | 10 | 116,992 |
| Henry GA | 17 | 82,287 |
| Henry GA | 25 | 41,433 |
| Houston GA | 18 | 42,875 |
| Houston GA | 20 | 74,275 |
| Houston GA | 26 | 46,483 |
| Jackson GA | 47 | 56,660 |
| Jackson GA | 50 | 19,247 |
| Lowndes GA | 8 | 118,251 |
| Lowndes GA | 11 | 0 |
| Macon GA | 12 | 0 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Macon GA | 15 | 12,082 |
| Muscogee GA | 15 | 142,205 |
| Muscogee GA | 29 | 64,717 |
| Newton GA | 17 | 45,536 |
| Newton GA | 43 | 66,947 |
| Paulding GA | 30 | 18,954 |
| Paulding GA | 31 | 149,707 |
| Richmond GA | 22 | 193,163 |
| Richmond GA | 23 | 13,444 |
| Walton GA | 17 | 44,590 |
| Walton GA | 46 | 52,083 |
| Ware GA | 3 | 10,431 |
| Ware GA | 8 | 25,820 |
| White GA | 50 | 12,642 |
| White GA | 51 | 15,361 |
| *Split  VTDs:* | | |
| Bibb GA | 18 | 5,912 |
| Bibb GA | 25 | 31 |
| Bibb GA | 18 | 5,445 |
| Bibb GA | 25 | 0 |
| Bibb GA | 26 | 0 |
| Bibb GA | 18 | 12,640 |
| Bibb GA | 25 | 14 |
| Bibb GA | 18 | 267 |
| Bibb GA | 25 | 2,103 |
| Bibb GA | 18 | 7,940 |
| Bibb GA | 26 | 0 |
| Chatham GA | 1 | 4,099 |
| Chatham GA | 4 | 755 |
| Chatham GA | 1 | 5,330 |
| Chatham GA | 4 | 4,407 |
| Chatham GA | 2 | 0 |
| Chatham GA | 4 | 5,207 |
| Clarke GA | 46 | 5,752 |
| Clarke GA | 47 | 4,194 |
| Clarke GA | 46 | 2,971 |
| Clarke GA | 47 | 2,036 |
| Cobb GA | 6 | 6,586 |
| Cobb GA | 33 | 6,310 |
| Cobb GA | 38 | 505 |
| Cobb GA | 32 | 3,771 |
| Cobb GA | 37 | 2,099 |
| Cobb GA | 32 | 1,471 |
| Cobb GA | 37 | 2,972 |
| Cobb GA | 32 | 3,439 |
| Cobb GA | 33 | 5,460 |
| Cobb GA | 6 | 0 |

## Political Subdivison Splits Between Districts

GA_senate_DRA

| County | District | Population |
|---|---|---|
| Cobb GA | 33 | 4,334 |
| Cobb GA | 6 | 3,022 |
| Cobb GA | 32 | 1,532 |
| Cobb GA | 33 | 0 |
| Cobb GA | 6 | 993 |
| Cobb GA | 33 | 5,918 |
| Cobb GA | 6 | 2,398 |
| Cobb GA | 38 | 3,728 |
| Cobb GA | 33 | 7,049 |
| Cobb GA | 38 | 752 |
| Cobb GA | 33 | 12,988 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 4,963 |
| Cobb GA | 33 | 464 |
| Cobb GA | 6 | 5,051 |
| Cobb GA | 33 | 1,886 |
| Cobb GA | 6 | 4,624 |
| Cobb GA | 38 | 5,019 |
| Coffee GA | 13 | 12,595 |
| Coffee GA | 19 | 15,976 |
| DeKalb GA | 41 | 2,963 |
| DeKalb GA | 55 | 0 |
| Douglas GA | 30 | 3,762 |
| Douglas GA | 35 | 0 |
| Effingham GA | 1 | 0 |
| Effingham GA | 4 | 2,105 |
| Floyd GA | 52 | 1,024 |
| Floyd GA | 53 | 7,817 |
| Forsyth GA | 27 | 15,216 |
| Forsyth GA | 48 | 10,302 |
| Forsyth GA | 27 | 24,894 |
| Forsyth GA | 48 | 964 |
| Fulton GA | 36 | 1,954 |
| Fulton GA | 39 | 0 |
| Fulton GA | 21 | 2,971 |
| Fulton GA | 56 | 4,750 |
| Fulton GA | 21 | 4,274 |
| Fulton GA | 56 | 3,958 |
| Fulton GA | 35 | 223 |
| Fulton GA | 39 | 5,124 |
| Fulton GA | 35 | 1,852 |
| Fulton GA | 39 | 521 |
| Gordon GA | 52 | 1,641 |
| Gordon GA | 54 | 996 |
| Gordon GA | 52 | 888 |
| Gordon GA | 54 | 0 |
| Gwinnett GA | 45 | 2,699 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---:|---:|
| Gwinnett GA | 46 | 4,613 |
| Gwinnett GA | 5 | 2,075 |
| Gwinnett GA | 9 | 1,386 |
| Gwinnett GA | 5 | 5,605 |
| Gwinnett GA | 7 | 2,701 |
| Hall GA | 49 | 5,135 |
| Hall GA | 50 | 1,735 |
| Hall GA | 49 | 4,129 |
| Hall GA | 50 | 10,220 |
| Houston GA | 18 | 5,178 |
| Houston GA | 20 | 8,151 |
| Houston GA | 18 | 3,625 |
| Houston GA | 20 | 9,869 |
| Houston GA | 20 | 0 |
| Houston GA | 26 | 17,798 |
| Jackson GA | 47 | 24,383 |
| Jackson GA | 50 | 0 |
| Jackson GA | 47 | 0 |
| Jackson GA | 50 | 19,247 |
| Lowndes GA | 8 | 7,212 |
| Lowndes GA | 11 | 0 |
| Macon GA | 12 | 0 |
| Macon GA | 15 | 3,614 |
| Muscogee GA | 15 | 6,919 |
| Muscogee GA | 29 | 2,228 |
| Newton GA | 17 | 2,971 |
| Newton GA | 43 | 0 |
| Paulding GA | 30 | 7,586 |
| Paulding GA | 31 | 2,162 |
| Paulding GA | 30 | 475 |
| Paulding GA | 31 | 12,958 |
| Ware GA | 3 | 2,672 |
| Ware GA | 8 | 3,692 |
| Ware GA | 3 | 0 |
| Ware GA | 8 | 4,133 |
| Ware GA | 3 | 0 |
| Ware GA | 8 | 2,107 |
| Ware GA | 3 | 4,626 |
| Ware GA | 8 | 406 |

# EXHIBIT U



### Georgia Senate

2015 House
Region A
Region B
Region C

0   15   30
Miles

**District by BVAP**

# EXHIBIT V-1

# Georgia House Districts- 2015

Client: State
Plan: House15
Type: House

