# Georgia House Districts- 2015

Client: State
Plan: House15
Type: House

**Metro Atlanta Area**



Legislative & Congressional
Reapportionment Office
Georgia General Assembly

**Map layers**
Districts
Census Place
VTD2014
County

0    5    10    15
Miles

# Georgia House Districts- 2015

Client: State
Plan: House15
Type: House





# Georgia House Districts- 2015





Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 53,612 | -208 | -0.39% | 1,535 | 2.86% | 262 | 1,797 | 3.35% | 908 | 1.69% |
| | VAP | 41,298 | | | 1,115 | 2.70% | 51 | 1,166 | 2.82% | 539 | 1.31% |
| 002 | | 53,910 | 90 | 0.17% | 1,946 | 3.61% | 365 | 2,311 | 4.29% | 1,772 | 3.29% |
| | VAP | 40,653 | | | 1,515 | 3.73% | 68 | 1,583 | 3.89% | 1,029 | 2.53% |
| 003 | | 53,366 | -454 | -0.84% | 1,233 | 2.31% | 356 | 1,589 | 2.98% | 1,231 | 2.31% |
| | VAP | 40,240 | | | 837 | 2.08% | 78 | 915 | 2.27% | 739 | 1.84% |
| 004 | | 54,120 | 300 | 0.56% | 2,526 | 4.67% | 371 | 2,897 | 5.35% | 22,063 | 40.77% |
| | VAP | 38,389 | | | 1,959 | 5.10% | 108 | 2,067 | 5.38% | 12,869 | 33.52% |
| 005 | | 53,589 | -231 | -0.43% | 1,907 | 3.56% | 378 | 2,285 | 4.26% | 7,921 | 14.78% |
| | VAP | 38,998 | | | 1,439 | 3.69% | 114 | 1,553 | 3.98% | 4,695 | 12.04% |
| 006 | | 53,968 | 148 | 0.27% | 1,079 | 2.00% | 302 | 1,381 | 2.56% | 11,676 | 21.64% |
| | VAP | 38,578 | | | 732 | 1.90% | 80 | 812 | 2.10% | 6,563 | 17.01% |
| 007 | | 54,058 | 238 | 0.44% | 220 | 0.41% | 109 | 329 | 0.61% | 3,141 | 5.81% |
| | VAP | 43,050 | | | 145 | 0.34% | 35 | 180 | 0.42% | 1,876 | 4.36% |
| 008 | | 53,905 | 85 | 0.16% | 341 | 0.63% | 102 | 443 | 0.82% | 2,111 | 3.92% |
| | VAP | 43,921 | | | 225 | 0.51% | 38 | 263 | 0.60% | 1,367 | 3.11% |
| 009 | | 54,289 | 469 | 0.87% | 484 | 0.89% | 229 | 713 | 1.31% | 2,405 | 4.43% |
| | VAP | 41,849 | | | 385 | 0.92% | 77 | 462 | 1.10% | 1,538 | 3.68% |
| 010 | | 53,428 | -392 | -0.73% | 1,709 | 3.20% | 276 | 1,985 | 3.72% | 5,147 | 9.63% |
| | VAP | 40,720 | | | 1,451 | 3.56% | 59 | 1,510 | 3.71% | 2,880 | 7.07% |
| 011 | | 53,610 | -210 | -0.39% | 547 | 1.02% | 182 | 729 | 1.36% | 3,485 | 6.50% |
| | VAP | 40,794 | | | 397 | 0.97% | 37 | 434 | 1.06% | 1,979 | 4.85% |
| 012 | | 54,317 | 497 | 0.92% | 4,835 | 8.90% | 401 | 5,236 | 9.64% | 3,021 | 5.56% |
| | VAP | 41,793 | | | 3,800 | 9.09% | 93 | 3,893 | 9.31% | 1,792 | 4.29% |
| 013 | | 53,445 | -375 | -0.70% | 10,927 | 20.45% | 530 | 11,457 | 21.44% | 6,711 | 12.56% |
| | VAP | 40,153 | | | 7,827 | 19.49% | 148 | 7,975 | 19.86% | 4,030 | 10.04% |
| 014 | | 53,527 | -293 | -0.54% | 3,436 | 6.42% | 324 | 3,760 | 7.02% | 2,658 | 4.97% |
| | VAP | 39,442 | | | 2,482 | 6.29% | 74 | 2,556 | 6.48% | 1,530 | 3.88% |
| 015 | | 53,473 | -347 | -0.64% | 6,982 | 13.06% | 515 | 7,497 | 14.02% | 4,980 | 9.31% |
| | VAP | 39,649 | | | 4,875 | 12.30% | 114 | 4,989 | 12.58% | 2,965 | 7.48% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**        Plan Type : **State**        User: **Gina**        Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | | 53,926 | 106 | 0.20% | 5,762 | 10.69% | 421 | 6,183 | 11.47% | 5,275 | 9.78% |
| | VAP | 39,416 | | | 4,022 | 10.20% | 76 | 4,098 | 10.40% | 2,989 | 7.58% |
| 017 | | 54,036 | 216 | 0.40% | 7,427 | 13.74% | 625 | 8,052 | 14.90% | 2,553 | 4.72% |
| | VAP | 37,564 | | | 4,737 | 12.61% | 204 | 4,941 | 13.15% | 1,447 | 3.85% |
| 018 | | 53,682 | -138 | -0.26% | 8,806 | 16.40% | 661 | 9,467 | 17.64% | 3,420 | 6.37% |
| | VAP | 40,084 | | | 6,453 | 16.10% | 175 | 6,628 | 16.54% | 2,178 | 5.43% |
| 019 | | 54,164 | 344 | 0.64% | 9,875 | 18.23% | 678 | 10,553 | 19.48% | 3,119 | 5.76% |
| | VAP | 38,287 | | | 6,514 | 17.01% | 219 | 6,733 | 17.59% | 1,858 | 4.85% |
| 020 | | 53,679 | -141 | -0.26% | 3,952 | 7.36% | 515 | 4,467 | 8.32% | 4,742 | 8.83% |
| | VAP | 38,519 | | | 2,661 | 6.91% | 171 | 2,832 | 7.35% | 2,952 | 7.66% |
| 021 | | 54,040 | 220 | 0.41% | 2,842 | 5.26% | 407 | 3,249 | 6.01% | 5,000 | 9.25% |
| | VAP | 38,275 | | | 1,851 | 4.84% | 118 | 1,969 | 5.14% | 3,078 | 8.04% |
| 022 | | 54,090 | 270 | 0.50% | 1,937 | 3.58% | 304 | 2,241 | 4.14% | 4,320 | 7.99% |
| | VAP | 38,675 | | | 1,318 | 3.41% | 116 | 1,434 | 3.71% | 2,747 | 7.10% |
| 023 | | 53,852 | 32 | 0.06% | 3,248 | 6.03% | 470 | 3,718 | 6.90% | 7,412 | 13.76% |
| | VAP | 39,892 | | | 2,195 | 5.50% | 150 | 2,345 | 5.88% | 4,660 | 11.68% |
| 024 | | 54,284 | 464 | 0.86% | 1,329 | 2.45% | 249 | 1,578 | 2.91% | 6,376 | 11.75% |
| | VAP | 38,393 | | | 884 | 2.30% | 85 | 969 | 2.52% | 4,020 | 10.47% |
| 025 | | 54,157 | 337 | 0.63% | 1,888 | 3.49% | 257 | 2,145 | 3.96% | 3,338 | 6.16% |
| | VAP | 35,375 | | | 1,247 | 3.53% | 92 | 1,339 | 3.79% | 2,066 | 5.84% |
| 026 | | 54,311 | 491 | 0.91% | 910 | 1.68% | 206 | 1,116 | 2.05% | 4,267 | 7.86% |
| | VAP | 38,827 | | | 608 | 1.57% | 63 | 671 | 1.73% | 2,632 | 6.78% |
| 027 | | 53,326 | -494 | -0.92% | 1,741 | 3.26% | 293 | 2,034 | 3.81% | 7,710 | 14.46% |
| | VAP | 39,263 | | | 1,254 | 3.19% | 62 | 1,316 | 3.35% | 4,404 | 11.22% |
| 028 | | 53,438 | -382 | -0.71% | 3,399 | 6.36% | 387 | 3,786 | 7.08% | 2,351 | 4.40% |
| | VAP | 40,671 | | | 2,532 | 6.23% | 72 | 2,604 | 6.40% | 1,370 | 3.37% |
| 029 | | 53,527 | -293 | -0.54% | 6,698 | 12.51% | 421 | 7,119 | 13.30% | 23,417 | 43.75% |
| | VAP | 37,452 | | | 4,682 | 12.50% | 145 | 4,827 | 12.89% | 13,600 | 36.31% |
| 030 | | 53,787 | -33 | -0.06% | 3,993 | 7.42% | 317 | 4,310 | 8.01% | 13,870 | 25.79% |
| | VAP | 39,178 | | | 2,920 | 7.45% | 97 | 3,017 | 7.70% | 8,081 | 20.63% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | | 53,585 | -235 | -0.44% | 3,447 | 6.43% | 387 | 3,834 | 7.15% | 3,171 | 5.92% |
| | VAP | 39,241 | | | 2,497 | 6.36% | 99 | 2,596 | 6.62% | 1,929 | 4.92% |
| 032 | | 54,017 | 197 | 0.37% | 6,708 | 12.42% | 399 | 7,107 | 13.16% | 1,802 | 3.34% |
| | VAP | 41,866 | | | 4,949 | 11.82% | 82 | 5,031 | 12.02% | 1,117 | 2.67% |
| 033 | | 53,537 | -283 | -0.53% | 11,492 | 21.47% | 272 | 11,764 | 21.97% | 2,153 | 4.02% |
| | VAP | 41,192 | | | 8,525 | 20.70% | 94 | 8,619 | 20.92% | 1,275 | 3.10% |
| 034 | | 54,162 | 342 | 0.64% | 9,819 | 18.13% | 697 | 10,516 | 19.42% | 4,900 | 9.05% |
| | VAP | 41,682 | | | 6,949 | 16.67% | 317 | 7,266 | 17.43% | 3,186 | 7.64% |
| 035 | | 53,394 | -426 | -0.79% | 11,690 | 21.89% | 730 | 12,420 | 23.26% | 5,164 | 9.67% |
| | VAP | 37,954 | | | 7,649 | 20.15% | 268 | 7,917 | 20.86% | 3,263 | 8.60% |
| 036 | | 54,192 | 372 | 0.69% | 6,790 | 12.53% | 357 | 7,147 | 13.19% | 2,318 | 4.28% |
| | VAP | 37,923 | | | 4,407 | 11.62% | 133 | 4,540 | 11.97% | 1,410 | 3.72% |
| 037 | | 54,233 | 413 | 0.77% | 11,949 | 22.03% | 700 | 12,649 | 23.32% | 9,293 | 17.14% |
| | VAP | 40,849 | | | 8,494 | 20.79% | 319 | 8,813 | 21.57% | 5,939 | 14.54% |
| 038 | | 53,921 | 101 | 0.19% | 24,203 | 44.89% | 981 | 25,184 | 46.71% | 6,021 | 11.17% |
| | VAP | 39,397 | | | 16,271 | 41.30% | 406 | 16,677 | 42.33% | 3,615 | 9.18% |
| 039 | | 54,192 | 372 | 0.69% | 28,547 | 52.68% | 924 | 29,471 | 54.38% | 10,021 | 18.49% |
| | VAP | 38,182 | | | 19,598 | 51.33% | 409 | 20,007 | 52.40% | 6,010 | 15.74% |
| 040 | | 53,978 | 158 | 0.29% | 11,978 | 22.19% | 684 | 12,662 | 23.46% | 3,223 | 5.97% |
| | VAP | 43,428 | | | 8,956 | 20.62% | 340 | 9,296 | 21.41% | 2,256 | 5.19% |
| 041 | | 54,148 | 328 | 0.61% | 19,890 | 36.73% | 1,013 | 20,903 | 38.60% | 16,357 | 30.21% |
| | VAP | 38,676 | | | 13,816 | 35.72% | 472 | 14,288 | 36.94% | 9,798 | 25.33% |
| 042 | | 53,894 | 74 | 0.14% | 21,005 | 38.97% | 1,198 | 22,203 | 41.20% | 14,955 | 27.75% |
| | VAP | 40,861 | | | 15,784 | 38.63% | 609 | 16,393 | 40.12% | 9,487 | 23.22% |
| 043 | | 53,969 | 149 | 0.28% | 8,238 | 15.26% | 525 | 8,763 | 16.24% | 3,174 | 5.88% |
| | VAP | 42,593 | | | 6,228 | 14.62% | 280 | 6,508 | 15.28% | 2,300 | 5.40% |
| 044 | | 53,480 | -340 | -0.63% | 6,539 | 12.23% | 575 | 7,114 | 13.30% | 4,140 | 7.74% |
| | VAP | 40,695 | | | 4,636 | 11.39% | 216 | 4,852 | 11.92% | 2,721 | 6.69% |
| 045 | | 53,969 | 149 | 0.28% | 4,550 | 8.43% | 355 | 4,905 | 9.09% | 2,460 | 4.56% |
| | VAP | 40,117 | | | 3,547 | 8.84% | 170 | 3,717 | 9.27% | 1,647 | 4.11% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | 53,712 | -108 | -0.20% | 3,695 | 6.88% | 489 | 4,184 | 7.79% | 4,126 | 7.68% |
| | VAP | 39,868 | | | 2,628 | 6.59% | 175 | 2,803 | 7.03% | 2,715 | 6.81% |
| 047 | | 54,102 | 282 | 0.52% | 4,362 | 8.06% | 473 | 4,835 | 8.94% | 2,934 | 5.42% |
| | VAP | 38,241 | | | 2,977 | 7.78% | 189 | 3,166 | 8.28% | 1,933 | 5.05% |
| 048 | | 53,832 | 12 | 0.02% | 6,997 | 13.00% | 585 | 7,582 | 14.08% | 13,049 | 24.24% |
| | VAP | 40,207 | | | 4,882 | 12.14% | 277 | 5,159 | 12.83% | 8,433 | 20.97% |
| 049 | | 53,609 | -211 | -0.39% | 5,368 | 10.01% | 473 | 5,841 | 10.90% | 3,993 | 7.45% |
| | VAP | 38,077 | | | 3,781 | 9.93% | 197 | 3,978 | 10.45% | 2,552 | 6.70% |
| 050 | | 53,486 | -334 | -0.62% | 5,240 | 9.80% | 459 | 5,699 | 10.66% | 2,773 | 5.18% |
| | VAP | 36,917 | | | 3,406 | 9.23% | 171 | 3,577 | 9.69% | 1,768 | 4.79% |
| 051 | | 53,630 | -190 | -0.35% | 11,461 | 21.37% | 816 | 12,277 | 22.89% | 5,150 | 9.60% |
| | VAP | 41,035 | | | 8,478 | 20.66% | 412 | 8,890 | 21.66% | 3,437 | 8.38% |
| 052 | | 53,458 | -362 | -0.67% | 6,576 | 12.30% | 576 | 7,152 | 13.38% | 8,262 | 15.46% |
| | VAP | 41,106 | | | 5,215 | 12.69% | 326 | 5,541 | 13.48% | 5,325 | 12.95% |
| 053 | | 53,497 | -323 | -0.60% | 33,213 | 62.08% | 652 | 33,865 | 63.30% | 4,481 | 8.38% |
| | VAP | 39,576 | | | 23,676 | 59.82% | 394 | 24,070 | 60.82% | 2,924 | 7.39% |
| 054 | | 53,576 | -244 | -0.45% | 6,132 | 11.45% | 454 | 6,586 | 12.29% | 4,581 | 8.55% |
| | VAP | 44,566 | | | 5,448 | 12.22% | 306 | 5,754 | 12.91% | 3,405 | 7.64% |
| 055 | | 53,842 | 22 | 0.04% | 37,621 | 69.87% | 743 | 38,364 | 71.25% | 1,482 | 2.75% |
| | VAP | 43,597 | | | 29,543 | 67.76% | 505 | 30,048 | 68.92% | 1,174 | 2.69% |
| 056 | | 53,564 | -256 | -0.48% | 31,024 | 57.92% | 780 | 31,804 | 59.38% | 1,832 | 3.42% |
| | VAP | 46,750 | | | 25,255 | 54.02% | 631 | 25,886 | 55.37% | 1,619 | 3.46% |
| 057 | | 54,205 | 385 | 0.72% | 30,771 | 56.77% | 671 | 31,442 | 58.01% | 2,798 | 5.16% |
| | VAP | 45,178 | | | 24,643 | 54.55% | 534 | 25,177 | 55.73% | 2,120 | 4.69% |
| 058 | | 53,635 | -185 | -0.34% | 32,345 | 60.31% | 748 | 33,093 | 61.70% | 2,092 | 3.90% |
| | VAP | 44,854 | | | 25,212 | 56.21% | 562 | 25,774 | 57.46% | 1,733 | 3.86% |
| 059 | | 53,372 | -448 | -0.83% | 28,660 | 53.70% | 674 | 29,334 | 54.96% | 6,170 | 11.56% |
| | VAP | 40,952 | | | 20,482 | 50.01% | 391 | 20,873 | 50.97% | 4,253 | 10.39% |
| 060 | | 53,677 | -143 | -0.27% | 38,767 | 72.22% | 730 | 39,497 | 73.58% | 7,554 | 14.07% |
| | VAP | 38,830 | | | 27,858 | 71.74% | 403 | 28,261 | 72.78% | 4,662 | 12.01% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061 | | 54,224 | 404 | 0.75% | 38,149 | 70.35% | 875 | 39,024 | 71.97% | 4,493 | 8.29% |
| | VAP | 39,023 | | | 27,018 | 69.24% | 402 | 27,420 | 70.27% | 2,640 | 6.77% |
| 062 | | 53,740 | -80 | -0.15% | 38,133 | 70.96% | 954 | 39,087 | 72.73% | 2,553 | 4.75% |
| | VAP | 38,345 | | | 26,396 | 68.84% | 454 | 26,850 | 70.02% | 1,522 | 3.97% |
| 063 | | 53,547 | -273 | -0.51% | 35,269 | 65.87% | 810 | 36,079 | 67.38% | 2,278 | 4.25% |
| | VAP | 39,038 | | | 24,804 | 63.54% | 398 | 25,202 | 64.56% | 1,487 | 3.81% |
| 064 | | 53,952 | 132 | 0.25% | 33,817 | 62.68% | 799 | 34,616 | 64.16% | 3,109 | 5.76% |
| | VAP | 39,190 | | | 23,598 | 60.21% | 406 | 24,004 | 61.25% | 1,841 | 4.70% |
| 065 | | 54,298 | 478 | 0.89% | 38,285 | 70.51% | 894 | 39,179 | 72.16% | 4,408 | 8.12% |
| | VAP | 37,616 | | | 25,584 | 68.01% | 425 | 26,009 | 69.14% | 2,626 | 6.98% |
| 066 | | 54,130 | 310 | 0.58% | 23,094 | 42.66% | 876 | 23,970 | 44.28% | 3,639 | 6.72% |
| | VAP | 38,363 | | | 15,162 | 39.52% | 338 | 15,500 | 40.40% | 2,217 | 5.78% |
| 067 | | 54,230 | 410 | 0.76% | 11,110 | 20.49% | 630 | 11,740 | 21.65% | 3,037 | 5.60% |
| | VAP | 38,436 | | | 7,300 | 18.99% | 230 | 7,530 | 19.59% | 1,790 | 4.66% |
| 068 | | 54,226 | 406 | 0.75% | 8,853 | 16.33% | 678 | 9,531 | 17.58% | 2,456 | 4.53% |
| | VAP | 38,995 | | | 5,909 | 15.15% | 165 | 6,074 | 15.58% | 1,474 | 3.78% |
| 069 | | 54,158 | 338 | 0.63% | 7,255 | 13.40% | 470 | 7,725 | 14.26% | 1,818 | 3.36% |
| | VAP | 41,364 | | | 5,633 | 13.62% | 138 | 5,771 | 13.95% | 1,129 | 2.73% |
| 070 | | 54,341 | 521 | 0.97% | 10,838 | 19.94% | 542 | 11,380 | 20.94% | 3,742 | 6.89% |
| | VAP | 40,088 | | | 7,608 | 18.98% | 163 | 7,771 | 19.38% | 2,460 | 6.14% |
| 071 | | 54,165 | 345 | 0.64% | 5,449 | 10.06% | 407 | 5,856 | 10.81% | 3,399 | 6.28% |
| | VAP | 38,886 | | | 3,933 | 10.11% | 146 | 4,079 | 10.49% | 2,144 | 5.51% |
| 072 | | 53,807 | -13 | -0.02% | 3,588 | 6.67% | 351 | 3,939 | 7.32% | 3,036 | 5.64% |
| | VAP | 38,955 | | | 2,461 | 6.32% | 113 | 2,574 | 6.61% | 1,913 | 4.91% |
| 073 | | 53,951 | 131 | 0.24% | 14,857 | 27.54% | 639 | 15,496 | 28.72% | 2,621 | 4.86% |
| | VAP | 39,535 | | | 9,970 | 25.22% | 208 | 10,178 | 25.74% | 1,646 | 4.16% |
| 074 | | 53,401 | -419 | -0.78% | 34,347 | 64.32% | 850 | 35,197 | 65.91% | 8,406 | 15.74% |
| | VAP | 38,810 | | | 24,808 | 63.92% | 463 | 25,271 | 65.11% | 5,259 | 13.55% |
| 075 | | 53,930 | 110 | 0.20% | 36,879 | 68.38% | 1,054 | 37,933 | 70.34% | 5,741 | 10.65% |
| | VAP | 38,464 | | | 25,611 | 66.58% | 483 | 26,094 | 67.84% | 3,446 | 8.96% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 076 | | 53,288 | -532 | -0.99% | 34,414 | 64.58% | 786 | 35,200 | 66.06% | 4,951 | 9.29% |
| | VAP | 38,157 | | | 23,894 | 62.62% | 357 | 24,251 | 63.56% | 3,019 | 7.91% |
| 077 | | 53,704 | -116 | -0.22% | 37,203 | 69.27% | 910 | 38,113 | 70.97% | 8,525 | 15.87% |
| | VAP | 37,349 | | | 25,612 | 68.57% | 433 | 26,045 | 69.73% | 5,151 | 13.79% |
| 078 | | 53,616 | -204 | -0.38% | 31,896 | 59.49% | 1,108 | 33,004 | 61.56% | 5,790 | 10.80% |
| | VAP | 38,129 | | | 21,597 | 56.64% | 494 | 22,091 | 57.94% | 3,625 | 9.51% |
| 079 | | 53,714 | -106 | -0.20% | 7,883 | 14.68% | 510 | 8,393 | 15.63% | 7,608 | 14.16% |
| | VAP | 41,179 | | | 6,289 | 15.27% | 320 | 6,609 | 16.05% | 5,275 | 12.81% |
| 080 | | 53,535 | -285 | -0.53% | 6,054 | 11.31% | 457 | 6,511 | 12.16% | 11,065 | 20.67% |
| | VAP | 43,496 | | | 5,068 | 11.65% | 316 | 5,384 | 12.38% | 7,674 | 17.64% |
| 081 | | 53,590 | -230 | -0.43% | 5,687 | 10.61% | 493 | 6,180 | 11.53% | 20,956 | 39.10% |
| | VAP | 41,186 | | | 4,247 | 10.31% | 271 | 4,518 | 10.97% | 14,601 | 35.45% |
| 082 | | 53,564 | -256 | -0.48% | 7,969 | 14.88% | 525 | 8,494 | 15.86% | 12,180 | 22.74% |
| | VAP | 43,727 | | | 6,815 | 15.59% | 355 | 7,170 | 16.40% | 8,522 | 19.49% |
| 083 | | 53,652 | -168 | -0.31% | 33,705 | 62.82% | 571 | 34,276 | 63.89% | 1,467 | 2.73% |
| | VAP | 41,089 | | | 24,998 | 60.84% | 328 | 25,326 | 61.64% | 1,023 | 2.49% |
| 084 | | 53,650 | -170 | -0.32% | 32,938 | 61.39% | 585 | 33,523 | 62.48% | 1,284 | 2.39% |
| | VAP | 41,782 | | | 24,546 | 58.75% | 341 | 24,887 | 59.56% | 907 | 2.17% |
| 085 | | 54,195 | 375 | 0.70% | 32,012 | 59.07% | 793 | 32,805 | 60.53% | 1,954 | 3.61% |
| | VAP | 41,110 | | | 23,561 | 57.31% | 440 | 24,001 | 58.38% | 1,360 | 3.31% |
| 086 | | 53,878 | 58 | 0.11% | 33,655 | 62.47% | 737 | 34,392 | 63.83% | 2,214 | 4.11% |
| | VAP | 40,880 | | | 24,798 | 60.66% | 427 | 25,225 | 61.70% | 1,490 | 3.64% |
| 087 | | 54,104 | 284 | 0.53% | 36,835 | 68.08% | 837 | 37,672 | 69.63% | 3,125 | 5.78% |
| | VAP | 40,610 | | | 26,585 | 65.46% | 449 | 27,034 | 66.57% | 2,190 | 5.39% |
| 088 | | 54,194 | 374 | 0.69% | 34,637 | 63.91% | 979 | 35,616 | 65.72% | 6,361 | 11.74% |
| | VAP | 40,173 | | | 24,669 | 61.41% | 586 | 25,255 | 62.87% | 4,198 | 10.45% |
| 089 | | 53,838 | 18 | 0.03% | 34,951 | 64.92% | 637 | 35,588 | 66.10% | 1,503 | 2.79% |
| | VAP | 42,011 | | | 26,139 | 62.22% | 361 | 26,500 | 63.08% | 1,071 | 2.55% |
| 090 | | 53,620 | -200 | -0.37% | 36,611 | 68.28% | 714 | 37,325 | 69.61% | 1,408 | 2.63% |
| | VAP | 39,580 | | | 26,443 | 66.81% | 399 | 26,842 | 67.82% | 864 | 2.18% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 091 | | 54,022 | 202 | 0.38% | 35,420 | 65.57% | 811 | 36,231 | 67.07% | 2,175 | 4.03% |
| | VAP | 39,377 | | | 24,512 | 62.25% | 415 | 24,927 | 63.30% | 1,384 | 3.51% |
| 092 | | 54,205 | 385 | 0.72% | 36,762 | 67.82% | 776 | 37,538 | 69.25% | 6,562 | 12.11% |
| | VAP | 38,475 | | | 25,431 | 66.10% | 381 | 25,812 | 67.09% | 4,018 | 10.44% |
| 093 | | 54,333 | 513 | 0.95% | 36,227 | 66.68% | 1,104 | 37,331 | 68.71% | 3,671 | 6.76% |
| | VAP | 37,658 | | | 24,013 | 63.77% | 494 | 24,507 | 65.08% | 2,177 | 5.78% |
| 094 | | 53,570 | -250 | -0.46% | 36,237 | 67.64% | 995 | 37,232 | 69.50% | 3,550 | 6.63% |
| | VAP | 38,031 | | | 24,673 | 64.88% | 481 | 25,154 | 66.14% | 2,148 | 5.65% |
| 095 | | 54,289 | 469 | 0.87% | 11,420 | 21.04% | 715 | 12,135 | 22.35% | 8,319 | 15.32% |
| | VAP | 39,953 | | | 7,981 | 19.98% | 367 | 8,348 | 20.89% | 5,381 | 13.47% |
| 096 | | 53,962 | 142 | 0.26% | 10,302 | 19.09% | 786 | 11,088 | 20.55% | 18,505 | 34.29% |
| | VAP | 39,523 | | | 7,170 | 18.14% | 352 | 7,522 | 19.03% | 11,993 | 30.34% |
| 097 | | 53,821 | 1 | 0.00% | 5,908 | 10.98% | 505 | 6,413 | 11.92% | 5,064 | 9.41% |
| | VAP | 38,410 | | | 3,878 | 10.10% | 189 | 4,067 | 10.59% | 3,202 | 8.34% |
| 098 | | 53,671 | -149 | -0.28% | 6,717 | 12.52% | 553 | 7,270 | 13.55% | 8,695 | 16.20% |
| | VAP | 37,068 | | | 4,376 | 11.81% | 169 | 4,545 | 12.26% | 5,260 | 14.19% |
| 099 | | 53,673 | -147 | -0.27% | 11,385 | 21.21% | 760 | 12,145 | 22.63% | 29,958 | 55.82% |
| | VAP | 37,254 | | | 8,028 | 21.55% | 352 | 8,380 | 22.49% | 19,276 | 51.74% |
| 100 | | 53,679 | -141 | -0.26% | 17,322 | 32.27% | 1,057 | 18,379 | 34.24% | 20,465 | 38.12% |
| | VAP | 37,465 | | | 11,910 | 31.79% | 452 | 12,362 | 33.00% | 12,873 | 34.36% |
| 101 | | 53,747 | -73 | -0.14% | 11,266 | 20.96% | 721 | 11,987 | 22.30% | 11,208 | 20.85% |
| | VAP | 38,785 | | | 7,513 | 19.37% | 300 | 7,813 | 20.14% | 7,056 | 18.19% |
| 102 | | 53,770 | -50 | -0.09% | 10,217 | 19.00% | 785 | 11,002 | 20.46% | 7,262 | 13.51% |
| | VAP | 39,110 | | | 7,083 | 18.11% | 353 | 7,436 | 19.01% | 4,984 | 12.74% |
| 103 | | 53,533 | -287 | -0.53% | 5,439 | 10.16% | 428 | 5,867 | 10.96% | 5,619 | 10.50% |
| | VAP | 37,957 | | | 3,699 | 9.75% | 144 | 3,843 | 10.12% | 3,420 | 9.01% |
| 104 | | 53,774 | -46 | -0.09% | 12,344 | 22.96% | 679 | 13,023 | 24.22% | 6,730 | 12.52% |
| | VAP | 36,121 | | | 7,783 | 21.55% | 244 | 8,027 | 22.22% | 4,149 | 11.49% |
| 105 | | 53,542 | -278 | -0.52% | 17,754 | 33.16% | 819 | 18,573 | 34.69% | 6,527 | 12.19% |
| | VAP | 36,449 | | | 11,266 | 30.91% | 331 | 11,597 | 31.82% | 3,945 | 10.82% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | | 53,473 | -347 | -0.64% | 15,161 | 28.35% | 818 | 15,979 | 29.88% | 5,451 | 10.19% |
| | VAP | 38,585 | | | 9,774 | 25.33% | 319 | 10,093 | 26.16% | 3,298 | 8.55% |
| 107 | | 53,368 | -452 | -0.84% | 12,120 | 22.71% | 697 | 12,817 | 24.02% | 10,021 | 18.78% |
| | VAP | 37,377 | | | 7,826 | 20.94% | 295 | 8,121 | 21.73% | 6,104 | 16.33% |
| 108 | | 53,549 | -271 | -0.50% | 8,812 | 16.46% | 619 | 9,431 | 17.61% | 10,315 | 19.26% |
| | VAP | 39,456 | | | 5,970 | 15.13% | 265 | 6,235 | 15.80% | 6,437 | 16.31% |
| 109 | | 54,153 | 333 | 0.62% | 16,366 | 30.22% | 681 | 17,047 | 31.48% | 2,434 | 4.49% |
| | VAP | 38,385 | | | 10,881 | 28.35% | 262 | 11,143 | 29.03% | 1,467 | 3.82% |
| 110 | | 54,298 | 478 | 0.89% | 17,021 | 31.35% | 682 | 17,703 | 32.60% | 2,450 | 4.51% |
| | VAP | 38,485 | | | 11,454 | 29.76% | 223 | 11,677 | 30.34% | 1,472 | 3.82% |
| 111 | | 54,293 | 473 | 0.88% | 18,415 | 33.92% | 754 | 19,169 | 35.31% | 3,217 | 5.93% |
| | VAP | 38,235 | | | 12,060 | 31.54% | 293 | 12,353 | 32.31% | 2,003 | 5.24% |
| 112 | | 53,657 | -163 | -0.30% | 11,816 | 22.02% | 405 | 12,221 | 22.78% | 1,664 | 3.10% |
| | VAP | 40,120 | | | 8,436 | 21.03% | 116 | 8,552 | 21.32% | 1,010 | 2.52% |
| 113 | | 53,670 | -150 | -0.28% | 31,651 | 58.97% | 986 | 32,637 | 60.81% | 3,129 | 5.83% |
| | VAP | 37,191 | | | 20,824 | 55.99% | 390 | 21,214 | 57.04% | 1,827 | 4.91% |
| 114 | | 53,571 | -249 | -0.46% | 8,328 | 15.55% | 452 | 8,780 | 16.39% | 3,148 | 5.88% |
| | VAP | 38,119 | | | 5,386 | 14.13% | 180 | 5,566 | 14.60% | 1,883 | 4.94% |
| 115 | | 53,559 | -261 | -0.48% | 10,507 | 19.62% | 446 | 10,953 | 20.45% | 1,482 | 2.77% |
| | VAP | 39,330 | | | 7,264 | 18.47% | 122 | 7,386 | 18.78% | 897 | 2.28% |
| 116 | | 53,885 | 65 | 0.12% | 5,611 | 10.41% | 574 | 6,185 | 11.48% | 4,524 | 8.40% |
| | VAP | 38,935 | | | 3,872 | 9.94% | 147 | 4,019 | 10.32% | 2,691 | 6.91% |
| 117 | | 54,352 | 532 | 0.99% | 9,709 | 17.86% | 454 | 10,163 | 18.70% | 4,069 | 7.49% |
| | VAP | 43,102 | | | 7,216 | 16.74% | 183 | 7,399 | 17.17% | 2,663 | 6.18% |
| 118 | | 53,858 | 38 | 0.07% | 18,108 | 33.62% | 557 | 18,665 | 34.66% | 8,188 | 15.20% |
| | VAP | 42,287 | | | 12,713 | 30.06% | 285 | 12,998 | 30.74% | 5,013 | 11.85% |
| 119 | | 53,330 | -490 | -0.91% | 6,265 | 11.75% | 333 | 6,598 | 12.37% | 2,297 | 4.31% |
| | VAP | 43,291 | | | 4,884 | 11.28% | 168 | 5,052 | 11.67% | 1,660 | 3.83% |
| 120 | | 53,857 | 37 | 0.07% | 16,605 | 30.83% | 456 | 17,061 | 31.68% | 2,780 | 5.16% |
| | VAP | 42,036 | | | 12,251 | 29.14% | 143 | 12,394 | 29.48% | 1,722 | 4.10% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | | 54,069 | 249 | 0.46% | 13,423 | 24.83% | 666 | 14,089 | 26.06% | 2,902 | 5.37% |
| | VAP | 39,434 | | | 9,176 | 23.27% | 181 | 9,357 | 23.73% | 1,781 | 4.52% |
| 122 | | 53,789 | -31 | -0.06% | 6,226 | 11.57% | 518 | 6,744 | 12.54% | 2,262 | 4.21% |
| | VAP | 38,559 | | | 4,361 | 11.31% | 184 | 4,545 | 11.79% | 1,410 | 3.66% |
| 123 | | 54,305 | 485 | 0.90% | 9,760 | 17.97% | 599 | 10,359 | 19.08% | 1,999 | 3.68% |
| | VAP | 41,748 | | | 7,090 | 16.98% | 212 | 7,302 | 17.49% | 1,331 | 3.19% |
| 124 | | 53,886 | 66 | 0.12% | 30,939 | 57.42% | 770 | 31,709 | 58.84% | 2,081 | 3.86% |
| | VAP | 42,242 | | | 22,804 | 53.98% | 373 | 23,177 | 54.87% | 1,469 | 3.48% |
| 125 | | 54,151 | 331 | 0.62% | 28,973 | 53.50% | 921 | 29,894 | 55.20% | 1,676 | 3.10% |
| | VAP | 39,400 | | | 19,900 | 50.51% | 339 | 20,239 | 51.37% | 1,044 | 2.65% |
| 126 | | 53,613 | -207 | -0.38% | 32,597 | 60.80% | 823 | 33,420 | 62.34% | 1,876 | 3.50% |
| | VAP | 38,267 | | | 22,371 | 58.46% | 340 | 22,711 | 59.35% | 1,202 | 3.14% |
| 127 | | 53,672 | -148 | -0.27% | 29,218 | 54.44% | 893 | 30,111 | 56.10% | 2,937 | 5.47% |
| | VAP | 40,411 | | | 20,748 | 51.34% | 418 | 21,166 | 52.38% | 2,110 | 5.22% |
| 128 | | 53,559 | -261 | -0.48% | 30,209 | 56.40% | 285 | 30,494 | 56.94% | 957 | 1.79% |
| | VAP | 41,388 | | | 22,575 | 54.54% | 106 | 22,681 | 54.80% | 714 | 1.73% |
| 129 | | 53,337 | -483 | -0.90% | 14,381 | 26.96% | 360 | 14,741 | 27.64% | 1,278 | 2.40% |
| | VAP | 40,449 | | | 10,955 | 27.08% | 109 | 11,064 | 27.35% | 809 | 2.00% |
| 130 | | 53,697 | -123 | -0.23% | 18,943 | 35.28% | 516 | 19,459 | 36.24% | 1,881 | 3.50% |
| | VAP | 39,742 | | | 13,066 | 32.88% | 199 | 13,265 | 33.38% | 1,201 | 3.02% |
| 131 | | 54,163 | 343 | 0.64% | 13,302 | 24.56% | 383 | 13,685 | 25.27% | 941 | 1.74% |
| | VAP | 41,142 | | | 10,180 | 24.74% | 116 | 10,296 | 25.03% | 620 | 1.51% |
| 132 | | 53,756 | -64 | -0.12% | 22,850 | 42.51% | 611 | 23,461 | 43.64% | 2,993 | 5.57% |
| | VAP | 38,796 | | | 15,728 | 40.54% | 150 | 15,878 | 40.93% | 2,014 | 5.19% |
| 133 | | 53,564 | -256 | -0.48% | 10,194 | 19.03% | 309 | 10,503 | 19.61% | 1,442 | 2.69% |
| | VAP | 40,825 | | | 7,453 | 18.26% | 104 | 7,557 | 18.51% | 953 | 2.33% |
| 134 | | 53,328 | -492 | -0.91% | 8,669 | 16.26% | 693 | 9,362 | 17.56% | 2,977 | 5.58% |
| | VAP | 40,802 | | | 6,422 | 15.74% | 262 | 6,684 | 16.38% | 1,962 | 4.81% |
| 135 | | 53,588 | -232 | -0.43% | 30,110 | 56.19% | 1,125 | 31,235 | 58.29% | 4,186 | 7.81% |
| | VAP | 39,104 | | | 21,170 | 54.14% | 443 | 21,613 | 55.27% | 2,757 | 7.05% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou                                    9

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | | 53,614 | -206 | -0.38% | 30,009 | 55.97% | 1,138 | 31,147 | 58.09% | 3,646 | 6.80% |
| | VAP | 39,806 | | | 21,582 | 54.22% | 480 | 22,062 | 55.42% | 2,387 | 6.00% |
| 137 | | 53,431 | -389 | -0.72% | 28,843 | 53.98% | 719 | 29,562 | 55.33% | 1,627 | 3.05% |
| | VAP | 39,957 | | | 20,679 | 51.75% | 250 | 20,929 | 52.38% | 1,047 | 2.62% |
| 138 | | 53,825 | 5 | 0.01% | 21,540 | 40.02% | 442 | 21,982 | 40.84% | 3,609 | 6.71% |
| | VAP | 39,760 | | | 15,006 | 37.74% | 177 | 15,183 | 38.19% | 2,328 | 5.86% |
| 139 | | 53,594 | -226 | -0.42% | 30,419 | 56.76% | 354 | 30,773 | 57.42% | 2,853 | 5.32% |
| | VAP | 41,652 | | | 23,330 | 56.01% | 204 | 23,534 | 56.50% | 1,875 | 4.50% |
| 140 | | 54,060 | 240 | 0.45% | 17,710 | 32.76% | 493 | 18,203 | 33.67% | 2,454 | 4.54% |
| | VAP | 41,014 | | | 12,871 | 31.38% | 147 | 13,018 | 31.74% | 1,567 | 3.82% |
| 141 | | 54,344 | 524 | 0.97% | 13,277 | 24.43% | 392 | 13,669 | 25.15% | 1,274 | 2.34% |
| | VAP | 41,154 | | | 9,099 | 22.11% | 139 | 9,238 | 22.45% | 833 | 2.02% |
| 142 | | 53,493 | -327 | -0.61% | 35,250 | 65.90% | 496 | 35,746 | 66.82% | 1,517 | 2.84% |
| | VAP | 38,488 | | | 24,083 | 62.57% | 203 | 24,286 | 63.10% | 942 | 2.45% |
| 143 | | 53,945 | 125 | 0.23% | 33,332 | 61.79% | 483 | 33,815 | 62.68% | 1,502 | 2.78% |
| | VAP | 40,592 | | | 23,357 | 57.54% | 234 | 23,591 | 58.12% | 1,014 | 2.50% |
| 144 | | 53,343 | -477 | -0.89% | 14,930 | 27.99% | 300 | 15,230 | 28.55% | 1,376 | 2.58% |
| | VAP | 40,553 | | | 11,095 | 27.36% | 104 | 11,199 | 27.62% | 877 | 2.16% |
| 145 | | 53,485 | -335 | -0.62% | 21,392 | 40.00% | 366 | 21,758 | 40.68% | 1,251 | 2.34% |
| | VAP | 42,344 | | | 15,623 | 36.90% | 115 | 15,738 | 37.17% | 862 | 2.04% |
| 146 | | 53,671 | -149 | -0.28% | 13,251 | 24.69% | 608 | 13,859 | 25.82% | 2,228 | 4.15% |
| | VAP | 38,823 | | | 9,286 | 23.92% | 189 | 9,475 | 24.41% | 1,390 | 3.58% |
| 147 | | 53,333 | -487 | -0.90% | 15,436 | 28.94% | 829 | 16,265 | 30.50% | 4,311 | 8.08% |
| | VAP | 39,589 | | | 10,438 | 26.37% | 293 | 10,731 | 27.11% | 2,733 | 6.90% |
| 148 | | 53,393 | -427 | -0.79% | 19,030 | 35.64% | 322 | 19,352 | 36.24% | 1,831 | 3.43% |
| | VAP | 40,651 | | | 13,743 | 33.81% | 126 | 13,869 | 34.12% | 1,160 | 2.85% |
| 149 | | 53,612 | -208 | -0.39% | 17,201 | 32.08% | 322 | 17,523 | 32.68% | 3,690 | 6.88% |
| | VAP | 41,813 | | | 13,187 | 31.54% | 115 | 13,302 | 31.81% | 2,916 | 6.97% |
| 150 | | 54,142 | 322 | 0.60% | 18,753 | 34.64% | 356 | 19,109 | 35.29% | 1,247 | 2.30% |
| | VAP | 40,188 | | | 12,988 | 32.32% | 116 | 13,104 | 32.61% | 785 | 1.95% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | | 54,071 | 251 | 0.47% | 29,610 | 54.76% | 313 | 29,923 | 55.34% | 2,394 | 4.43% |
| | VAP | 41,637 | | | 21,454 | 51.53% | 134 | 21,588 | 51.85% | 2,061 | 4.95% |
| 152 | | 53,990 | 170 | 0.32% | 12,855 | 23.81% | 284 | 13,139 | 24.34% | 1,132 | 2.10% |
| | VAP | 39,824 | | | 9,127 | 22.92% | 77 | 9,204 | 23.11% | 710 | 1.78% |
| 153 | | 54,116 | 296 | 0.55% | 33,967 | 62.77% | 490 | 34,457 | 63.67% | 1,580 | 2.92% |
| | VAP | 40,411 | | | 23,848 | 59.01% | 205 | 24,053 | 59.52% | 1,045 | 2.59% |
| 154 | | 53,972 | 152 | 0.28% | 33,354 | 61.80% | 360 | 33,714 | 62.47% | 862 | 1.60% |
| | VAP | 40,393 | | | 23,672 | 58.60% | 178 | 23,850 | 59.04% | 513 | 1.27% |
| 155 | | 54,043 | 223 | 0.41% | 15,240 | 28.20% | 281 | 15,521 | 28.72% | 2,831 | 5.24% |
| | VAP | 40,679 | | | 10,900 | 26.80% | 83 | 10,983 | 27.00% | 1,681 | 4.13% |
| 156 | | 53,637 | -183 | -0.34% | 12,233 | 22.81% | 319 | 12,552 | 23.40% | 4,969 | 9.26% |
| | VAP | 39,399 | | | 8,497 | 21.57% | 74 | 8,571 | 21.75% | 2,899 | 7.36% |
| 157 | | 54,334 | 514 | 0.96% | 14,713 | 27.08% | 424 | 15,137 | 27.86% | 4,887 | 8.99% |
| | VAP | 41,282 | | | 11,249 | 27.25% | 118 | 11,367 | 27.54% | 3,022 | 7.32% |
| 158 | | 53,861 | 41 | 0.08% | 18,526 | 34.40% | 315 | 18,841 | 34.98% | 2,949 | 5.48% |
| | VAP | 40,158 | | | 12,947 | 32.24% | 93 | 13,040 | 32.47% | 1,874 | 4.67% |
| 159 | | 53,363 | -457 | -0.85% | 15,415 | 28.89% | 402 | 15,817 | 29.64% | 1,038 | 1.95% |
| | VAP | 39,250 | | | 10,779 | 27.46% | 127 | 10,906 | 27.79% | 620 | 1.58% |
| 160 | | 53,304 | -516 | -0.96% | 10,997 | 20.63% | 445 | 11,442 | 21.47% | 1,887 | 3.54% |
| | VAP | 43,070 | | | 8,753 | 20.32% | 216 | 8,969 | 20.82% | 1,351 | 3.14% |
| 161 | | 53,931 | 111 | 0.21% | 9,998 | 18.54% | 529 | 10,527 | 19.52% | 2,617 | 4.85% |
| | VAP | 39,726 | | | 7,006 | 17.64% | 179 | 7,185 | 18.09% | 1,656 | 4.17% |
| 162 | | 53,981 | 161 | 0.30% | 27,992 | 51.86% | 803 | 28,795 | 53.34% | 5,485 | 10.16% |
| | VAP | 39,859 | | | 19,383 | 48.63% | 336 | 19,719 | 49.47% | 3,728 | 9.35% |
| 163 | | 53,520 | -300 | -0.56% | 28,079 | 52.46% | 530 | 28,609 | 53.45% | 1,758 | 3.28% |
| | VAP | 42,793 | | | 20,228 | 47.27% | 321 | 20,549 | 48.02% | 1,475 | 3.45% |
| 164 | | 53,429 | -391 | -0.73% | 13,204 | 24.71% | 1,021 | 14,225 | 26.62% | 4,381 | 8.20% |
| | VAP | 37,716 | | | 8,909 | 23.62% | 333 | 9,242 | 24.50% | 2,632 | 6.98% |
| 165 | | 54,351 | 531 | 0.99% | 30,977 | 56.99% | 701 | 31,678 | 58.28% | 2,028 | 3.73% |
| | VAP | 41,872 | | | 22,491 | 53.71% | 316 | 22,807 | 54.47% | 1,408 | 3.36% |

Plan Name: **House15**          Plan Type : **State**          User: **Gina**          Administrator: **House**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | 54,038 | 218 | 0.41% | 4,275 | 7.91% | 272 | 4,547 | 8.41% | 1,443 | 2.67% |
| | VAP | 43,168 | | | 3,291 | 7.62% | 101 | 3,392 | 7.86% | 969 | 2.24% |
| 167 | | 54,342 | 522 | 0.97% | 12,046 | 22.17% | 583 | 12,629 | 23.24% | 3,335 | 6.14% |
| | VAP | 40,594 | | | 8,684 | 21.39% | 198 | 8,882 | 21.88% | 2,006 | 4.94% |
| 168 | | 54,032 | 212 | 0.39% | 24,420 | 45.20% | 1,531 | 25,951 | 48.03% | 4,881 | 9.03% |
| | VAP | 38,351 | | | 16,808 | 43.83% | 556 | 17,364 | 45.28% | 2,968 | 7.74% |
| 169 | | 53,952 | 132 | 0.25% | 12,331 | 22.86% | 390 | 12,721 | 23.58% | 5,644 | 10.46% |
| | VAP | 39,735 | | | 8,807 | 22.16% | 105 | 8,912 | 22.43% | 3,339 | 8.40% |
| 170 | | 53,301 | -519 | -0.96% | 12,065 | 22.64% | 311 | 12,376 | 23.22% | 3,742 | 7.02% |
| | VAP | 39,206 | | | 8,174 | 20.85% | 87 | 8,261 | 21.07% | 2,166 | 5.52% |
| 171 | | 54,189 | 369 | 0.69% | 21,032 | 38.81% | 261 | 21,293 | 39.29% | 3,444 | 6.36% |
| | VAP | 40,274 | | | 14,885 | 36.96% | 87 | 14,972 | 37.18% | 2,118 | 5.26% |
| 172 | | 53,287 | -533 | -0.99% | 15,471 | 29.03% | 309 | 15,780 | 29.61% | 7,770 | 14.58% |
| | VAP | 38,475 | | | 10,638 | 27.65% | 108 | 10,746 | 27.93% | 4,659 | 12.11% |
| 173 | | 54,287 | 467 | 0.87% | 19,776 | 36.43% | 330 | 20,106 | 37.04% | 3,674 | 6.77% |
| | VAP | 40,561 | | | 14,138 | 34.86% | 133 | 14,271 | 35.18% | 2,291 | 5.65% |
| 174 | | 54,123 | 303 | 0.56% | 12,704 | 23.47% | 537 | 13,241 | 24.46% | 3,582 | 6.62% |
| | VAP | 39,946 | | | 8,967 | 22.45% | 150 | 9,117 | 22.82% | 2,218 | 5.55% |
| 175 | | 53,794 | -26 | -0.05% | 14,166 | 26.33% | 261 | 14,427 | 26.82% | 2,008 | 3.73% |
| | VAP | 41,150 | | | 10,447 | 25.39% | 112 | 10,559 | 25.66% | 1,306 | 3.17% |
| 176 | | 54,193 | 373 | 0.69% | 12,876 | 23.76% | 507 | 13,383 | 24.70% | 4,129 | 7.62% |
| | VAP | 40,044 | | | 9,532 | 23.80% | 167 | 9,699 | 24.22% | 2,471 | 6.17% |
| 177 | | 54,095 | 275 | 0.51% | 29,446 | 54.43% | 637 | 30,083 | 55.61% | 2,298 | 4.25% |
| | VAP | 41,485 | | | 20,793 | 50.12% | 294 | 21,087 | 50.83% | 1,649 | 3.97% |
| 178 | | 53,463 | -357 | -0.66% | 4,529 | 8.47% | 273 | 4,802 | 8.98% | 2,402 | 4.49% |
| | VAP | 40,080 | | | 3,528 | 8.80% | 80 | 3,608 | 9.00% | 1,586 | 3.96% |
| 179 | | 54,081 | 261 | 0.48% | 17,476 | 32.31% | 512 | 17,988 | 33.26% | 3,796 | 7.02% |
| | VAP | 41,101 | | | 12,003 | 29.20% | 184 | 12,187 | 29.65% | 2,455 | 5.97% |
| 180 | | 53,321 | -499 | -0.93% | 10,316 | 19.35% | 728 | 11,044 | 20.71% | 2,504 | 4.70% |
| | VAP | 39,225 | | | 7,131 | 18.18% | 209 | 7,340 | 18.71% | 1,577 | 4.02% |

DATA SOURCE: 2010 US Census PL94-171 Population Cou

Plan Name: **House15**  Plan Type : **State**  User: **Gina**  Administrator: **House**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|

Total Population:      9,687,653

Ideal Value:      53,820

**Summary Statistics**

Population Range:      53,287   to   54,352

Absolute Overall Range:      1,065

Relative Range:      -0.99%   to   0.99%

Relative Overall Range:      1.98%

DATA SOURCE: 2010 US Census PL94-171 Population Cou

# EXHIBIT V-2

# Proposed Georgia House Districts

Client: H167
Plan: hseprop1
Type: House



Legislative & Congressional
Reapportionment Office
Georgia General Assembly

# EXHIBIT V-3

Client: State
Plan: House06
Type: House

# Georgia House of Representatives: 2006

Carl Vinson Institute of Government
The University of Georgia
Georgia Reapportionment Services Office

**Map layers**
Districts
County (Tiger)
0 20 40 60
Miles

# EXHIBIT W-1

Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 52750 | -11.36% | 41428 | 1491 | 3.60% | 37,296 | 90.03% | 3.12% | 1.44% | 0.59% | 5.17% | 93.52% |
| 002 | 53650 | -9.85% | 41669 | 1496 | 3.59% | 37,190 | 89.25% | 4.39% | 1.99% | 0.80% | 6.67% | 92.50% |
| 003 | 56969 | -4.27% | 44216 | 1530 | 3.46% | 39,063 | 88.35% | 3.11% | 1.85% | 1.37% | 6.39% | 92.48% |
| 004 | 54825 | -7.87% | 40064 | 2291 | 5.72% | 20,316 | 50.71% | 6.52% | 22.42% | 1.01% | 30.23% | 68.43% |
| 005 | 55351 | -6.99% | 41677 | 1856 | 4.45% | 32,271 | 77.43% | 4.02% | 7.02% | 0.96% | 12.02% | 87.09% |
| 006 | 53436 | -10.21% | 39985 | 971 | 2.43% | 29,687 | 74.25% | 2.23% | 10.92% | 0.43% | 14.07% | 85.40% |
| 007 | 59081 | -0.72% | 48771 | 302 | 0.62% | 43,969 | 90.15% | 0.68% | 2.17% | 0.41% | 3.25% | 95.14% |
| 008 | 59872 | 0.61% | 50372 | 481 | 0.95% | 46,189 | 91.70% | 1.34% | 2.31% | 0.49% | 4.18% | 94.94% |
| 009 | 62470 | 4.97% | 50156 | 824 | 1.64% | 44,272 | 88.27% | 1.88% | 2.85% | 0.57% | 5.36% | 93.79% |
| 010 | 56520 | -5.03% | 44556 | 1936 | 4.35% | 36,531 | 81.99% | 3.89% | 4.77% | 1.50% | 9.96% | 88.85% |
| 011 | 58393 | -1.88% | 45961 | 571 | 1.24% | 40,709 | 88.57% | 1.95% | 3.50% | 0.93% | 5.86% | 89.64% |
| 012 | 53598 | -9.94% | 41802 | 4212 | 10.08% | 33,542 | 80.24% | 9.38% | 2.73% | 0.63% | 12.96% | 86.76% |
| 013 | 55378 | -6.94% | 42286 | 8503 | 20.11% | 27,061 | 64.00% | 21.26% | 5.57% | 1.05% | 27.87% | 70.94% |
| 014 | 55818 | -6.21% | 43085 | 3085 | 7.16% | 35,799 | 83.09% | 6.61% | 3.24% | 0.64% | 10.52% | 88.68% |
| 015 | 59545 | 0.06% | 45990 | 6521 | 14.18% | 33,091 | 71.95% | 14.44% | 3.75% | 0.85% | 19.02% | 80.20% |
| 016 | 55811 | -6.22% | 42178 | 4400 | 10.43% | 32,888 | 77.97% | 11.66% | 3.97% | 0.54% | 16.10% | 83.34% |
| 017 | 68483 | 15.08% | 49430 | 9111 | 18.43% | 35,630 | 72.08% | 14.59% | 4.52% | 1.23% | 20.40% | 79.30% |
| 018 | 57423 | -3.51% | 43653 | 6995 | 16.02% | 32,035 | 73.39% | 16.95% | 3.60% | 1.01% | 21.16% | 77.83% |
| 019 | 63837 | 7.27% | 47492 | 12031 | 25.33% | 30,026 | 63.22% | 19.64% | 4.71% | 0.77% | 24.94% | 73.49% |
| 020 | 63416 | 6.56% | 49305 | 4798 | 9.73% | 36,595 | 74.22% | 9.48% | 5.52% | 1.34% | 16.83% | 82.45% |
| 021 | 68288 | 14.75% | 50327 | 3263 | 6.48% | 38,900 | 77.29% | 6.39% | 5.48% | 0.90% | 13.10% | 86.25% |
| 022 | 78338 | 31.64% | 58059 | 3259 | 5.61% | 43,312 | 74.60% | 3.70% | 4.10% | 3.54% | 11.66% | 87.20% |
| 023 | 68767 | 15.55% | 52824 | 4410 | 8.35% | 38,963 | 73.76% | 7.83% | 5.72% | 1.57% | 15.04% | 84.01% |
| 024 | 74474 | 25.14% | 53973 | 2450 | 4.54% | 39,740 | 73.63% | 4.86% | 5.79% | 7.24% | 14.91% | 84.61% |
| 025 | 78718 | 32.27% | 54855 | 2710 | 4.94% | 29,050 | 52.96% | 5.15% | 5.12% | 16.23% | 26.58% | 72.19% |
| 026 | 71029 | 19.35% | 52950 | 2079 | 3.93% | 41,876 | 79.09% | 1.83% | 4.72% | 6.08% | 8.81% | 90.67% |
| 027 | 56612 | -4.87% | 43719 | 1752 | 4.01% | 33,552 | 76.74% | 4.08% | 9.00% | 1.07% | 14.43% | 85.41% |
| 028 | 54100 | -9.09% | 42143 | 2959 | 7.02% | 35,517 | 84.28% | 7.11% | 2.49% | 0.83% | 10.56% | 88.48% |
| 029 | 59633 | 0.21% | 44182 | 5445 | 12.32% | 21,505 | 48.67% | 16.78% | 17.86% | 2.39% | 36.62% | 61.56% |
| 030 | 61636 | 3.57% | 46977 | 3787 | 8.06% | 29,053 | 61.85% | 7.55% | 12.91% | 2.49% | 22.61% | 77.03% |
| 031 | 68459 | 15.04% | 50690 | 3741 | 7.38% | 40,459 | 79.82% | 7.79% | 4.21% | 2.25% | 13.79% | 85.43% |
| 032 | 56167 | -5.62% | 44103 | 5090 | 11.54% | 36,154 | 81.98% | 12.82% | 2.11% | 1.00% | 15.73% | 83.50% |
| 033 | 54336 | -8.70% | 42618 | 8432 | 19.79% | 30,803 | 72.28% | 22.24% | 2.02% | 0.79% | 24.62% | 74.78% |
| 034 | 56693 | -4.74% | 45079 | 9604 | 21.30% | 27,780 | 61.63% | 20.64% | 5.89% | 5.32% | 31.28% | 67.73% |
| 035 | 57886 | -2.73% | 44313 | 10692 | 24.13% | 25,562 | 57.69% | 24.85% | 6.30% | 3.58% | 35.00% | 64.17% |
| 036 | 60211 | 1.18% | 44780 | 7322 | 16.35% | 32,151 | 71.80% | 14.87% | 4.37% | 1.29% | 21.98% | 77.69% |
| 037 | 59857 | 0.58% | 46410 | 10955 | 23.60% | 24,390 | 52.55% | 24.83% | 6.63% | 3.16% | 35.00% | 63.58% |
| 038 | 62943 | 5.77% | 48261 | 24437 | 50.64% | 15,431 | 31.97% | 51.17% | 6.91% | 2.86% | 60.72% | 38.47% |
| 039 | 60869 | 2.28% | 44995 | 26682 | 59.30% | 8,873 | 19.72% | 61.90% | 8.16% | 1.79% | 72.18% | 27.74% |
| 040 | 63857 | 7.30% | 51468 | 13872 | 26.95% | 28,906 | 56.16% | 25.66% | 4.81% | 5.61% | 35.46% | 63.62% |
| 041 | 57976 | -2.58% | 43268 | 16250 | 37.56% | 11,898 | 27.50% | 46.41% | 16.05% | 2.67% | 65.54% | 33.83% |
| 042 | 60349 | 1.41% | 48258 | 18527 | 38.39% | 15,487 | 32.09% | 44.83% | 9.51% | 4.95% | 57.81% | 41.67% |
| 043 | 59696 | 0.31% | 47598 | 7629 | 16.03% | 28,469 | 59.81% | 16.63% | 5.61% | 5.20% | 29.40% | 69.64% |
| 044 | 62374 | 4.81% | 49835 | 8737 | 17.53% | 31,444 | 63.10% | 15.57% | 5.74% | 4.84% | 26.19% | 72.46% |
| 045 | 58143 | -2.30% | 43905 | 4408 | 10.04% | 31,383 | 71.48% | 7.50% | 4.71% | 7.54% | 18.17% | 81.18% |
| 046 | 60949 | 2.42% | 46079 | 4121 | 8.94% | 34,095 | 73.99% | 7.28% | 6.59% | 4.69% | 17.69% | 81.66% |
| 047 | 64114 | 7.73% | 47159 | 4582 | 9.72% | 31,204 | 66.17% | 11.87% | 4.99% | 6.02% | 23.30% | 75.80% |
| 048 | 55778 | -6.27% | 43149 | 6163 | 14.28% | 26,592 | 61.63% | 17.18% | 6.85% | 9.73% | 28.37% | 70.87% |
| 049 | 60907 | 2.35% | 46620 | 5333 | 11.44% | 28,116 | 60.31% | 13.12% | 5.87% | 7.65% | 30.77% | 68.44% |
| 050 | 58422 | -1.83% | 43398 | 5167 | 11.91% | 19,646 | 45.27% | 10.90% | 4.75% | 23.59% | 38.83% | 60.20% |
| 051 | 56695 | -4.73% | 45521 | 10204 | 22.42% | 26,116 | 57.37% | 22.79% | 5.14% | 4.40% | 33.60% | 65.50% |
| 052 | 61643 | 3.58% | 48798 | 6895 | 14.13% | 31,680 | 64.92% | 12.78% | 4.73% | 7.50% | 20.76% | 78.79% |
| 053 | 59222 | -0.49% | 45049 | 27565 | 61.19% | 13,104 | 29.09% | 63.29% | 3.46% | 2.92% | 69.00% | 30.57% |
| 054 | 69697 | 17.12% | 59879 | 10876 | 18.16% | 39,159 | 65.40% | 15.35% | 3.47% | 5.83% | 24.97% | 74.50% |
| 055 | 61999 | 4.18% | 51108 | 33101 | 64.77% | 13,901 | 27.20% | 67.98% | 2.04% | 1.97% | 71.60% | 27.49% |
| 056 | 61095 | 2.66% | 53924 | 25905 | 48.04% | 19,464 | 36.10% | 54.39% | 4.34% | 6.40% | 65.69% | 33.74% |
| 057 | 66540 | 11.81% | 57177 | 27200 | 47.57% | 22,477 | 39.31% | 52.31% | 2.84% | 5.35% | 58.43% | 40.53% |
| 058 | 65527 | 10.11% | 56677 | 28397 | 50.10% | 21,935 | 38.70% | 50.00% | 4.01% | 3.48% | 56.90% | 42.69% |
| 059 | 58222 | -2.17% | 46003 | 21826 | 47.45% | 17,665 | 38.40% | 52.04% | 4.28% | 1.89% | 58.03% | 41.38% |
| 060 | 58127 | -2.33% | 43553 | 33344 | 76.56% | 4,240 | 9.74% | 80.70% | 3.85% | 0.98% | 86.24% | 13.34% |
| 061 | 59354 | -0.26% | 45331 | 34348 | 75.77% | 6,959 | 15.35% | 79.16% | 3.92% | 1.14% | 84.40% | 14.87% |
| 062 | 65905 | 10.74% | 50073 | 39451 | 78.79% | 7,472 | 14.92% | 75.78% | 2.63% | 1.08% | 78.81% | 20.38% |
| 063 | 58808 | -1.18% | 45028 | 32109 | 71.31% | 9,152 | 20.33% | 68.95% | 3.20% | 0.89% | 75.20% | 24.64% |
| 064 | 64501 | 8.39% | 49557 | 33944 | 68.49% | 11,697 | 23.60% | 64.81% | 3.12% | 0.95% | 69.87% | 29.28% |
| 065 | 67833 | 13.98% | 50519 | 38799 | 76.80% | 7,427 | 14.70% | 76.32% | 4.10% | 0.44% | 80.66% | 19.33% |

# Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 61144 | 2.74% | 45510 | 24223 | 53.23% | 16,010 | 35.18% | 48.54% | 3.85% | 1.54% | 53.80% | 44.85% |
| 067 | 57771 | -2.92% | 43369 | 11856 | 27.34% | 26,560 | 61.24% | 25.88% | 4.08% | 0.55% | 31.24% | 67.84% |
| 068 | 59772 | 0.44% | 44770 | 8244 | 18.41% | 32,321 | 72.19% | 17.57% | 2.95% | 2.07% | 21.43% | 77.89% |
| 069 | 55120 | -7.38% | 43010 | 7039 | 16.37% | 33,026 | 76.79% | 16.41% | 1.70% | 3.31% | 19.31% | 80.25% |
| 070 | 63353 | 6.46% | 48693 | 10566 | 21.70% | 32,017 | 65.75% | 21.43% | 5.69% | 1.51% | 29.00% | 69.51% |
| 071 | 61940 | 4.08% | 47170 | 5523 | 11.71% | 35,361 | 74.97% | 9.71% | 4.19% | 0.84% | 15.58% | 83.31% |
| 072 | 62089 | 4.33% | 46851 | 3889 | 8.30% | 36,817 | 78.58% | 7.46% | 4.49% | 1.12% | 13.89% | 84.90% |
| 073 | 59650 | 0.23% | 45300 | 15908 | 35.12% | 25,132 | 55.48% | 31.46% | 3.35% | 2.59% | 36.67% | 62.47% |
| 074 | 59453 | -0.10% | 44149 | 30893 | 69.97% | 3,797 | 8.60% | 76.74% | 5.66% | 1.59% | 88.63% | 9.76% |
| 075 | 59971 | 0.77% | 44481 | 33035 | 74.27% | 4,966 | 11.16% | 74.70% | 6.53% | 2.86% | 85.11% | 13.70% |
| 076 | 60289 | 1.31% | 45682 | 31985 | 70.02% | 6,829 | 14.95% | 70.29% | 5.18% | 7.23% | 79.46% | 20.26% |
| 077 | 59646 | 0.23% | 43403 | 32125 | 74.02% | 3,184 | 7.34% | 79.70% | 5.97% | 3.46% | 88.42% | 10.27% |
| 078 | 63912 | 7.40% | 48066 | 32970 | 68.59% | 8,046 | 16.74% | 68.06% | 5.65% | 4.45% | 78.23% | 21.26% |
| 079 | 60655 | 1.92% | 46161 | 7197 | 15.59% | 23,611 | 51.15% | 16.11% | 5.92% | 4.17% | 30.61% | 68.71% |
| 080 | 62454 | 4.95% | 50528 | 7087 | 14.03% | 29,628 | 58.64% | 14.92% | 6.19% | 10.04% | 27.89% | 70.77% |
| 081 | 57889 | -2.73% | 43778 | 5451 | 12.45% | 17,266 | 39.44% | 13.58% | 11.23% | 8.31% | 36.97% | 61.84% |
| 082 | 60104 | 1.00% | 49242 | 10673 | 21.67% | 23,919 | 48.57% | 22.83% | 5.73% | 8.59% | 36.43% | 63.10% |
| 083 | 58151 | -2.29% | 45014 | 25705 | 57.10% | 15,818 | 35.14% | 60.69% | 2.38% | 6.17% | 64.90% | 34.40% |
| 084 | 58926 | -0.98% | 46909 | 27376 | 58.36% | 15,103 | 32.20% | 62.85% | 1.72% | 0.99% | 67.36% | 31.91% |
| 085 | 58672 | -1.41% | 45413 | 24313 | 53.54% | 12,569 | 27.68% | 64.23% | 1.65% | 3.65% | 70.43% | 28.19% |
| 086 | 58735 | -1.30% | 44872 | 25358 | 56.51% | 12,652 | 28.20% | 60.60% | 2.79% | 3.23% | 67.18% | 32.05% |
| 087 | 61907 | 4.03% | 48197 | 32390 | 67.20% | 8,759 | 18.17% | 72.53% | 2.47% | 3.61% | 79.15% | 20.42% |
| 088 | 58573 | -1.58% | 45361 | 29828 | 65.76% | 8,532 | 18.81% | 69.06% | 3.30% | 4.12% | 74.75% | 24.57% |
| 089 | 59113 | -0.67% | 47470 | 25541 | 53.80% | 18,116 | 38.16% | 56.55% | 2.38% | 1.78% | 60.88% | 38.30% |
| 090 | 56092 | -5.75% | 44252 | 32395 | 73.21% | 9,099 | 20.56% | 71.52% | 2.33% | 1.42% | 75.30% | 24.32% |
| 091 | 63326 | 6.41% | 48519 | 36427 | 75.08% | 8,993 | 18.54% | 70.53% | 2.13% | 1.27% | 74.60% | 24.35% |
| 092 | 62076 | 4.31% | 46059 | 34706 | 75.35% | 6,632 | 14.40% | 75.18% | 5.34% | 1.89% | 81.11% | 18.71% |
| 093 | 63116 | 6.06% | 46899 | 34029 | 72.56% | 7,810 | 16.65% | 73.44% | 3.89% | 1.57% | 79.40% | 20.69% |
| 094 | 58956 | -0.93% | 44409 | 31259 | 70.39% | 7,277 | 16.39% | 72.01% | 3.68% | 2.83% | 78.41% | 20.66% |
| 095 | 59626 | 0.19% | 46343 | 11334 | 24.46% | 22,015 | 47.50% | 26.26% | 7.89% | 1.83% | 43.19% | 56.24% |
| 096 | 63121 | 6.07% | 47875 | 10796 | 22.55% | 10,177 | 21.26% | 28.82% | 14.51% | 18.81% | 63.54% | 35.85% |
| 097 | 67840 | 14.00% | 51200 | 7583 | 14.81% | 23,307 | 45.52% | 16.98% | 6.83% | 11.62% | 42.56% | 56.92% |
| 098 | 69467 | 16.73% | 50322 | 8337 | 16.57% | 26,426 | 52.51% | 15.84% | 10.04% | 16.87% | 33.99% | 65.03% |
| 099 | 57117 | -4.02% | 40892 | 9457 | 23.13% | 4,957 | 12.12% | 35.04% | 23.78% | 21.18% | 75.78% | 22.95% |
| 100 | 62039 | 4.25% | 45865 | 14641 | 31.92% | 6,532 | 14.24% | 40.68% | 19.03% | 9.65% | 74.57% | 24.14% |
| 101 | 61586 | 3.49% | 47093 | 11829 | 25.12% | 15,232 | 32.34% | 26.17% | 12.97% | 11.44% | 53.30% | 45.98% |
| 102 | 60423 | 1.53% | 46498 | 11216 | 24.12% | 19,265 | 41.43% | 24.04% | 9.64% | 7.92% | 46.80% | 52.25% |
| 103 | 68719 | 15.47% | 51265 | 7163 | 13.97% | 32,862 | 64.10% | 13.27% | 5.61% | 10.33% | 23.10% | 75.70% |
| 104 | 70403 | 18.30% | 50358 | 15193 | 30.17% | 23,455 | 46.58% | 26.53% | 9.78% | 5.06% | 41.63% | 57.66% |
| 105 | 68469 | 15.05% | 49127 | 21189 | 43.13% | 18,170 | 36.99% | 38.44% | 7.50% | 8.06% | 51.44% | 47.50% |
| 106 | 61283 | 2.98% | 45578 | 16892 | 37.06% | 18,068 | 39.64% | 37.70% | 6.86% | 5.60% | 50.27% | 47.35% |
| 107 | 61892 | 4.00% | 45584 | 12050 | 26.43% | 14,826 | 32.52% | 29.27% | 11.42% | 15.26% | 55.40% | 44.07% |
| 108 | 62204 | 4.53% | 46265 | 9224 | 19.94% | 17,694 | 38.24% | 21.21% | 8.84% | 13.58% | 44.43% | 55.04% |
| 109 | 61435 | 3.23% | 45934 | 19376 | 42.18% | 21,568 | 46.95% | 38.09% | 3.84% | 14.28% | 43.67% | 55.08% |
| 110 | 58585 | -1.56% | 43584 | 16776 | 38.49% | 23,177 | 53.18% | 34.93% | 2.91% | 5.09% | 38.66% | 60.61% |
| 111 | 72223 | 21.36% | 54047 | 27864 | 51.56% | 19,761 | 36.56% | 42.45% | 5.68% | 2.32% | 52.85% | 45.25% |
| 112 | 59024 | -0.82% | 45783 | 11169 | 24.40% | 31,615 | 69.05% | 22.49% | 1.75% | 0.90% | 24.73% | 74.65% |
| 113 | 62616 | 5.22% | 46409 | 30886 | 66.55% | 11,619 | 25.04% | 64.54% | 3.97% | 1.08% | 69.66% | 29.15% |
| 114 | 68346 | 14.85% | 50084 | 12564 | 25.09% | 30,857 | 61.61% | 18.55% | 4.34% | 0.39% | 25.31% | 73.74% |
| 115 | 61063 | 2.61% | 46292 | 8840 | 19.10% | 34,066 | 73.59% | 20.62% | 2.10% | 2.17% | 23.59% | 76.31% |
| 116 | 62437 | 4.92% | 47116 | 5664 | 12.02% | 33,456 | 71.01% | 11.39% | 6.82% | 6.15% | 21.53% | 77.75% |
| 117 | 62578 | 5.15% | 49974 | 8298 | 16.60% | 34,611 | 69.26% | 17.59% | 4.32% | 0.69% | 25.31% | 73.97% |
| 118 | 57487 | -3.40% | 45997 | 13870 | 30.15% | 23,982 | 52.14% | 34.66% | 5.12% | 0.31% | 42.57% | 56.66% |
| 119 | 64173 | 7.83% | 51562 | 5503 | 10.67% | 38,810 | 75.27% | 13.70% | 2.94% | 2.74% | 19.48% | 79.77% |
| 120 | 56747 | -4.64% | 45663 | 12156 | 26.62% | 29,844 | 65.36% | 30.26% | 2.35% | 2.56% | 33.08% | 66.47% |
| 121 | 71942 | 20.89% | 52482 | 14912 | 28.41% | 31,422 | 59.87% | 27.04% | 5.01% | 2.58% | 33.28% | 64.87% |
| 122 | 68296 | 14.76% | 50164 | 7657 | 15.26% | 35,121 | 70.01% | 13.29% | 4.98% | 3.54% | 23.36% | 75.85% |
| 123 | 54117 | -9.06% | 42777 | 8589 | 20.08% | 29,048 | 67.91% | 18.44% | 3.25% | 0.34% | 25.11% | 73.99% |
| 124 | 52995 | -10.95% | 42284 | 23711 | 56.08% | 14,900 | 35.24% | 57.00% | 2.89% | 1.07% | 61.90% | 37.71% |
| 125 | 55228 | -7.20% | 40997 | 23381 | 57.03% | 14,975 | 36.53% | 55.51% | 2.89% | 1.81% | 58.94% | 40.05% |
| 126 | 55534 | -6.68% | 42284 | 25298 | 59.83% | 14,554 | 34.42% | 61.84% | 3.65% | 1.54% | 66.86% | 32.14% |
| 127 | 57799 | -2.88% | 46084 | 24005 | 52.64% | 16,115 | 35.34% | 56.03% | 4.98% | 4.19% | 62.66% | 36.75% |
| 128 | 49614 | -16.63% | 39878 | 21782 | 54.62% | 17,078 | 42.83% | 56.08% | 1.44% | 0.32% | 57.75% | 42.39% |
| 129 | 55994 | -5.91% | 43520 | 11410 | 26.22% | 29,833 | 68.55% | 29.73% | 2.01% | 1.69% | 32.03% | 67.80% |
| 130 | 59507 | -0.01% | 45465 | 16504 | 36.30% | 25,679 | 56.48% | 36.56% | 2.56% | 0.53% | 40.05% | 60.17% |
| 131 | 55357 | -6.98% | 43059 | 10230 | 23.76% | 30,896 | 71.75% | 23.61% | 0.92% | 4.69% | 25.08% | 73.75% |
| 132 | 56169 | -5.62% | 42091 | 17773 | 42.23% | 20,537 | 48.79% | 42.50% | 2.67% | 1.66% | 45.92% | 53.48% |

## Population Summary Report

## Georgia State House --2015 Benchmark Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 57022 | -4.18% | 44303 | 8622 | 19.46% | 32,074 | 72.40% | 20.71% | 3.17% | 1.08% | 26.07% | 73.03% |
| 134 | 59978 | 0.78% | 46587 | 10038 | 21.55% | 30,152 | 64.72% | 20.92% | 5.78% | 0.98% | 29.76% | 69.43% |
| 135 | 52783 | -11.31% | 39634 | 21339 | 53.84% | 13,841 | 34.92% | 56.11% | 5.62% | 0.53% | 63.30% | 35.45% |
| 136 | 59740 | 0.38% | 44709 | 27994 | 62.61% | 12,137 | 27.15% | 59.03% | 6.60% | 0.56% | 67.20% | 31.72% |
| 137 | 55297 | -7.08% | 42627 | 21950 | 51.49% | 17,923 | 42.05% | 53.91% | 2.62% | 1.04% | 57.47% | 41.24% |
| 138 | 48015 | -19.32% | 36764 | 14129 | 38.43% | 18,674 | 50.79% | 40.07% | 5.77% | 2.17% | 47.22% | 51.87% |
| 139 | 44994 | -24.39% | 36147 | 20024 | 55.40% | 13,444 | 37.19% | 56.50% | 3.27% | 2.78% | 60.16% | 39.71% |
| 140 | 55262 | -7.14% | 43076 | 14961 | 34.73% | 24,694 | 57.33% | 34.60% | 2.02% | 1.42% | 37.32% | 62.05% |
| 141 | 59933 | 0.71% | 46674 | 13592 | 29.12% | 29,189 | 62.54% | 28.06% | 2.18% | 1.90% | 32.86% | 66.46% |
| 142 | 51695 | -13.13% | 38610 | 25624 | 66.37% | 10,837 | 28.07% | 68.25% | 1.70% | 1.38% | 70.61% | 28.67% |
| 143 | 52996 | -10.95% | 41264 | 25237 | 61.16% | 13,321 | 32.28% | 60.27% | 1.68% | 1.04% | 63.29% | 36.18% |
| 144 | 53320 | -10.40% | 41105 | 11199 | 27.24% | 27,494 | 66.89% | 27.39% | 1.66% | 2.01% | 29.73% | 69.68% |
| 145 | 51468 | -13.52% | 41854 | 16298 | 38.94% | 23,385 | 55.87% | 38.98% | 1.53% | 0.98% | 41.67% | 57.87% |
| 146 | 66372 | 11.53% | 49300 | 13867 | 28.13% | 29,797 | 60.44% | 25.94% | 4.00% | 2.70% | 34.01% | 65.50% |
| 147 | 56551 | -4.97% | 42863 | 14884 | 34.72% | 22,131 | 51.63% | 34.71% | 4.98% | 3.25% | 41.19% | 56.93% |
| 148 | 52451 | -11.86% | 40777 | 14232 | 34.90% | 24,239 | 59.44% | 37.45% | 1.68% | 0.24% | 39.35% | 60.01% |
| 149 | 47480 | -20.22% | 37873 | 12515 | 33.04% | 22,424 | 59.21% | 35.08% | 1.83% | 0.33% | 37.09% | 62.26% |
| 150 | 54598 | -8.26% | 41582 | 14653 | 35.24% | 25,014 | 60.16% | 33.61% | 2.15% | 0.52% | 36.44% | 63.21% |
| 151 | 49836 | -16.26% | 39653 | 21196 | 53.45% | 15,978 | 40.29% | 55.96% | 1.17% | 1.10% | 57.45% | 41.81% |
| 152 | 57158 | -3.95% | 43773 | 10579 | 24.17% | 30,604 | 69.92% | 24.76% | 1.73% | 1.55% | 28.12% | 70.80% |
| 153 | 48115 | -19.15% | 37100 | 24171 | 65.15% | 11,102 | 29.92% | 65.74% | 1.38% | 0.97% | 68.04% | 31.69% |
| 154 | 50644 | -14.90% | 39577 | 23977 | 60.58% | 14,269 | 36.05% | 60.40% | 1.32% | 0.26% | 62.23% | 36.98% |
| 155 | 54133 | -9.04% | 41793 | 11659 | 27.90% | 26,456 | 63.30% | 28.16% | 2.64% | 0.73% | 31.68% | 68.27% |
| 156 | 52848 | -11.20% | 40027 | 9148 | 22.85% | 26,790 | 66.93% | 23.45% | 4.56% | 0.43% | 28.45% | 71.00% |
| 157 | 51799 | -12.96% | 39552 | 10509 | 26.57% | 25,420 | 64.27% | 28.94% | 5.23% | 0.39% | 34.68% | 65.17% |
| 158 | 56451 | -5.14% | 43664 | 14533 | 33.28% | 26,211 | 60.03% | 34.89% | 1.59% | 0.28% | 37.02% | 62.33% |
| 159 | 57616 | -3.18% | 43244 | 11207 | 25.92% | 29,598 | 68.44% | 26.97% | 2.38% | 0.57% | 29.87% | 69.50% |
| 160 | 62546 | 5.10% | 50033 | 11358 | 22.70% | 34,261 | 64.48% | 23.29% | 2.14% | 0.91% | 26.30% | 72.94% |
| 161 | 78104 | 31.24% | 58514 | 14735 | 25.18% | 35,969 | 61.47% | 21.83% | 3.65% | 1.73% | 27.25% | 71.69% |
| 162 | 56476 | -5.10% | 43083 | 22039 | 51.15% | 14,320 | 33.24% | 55.77% | 6.12% | 3.03% | 63.56% | 35.76% |
| 163 | 54068 | -9.15% | 44616 | 18595 | 41.68% | 20,690 | 46.37% | 48.36% | 3.69% | 1.32% | 53.37% | 45.51% |
| 164 | 70818 | 19.00% | 53011 | 15197 | 28.67% | 28,909 | 54.53% | 27.74% | 8.14% | 2.70% | 39.12% | 59.61% |
| 165 | 55158 | -7.31% | 44116 | 20459 | 46.38% | 18,915 | 42.88% | 56.50% | 2.91% | 0.78% | 60.87% | 38.13% |
| 166 | 60603 | 1.83% | 48269 | 3497 | 7.24% | 40,305 | 83.50% | 7.29% | 2.83% | 2.50% | 12.59% | 86.68% |
| 167 | 54642 | -8.18% | 41781 | 8597 | 20.58% | 28,625 | 68.51% | 24.31% | 3.69% | 0.87% | 28.80% | 70.14% |
| 168 | 55803 | -6.23% | 41255 | 19734 | 47.83% | 15,862 | 38.45% | 46.51% | 9.62% | 2.01% | 58.05% | 40.24% |
| 169 | 54859 | -7.82% | 41038 | 10044 | 24.47% | 25,774 | 62.81% | 25.87% | 5.55% | 0.67% | 31.96% | 67.61% |
| 170 | 53411 | -10.25% | 40005 | 9291 | 23.22% | 26,669 | 66.66% | 22.51% | 3.96% | 0.92% | 27.35% | 72.24% |
| 171 | 53948 | -9.35% | 41293 | 15944 | 38.61% | 22,289 | 53.98% | 39.17% | 2.15% | 0.64% | 42.09% | 57.29% |
| 172 | 53474 | -10.14% | 39924 | 11055 | 27.69% | 22,351 | 55.98% | 32.33% | 6.36% | 0.57% | 39.28% | 59.70% |
| 173 | 55516 | -6.71% | 42468 | 15024 | 35.38% | 23,656 | 55.70% | 37.34% | 2.34% | 0.42% | 40.16% | 59.01% |
| 174 | 54884 | -7.78% | 41660 | 9155 | 21.98% | 27,292 | 65.51% | 22.36% | 5.31% | 0.74% | 28.61% | 70.20% |
| 175 | 59314 | -0.33% | 45493 | 12042 | 26.47% | 29,973 | 65.88% | 25.58% | 3.49% | 2.38% | 30.61% | 68.92% |
| 176 | 57394 | -3.56% | 43098 | 10557 | 24.51% | 27,795 | 64.54% | 26.05% | 4.64% | 0.40% | 31.36% | 66.97% |
| 177 | 54089 | -9.11% | 41311 | 23618 | 57.17% | 14,014 | 33.92% | 55.70% | 2.91% | 0.84% | 59.44% | 39.88% |
| 178 | 53932 | -9.37% | 41153 | 3490 | 8.48% | 34,940 | 84.90% | 9.27% | 1.79% | 0.47% | 11.71% | 87.31% |
| 179 | 57000 | -4.22% | 44961 | 12771 | 28.40% | 28,097 | 62.49% | 29.49% | 3.02% | 1.61% | 34.26% | 65.03% |
| 180 | 57629 | -3.16% | 43969 | 8304 | 18.89% | 31,150 | 70.85% | 19.04% | 4.40% | 1.62% | 24.93% | 74.21% |
| **Total 2020 Pop.** | 10,711,908 | 56.66% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | |
| **Majority Districts** | | | | | 47 | | | 48 | | | 62 | 118 |

# EXHIBIT W-2

# Population Summary Report -- 2010 Census

## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 53612 | -0.39% | 41298 | 1166 | 2.82% | 38907 | 94.21% | 2.36% | 0.80% | 0.42% | 3.58% |
| 002 | 53910 | 0.17% | 40653 | 1583 | 3.89% | 37529 | 92.32% | 3.88% | 2.22% | 0.35% | 6.45% |
| 003 | 53366 | -0.84% | 40240 | 915 | 2.27% | 37632 | 93.52% | 1.94% | 1.48% | 0.64% | 4.06% |
| 004 | 54120 | 0.56% | 38389 | 2067 | 5.38% | 22677 | 59.07% | 6.24% | 12.14% | 1.22% | 19.60% |
| 005 | 53589 | -0.43% | 38998 | 1553 | 3.98% | 32076 | 82.25% | 4.03% | 4.24% | 0.57% | 8.84% |
| 006 | 53968 | 0.27% | 38578 | 812 | 2.10% | 30623 | 79.38% | 2.47% | 6.11% | 0.18% | 8.76% |
| 007 | 54058 | 0.44% | 43050 | 180 | 0.42% | 40398 | 93.84% | 0.07% | 1.07% | 0.05% | 1.19% |
| 008 | 53905 | 0.16% | 43921 | 263 | 0.60% | 41656 | 94.84% | 0.59% | 0.99% | 0.25% | 1.83% |
| 009 | 54287 | 0.87% | 42203 | 469 | 1.11% | 39250 | 93.00% | 0.80% | 1.48% | 0.52% | 2.80% |
| 010 | 54204 | 0.71% | 41461 | 1564 | 3.77% | 35595 | 85.85% | 4.05% | 3.03% | 0.96% | 8.04% |
| 011 | 53610 | -0.39% | 40794 | 434 | 1.06% | 37906 | 92.92% | 1.21% | 2.04% | 0.24% | 3.49% |
| 012 | 54317 | 0.92% | 41793 | 3893 | 9.31% | 35349 | 84.58% | 9.09% | 1.12% | 0.53% | 10.74% |
| 013 | 53445 | -0.70% | 40153 | 7975 | 19.86% | 27406 | 68.25% | 21.19% | 2.71% | 1.06% | 24.96% |
| 014 | 53527 | -0.54% | 39442 | 2556 | 6.48% | 34794 | 88.22% | 7.33% | 1.84% | 0.66% | 9.83% |
| 015 | 53473 | -0.64% | 39649 | 4989 | 12.58% | 30998 | 78.18% | 11.20% | 2.09% | 0.52% | 13.81% |
| 016 | 53926 | 0.20% | 39416 | 4098 | 10.40% | 31812 | 80.71% | 10.53% | 2.58% | 0.55% | 13.66% |
| 017 | 54036 | 0.40% | 37564 | 4941 | 13.15% | 30620 | 81.51% | 12.11% | 3.06% | 1.01% | 16.18% |
| 018 | 54209 | 0.72% | 40590 | 6387 | 15.74% | 31523 | 77.66% | 15.71% | 2.46% | 0.42% | 18.59% |
| 019 | 54164 | 0.64% | 38287 | 6733 | 17.59% | 28968 | 75.66% | 14.16% | 2.61% | 0.43% | 17.20% |
| 020 | 53679 | -0.26% | 38519 | 2832 | 7.35% | 31648 | 82.16% | 6.04% | 3.22% | 1.14% | 10.40% |
| 021 | 54040 | 0.41% | 38275 | 1969 | 5.14% | 32310 | 84.42% | 4.13% | 4.02% | 1.16% | 9.31% |
| 022 | 54090 | 0.50% | 38675 | 1434 | 3.71% | 33227 | 85.91% | 3.07% | 3.13% | 1.27% | 7.47% |
| 023 | 53852 | 0.06% | 39982 | 2345 | 5.88% | 32041 | 80.32% | 4.72% | 4.62% | 0.68% | 10.02% |
| 024 | 53544 | -0.51% | 37966 | 1072 | 2.82% | 31093 | 81.90% | 2.20% | 3.58% | 2.05% | 7.83% |
| 025 | 54157 | 0.63% | 35375 | 1339 | 3.79% | 26584 | 75.15% | 3.16% | 3.58% | 7.18% | 13.92% |
| 026 | 53850 | 0.06% | 38105 | 564 | 1.48% | 34061 | 89.39% | 1.05% | 2.62% | 0.89% | 4.56% |
| 027 | 53475 | -0.64% | 39856 | 599 | 1.50% | 36466 | 91.49% | 1.49% | 2.78% | 0.45% | 4.72% |
| 028 | 53526 | -0.55% | 40206 | 2868 | 7.13% | 34100 | 84.81% | 7.17% | 2.09% | 0.69% | 9.95% |
| 029 | 53712 | -0.20% | 38911 | 3207 | 8.24% | 23834 | 61.25% | 9.29% | 7.13% | 1.72% | 18.14% |
| 030 | 53926 | 0.20% | 37499 | 5073 | 13.53% | 19883 | 53.02% | 17.33% | 10.24% | 1.06% | 28.63% |
| 031 | 53585 | -0.44% | 39241 | 2596 | 6.62% | 33797 | 86.13% | 6.48% | 2.59% | 1.03% | 10.10% |
| 032 | 54017 | 0.37% | 41866 | 5031 | 12.02% | 35217 | 84.12% | 12.22% | 0.72% | 0.41% | 13.35% |
| 033 | 53537 | -0.53% | 41192 | 8619 | 20.92% | 30883 | 74.97% | 20.63% | 1.37% | 0.11% | 22.11% |
| 034 | 54162 | 0.64% | 41682 | 7266 | 17.43% | 28879 | 69.28% | 13.93% | 4.12% | 3.85% | 21.90% |
| 035 | 53394 | -0.79% | 37954 | 7917 | 20.86% | 24818 | 65.39% | 17.02% | 4.17% | 3.78% | 24.97% |
| 036 | 54192 | 0.69% | 37923 | 4540 | 11.97% | 30901 | 81.48% | 13.08% | 3.24% | 2.11% | 18.43% |
| 037 | 54233 | 0.77% | 40849 | 8813 | 21.57% | 24313 | 59.52% | 22.30% | 4.08% | 2.06% | 28.44% |
| 038 | 53921 | 0.19% | 39397 | 16677 | 42.33% | 18189 | 46.17% | 40.73% | 5.07% | 1.07% | 46.87% |
| 039 | 54192 | 0.69% | 38182 | 20007 | 52.40% | 11379 | 29.80% | 58.30% | 4.04% | 1.11% | 63.45% |
| 040 | 53978 | 0.29% | 43428 | 9296 | 21.41% | 29261 | 67.38% | 19.31% | 2.89% | 2.84% | 25.04% |
| 041 | 54148 | 0.61% | 38676 | 14288 | 36.94% | 13396 | 34.64% | 42.49% | 6.90% | 3.10% | 52.49% |
| 042 | 53894 | 0.14% | 40861 | 16393 | 40.12% | 13093 | 32.04% | 45.23% | 6.27% | 2.64% | 54.14% |
| 043 | 53969 | 0.28% | 42593 | 6508 | 15.28% | 29183 | 68.52% | 13.70% | 2.84% | 3.55% | 20.09% |
| 044 | 53480 | -0.63% | 40695 | 4852 | 11.92% | 30205 | 74.22% | 12.19% | 4.12% | 4.01% | 20.32% |
| 045 | 53969 | 0.28% | 40117 | 3717 | 9.27% | 31732 | 79.10% | 5.53% | 2.34% | 4.15% | 12.02% |
| 046 | 53712 | -0.20% | 39868 | 2803 | 7.03% | 32356 | 81.16% | 8.32% | 3.21% | 3.18% | 14.71% |
| 047 | 54102 | 0.52% | 38241 | 3166 | 8.28% | 29012 | 75.87% | 7.30% | 3.30% | 4.27% | 14.87% |
| 048 | 53832 | 0.02% | 40207 | 5159 | 12.83% | 24867 | 61.85% | 12.55% | 4.13% | 2.34% | 19.02% |
| 049 | 53609 | -0.39% | 38077 | 3978 | 10.45% | 26375 | 69.27% | 10.39% | 4.01% | 5.02% | 19.42% |
| 050 | 53486 | -0.62% | 36917 | 3577 | 9.69% | 21065 | 57.06% | 12.51% | 3.42% | 13.98% | 29.91% |
| 051 | 53630 | -0.35% | 41035 | 8890 | 21.66% | 26239 | 63.94% | 19.78% | 3.28% | 4.35% | 27.41% |
| 052 | 53458 | -0.67% | 41106 | 5541 | 13.48% | 28739 | 69.91% | 12.68% | 1.69% | 1.66% | 16.03% |
| 053 | 53464 | -0.66% | 39598 | 23783 | 60.06% | 11886 | 30.04% | 64.43% | 2.61% | 1.03% | 68.07% |
| 054 | 53576 | -0.45% | 44566 | 5754 | 12.91% | 32767 | 73.52% | 12.29% | 2.60% | 2.95% | 17.84% |
| 055 | 53875 | 0.10% | 43575 | 30335 | 69.62% | 11097 | 25.47% | 69.9% | 1.28% | 1.19% | 72.35% |
| 056 | 53564 | -0.48% | 46,750 | 25886 | 55.37% | 14,630 | 31.29% | 55.30% | 2.90% | 3.57% | 61.77% |
| 057 | 54205 | 0.72% | 45,178 | 25177 | 55.73% | 16387 | 36.27% | 54.54% | 2.18% | 2.29% | 59.01% |
| 058 | 53635 | -0.34% | 44,854 | 25774 | 57.46% | 16,124 | 35.95% | 55.98% | 1.58% | 2.56% | 60.12% |
| 059 | 53,359 | -0.86% | 41,605 | 23736 | 57.05% | 14,315 | 34.41% | 59.41% | 3.48% | 1.43% | 64.32% |
| 060 | 53,690 | -0.24% | 38,177 | 25398 | 66.53% | 5,908 | 15.48% | 73.20% | 6.25% | 3.74% | 83.19% |
| 061 | 54,224 | 0.75% | 39,023 | 27420 | 70.27% | 8,628 | 22.11% | 68.71% | 2.22% | 0.72% | 71.65% |
| 062 | 53,740 | -0.15% | 38,345 | 26850 | 70.02% | 9,599 | 25.03% | 67.96% | 2.57% | 1.05% | 71.58% |
| 063 | 53,547 | -0.51% | 39,038 | 25202 | 64.56% | 11,331 | 29.03% | 62.59% | 2.56% | 1.16% | 66.31% |
| 064 | 53,952 | 0.25% | 39,190 | 24004 | 61.25% | 12,529 | 31.97% | 59.04% | 2.61% | 1.51% | 63.16% |
| 065 | 54,298 | 0.89% | 37,616 | 26009 | 69.14% | 8,618 | 22.91% | 70.28% | 2.81% | 0.49% | 73.58% |
| 066 | 54,130 | 0.58% | 38,363 | 15500 | 40.40% | 19,904 | 51.88% | 35.92% | 3.38% | 1.24% | 40.54% |
| 067 | 54,230 | 0.76% | 38,436 | 7530 | 19.59% | 28,486 | 74.11% | 18.82% | 2.66% | 0.64% | 22.12% |
| 068 | 53,699 | -0.22% | 38,489 | 6315 | 16.41% | 30,014 | 77.98% | 15.67% | 1.45% | 0.56% | 17.68% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069 | 54,158 | 0.63% | 41,364 | 5771 | 13.95% | 33,786 | 81.68% | 13.36% | 0.64% | 0.33% | 14.33% |
| 070 | 54,341 | 0.97% | 40,088 | 7771 | 19.38% | 28,831 | 71.92% | 18.05% | 2.53% | 1.09% | 21.67% |
| 071 | 54,165 | 0.64% | 38,886 | 4079 | 10.49% | 31,429 | 80.82% | 11.48% | 3.43% | 1.36% | 16.27% |
| 072 | 53,807 | -0.02% | 38,955 | 2574 | 6.61% | 33,034 | 84.80% | 6.61% | 2.96% | 1.44% | 11.01% |
| 073 | 54,027 | 0.38% | 39,600 | 10377 | 26.20% | 26,797 | 67.67% | 23.99% | 1.85% | 0.97% | 26.81% |
| 074 | 53,401 | -0.78% | 38,810 | 25271 | 65.11% | 5,444 | 14.03% | 69.33% | 3.89% | 5.86% | 79.08% |
| 075 | 53,930 | 0.20% | 38,464 | 26094 | 67.84% | 7,354 | 19.12% | 69.54% | 3.10% | 2.31% | 74.95% |
| 076 | 53,288 | -0.99% | 38,157 | 24251 | 63.56% | 9,179 | 24.06% | 63.12% | 3.42% | 3.27% | 69.81% |
| 077 | 53,704 | -0.22% | 37,349 | 26045 | 69.73% | 4,674 | 12.51% | 76.92% | 4.09% | 2.74% | 83.75% |
| 078 | 53,616 | -0.38% | 38,129 | 22091 | 57.94% | 10,582 | 27.75% | 55.93% | 4.47% | 3.83% | 64.23% |
| 079 | 53,714 | -0.20% | 41,179 | 6609 | 16.05% | 24,635 | 59.82% | 13.01% | 2.90% | 5.85% | 21.76% |
| 080 | 53,535 | -0.53% | 43,496 | 5384 | 12.38% | 26,919 | 61.89% | 11.25% | 3.93% | 4.40% | 19.58% |
| 081 | 53,590 | -0.43% | 41,186 | 4518 | 10.97% | 16,960 | 41.18% | 14.85% | 7.92% | 9.13% | 31.90% |
| 082 | 53,564 | -0.48% | 43,727 | 7170 | 16.40% | 23,793 | 54.41% | 12.93% | 5.64% | 6.19% | 24.76% |
| 083 | 53,652 | -0.31% | 41,089 | 25326 | 61.64% | 13,935 | 33.91% | 64.10% | 1.40% | 0.99% | 66.49% |
| 084 | 53,650 | -0.32% | 41,782 | 24887 | 59.56% | 14,386 | 34.43% | 60.67% | 1.84% | 1.38% | 63.89% |
| 085 | 54,195 | 0.70% | 41,110 | 24001 | 58.38% | 10,635 | 25.87% | 63.79% | 2.25% | 3.13% | 69.17% |
| 086 | 53,878 | 0.11% | 40,880 | 25225 | 61.70% | 12,199 | 29.84% | 61.91% | 1.22% | 3.08% | 66.21% |
| 087 | 54,104 | 0.53% | 40,610 | 27034 | 66.57% | 9,417 | 23.19% | 66.69% | 2.87% | 2.89% | 72.45% |
| 088 | 54,194 | 0.69% | 40,173 | 25255 | 62.87% | 9,503 | 23.66% | 67.18% | 3.37% | 2.01% | 72.56% |
| 089 | 53,838 | 0.03% | 42,011 | 26500 | 63.08% | 13,823 | 32.90% | 63.49% | 2.27% | 1.08% | 66.84% |
| 090 | 53,620 | -0.37% | 39,580 | 26842 | 67.82% | 11,351 | 28.68% | 65.81% | 1.79% | 1.09% | 68.69% |
| 091 | 54,022 | 0.38% | 39,377 | 24927 | 63.30% | 12,540 | 31.85% | 59.19% | 1.48% | 1.39% | 62.06% |
| 092 | 54,205 | 0.72% | 38,475 | 25812 | 67.09% | 8,390 | 21.81% | 67.92% | 2.10% | 0.38% | 70.40% |
| 093 | 54,333 | 0.95% | 37,658 | 24507 | 65.08% | 10,340 | 27.46% | 63.10% | 1.80% | 2.31% | 67.21% |
| 094 | 53,570 | -0.46% | 38,031 | 25154 | 66.14% | 9,399 | 24.71% | 65.76% | 3.05% | 1.70% | 70.51% |
| 095 | 54,289 | 0.87% | 39,953 | 8348 | 20.89% | 21,216 | 53.10% | 21.81% | 4.02% | 8.63% | 34.46% |
| 096 | 53,962 | 0.26% | 39,523 | 7522 | 19.03% | 11,306 | 28.61% | 25.59% | 9.10% | 17.08% | 51.77% |
| 097 | 53,821 | 0.00% | 38,410 | 4067 | 10.59% | 23,328 | 60.73% | 11.86% | 5.04% | 10.59% | 27.49% |
| 098 | 53,755 | -0.12% | 37,662 | 3719 | 9.87% | 26,455 | 70.24% | 8.16% | 5.05% | 3.93% | 17.14% |
| 099 | 53,673 | -0.27% | 37,254 | 8380 | 22.49% | 5,863 | 15.74% | 36.91% | 15.99% | 12.33% | 65.23% |
| 100 | 53,679 | -0.26% | 37,465 | 12362 | 33.00% | 7,499 | 20.02% | 40.67% | 12.14% | 11.25% | 64.06% |
| 101 | 53,747 | -0.14% | 38,785 | 7813 | 20.14% | 18,417 | 47.48% | 18.95% | 6.76% | 10.33% | 36.04% |
| 102 | 53,770 | -0.09% | 39,110 | 7436 | 19.01% | 21,477 | 54.91% | 17.69% | 6.72% | 9.85% | 34.26% |
| 103 | 53,539 | -0.52% | 37,730 | 5689 | 15.08% | 25,829 | 68.46% | 13.92% | 4.98% | 2.78% | 21.68% |
| 104 | 53,374 | -0.83% | 35,769 | 6180 | 17.28% | 24,675 | 68.98% | 15.81% | 4.57% | 3.10% | 23.48% |
| 105 | 53,718 | -0.19% | 36,580 | 12384 | 33.85% | 17,712 | 48.42% | 31.27% | 6.87% | 3.29% | 41.43% |
| 106 | 53,473 | -0.64% | 38,585 | 10093 | 26.16% | 22,889 | 59.32% | 23.57% | 3.34% | 4.67% | 31.58% |
| 107 | 53,368 | -0.84% | 37,377 | 8121 | 21.73% | 17,931 | 47.97% | 20.19% | 6.57% | 11.07% | 37.83% |
| 108 | 53,549 | -0.50% | 39,456 | 6235 | 15.80% | 21,021 | 53.28% | 15.22% | 5.82% | 10.54% | 31.58% |
| 109 | 54,292 | 0.88% | 38,161 | 10584 | 27.74% | 24,923 | 65.31% | 24.16% | 2.94% | 1.83% | 28.93% |
| 110 | 54,076 | 0.48% | 38,376 | 11665 | 30.40% | 24,658 | 64.25% | 29.78% | 3.00% | 0.43% | 33.21% |
| 111 | 54,197 | 0.70% | 38,545 | 13317 | 34.55% | 21,638 | 56.14% | 30.80% | 3.87% | 2.98% | 37.65% |
| 112 | 53,657 | -0.30% | 40,120 | 8552 | 21.32% | 29,845 | 74.39% | 19.58% | 1.36% | 1.15% | 22.09% |
| 113 | 53,670 | -0.28% | 37,191 | 21214 | 57.04% | 13,813 | 37.14% | 53.39% | 2.93% | 0.66% | 56.98% |
| 114 | 53,571 | -0.46% | 38,119 | 5566 | 14.60% | 29,693 | 77.90% | 11.43% | 2.10% | 1.78% | 15.31% |
| 115 | 53,559 | -0.48% | 39,330 | 7386 | 18.78% | 30,398 | 77.29% | 19.55% | 1.09% | 0.29% | 20.93% |
| 116 | 53,885 | 0.12% | 38,935 | 4019 | 10.32% | 30,680 | 78.80% | 9.30% | 3.34% | 2.49% | 15.13% |
| 117 | 54,352 | 0.99% | 43,102 | 7399 | 17.17% | 31,068 | 72.08% | 18.90% | 2.52% | 2.67% | 24.09% |
| 118 | 53,858 | 0.07% | 42,287 | 12998 | 30.74% | 22,996 | 54.38% | 32.01% | 3.51% | 1.60% | 37.12% |
| 119 | 53,330 | -0.91% | 43,291 | 5052 | 11.67% | 33,767 | 78.00% | 10.57% | 2.09% | 2.64% | 15.30% |
| 120 | 53,857 | 0.07% | 42,036 | 12394 | 29.48% | 27,514 | 65.45% | 30.68% | 1.44% | 0.23% | 32.35% |
| 121 | 54,069 | 0.46% | 39,434 | 9357 | 23.73% | 27,460 | 69.64% | 25.00% | 2.46% | 0.80% | 28.26% |
| 122 | 53,789 | -0.06% | 38,559 | 4545 | 11.79% | 30,060 | 77.96% | 9.95% | 2.97% | 4.33% | 17.25% |
| 123 | 54,305 | 0.90% | 41,748 | 7302 | 17.49% | 30,989 | 74.23% | 16.25% | 2.00% | 2.45% | 20.70% |
| 124 | 53,886 | 0.12% | 42,242 | 23177 | 54.87% | 16,470 | 38.99% | 54.70% | 2.30% | 0.95% | 57.95% |
| 125 | 54,151 | 0.62% | 39,400 | 20239 | 51.37% | 17,430 | 44.24% | 50.02% | 2.26% | 0.98% | 53.26% |
| 126 | 53,613 | -0.38% | 38,267 | 22711 | 59.35% | 13,760 | 35.96% | 58.42% | 2.86% | 1.00% | 62.28% |
| 127 | 53,672 | -0.27% | 40,411 | 21166 | 52.38% | 16,197 | 40.08% | 53.07% | 3.27% | 1.28% | 57.62% |
| 128 | 53,559 | -0.48% | 41,388 | 22681 | 54.80% | 17,800 | 43.01% | 57.56% | 0.55% | 0.13% | 58.24% |
| 129 | 53,337 | -0.90% | 40,449 | 11064 | 27.35% | 28,085 | 69.43% | 27.36% | 0.50% | 0.33% | 28.19% |
| 130 | 53,800 | -0.04% | 39,700 | 12673 | 31.92% | 25,376 | 63.92% | 31.10% | 1.60% | 0.30% | 33.00% |
| 131 | 54,163 | 0.64% | 41,142 | 10296 | 25.03% | 29,784 | 72.39% | 24.94% | 0.64% | 0.26% | 25.84% |
| 132 | 53,756 | -0.12% | 38,796 | 15878 | 40.93% | 20,253 | 52.20% | 42.81% | 1.71% | 0.10% | 44.62% |
| 133 | 53,564 | -0.48% | 40,825 | 7557 | 18.51% | 31,346 | 76.78% | 18.65% | 1.43% | 1.20% | 21.28% |
| 134 | 53,328 | -0.91% | 40,802 | 6684 | 16.38% | 30,143 | 74.66% | 15.94% | 4.42% | 2.45% | 22.81% |
| 135 | 53,588 | -0.43% | 39,104 | 21613 | 55.27% | 14,206 | 36.33% | 51.41% | 3.26% | 0.92% | 55.59% |
| 136 | 53,614 | -0.38% | 39,806 | 22062 | 55.42% | 14,317 | 35.97% | 54.10% | 4.73% | 1.06% | 59.89% |

## Population Summary Report -- 2010 Census
## Georgia State  House -2011 Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 53,431 | -0.72% | 39,957 | 20929 | 52.38% | 17,430 | 43.62% | 52.20% | 2.20% | 0.75% | 55.15% |
| 138 | 53,825 | 0.01% | 39,760 | 15183 | 38.19% | 21,346 | 53.69% | 39.15% | 3.88% | 0.89% | 43.92% |
| 139 | 53,594 | -0.42% | 41,652 | 23534 | 56.50% | 15,910 | 38.20% | 58.13% | 1.79% | 0.11% | 60.03% |
| 140 | 54,060 | 0.45% | 41,014 | 13018 | 31.74% | 25,617 | 62.46% | 31.79% | 1.92% | 0.66% | 34.37% |
| 141 | 54,344 | 0.97% | 41,154 | 9238 | 22.45% | 29,476 | 71.62% | 21.24% | 1.85% | 1.92% | 25.01% |
| 142 | 53,493 | -0.61% | 38,488 | 24286 | 63.10% | 12,859 | 33.41% | 61.59% | 0.87% | 0.88% | 63.34% |
| 143 | 53,945 | 0.23% | 40,592 | 23591 | 58.12% | 15,503 | 38.19% | 57.07% | 1.56% | 0.51% | 59.14% |
| 144 | 53,343 | -0.89% | 40,553 | 11199 | 27.62% | 27,961 | 68.95% | 28.31% | 0.47% | 0.63% | 29.41% |
| 145 | 53,485 | -0.62% | 42,344 | 15738 | 37.17% | 25,035 | 59.12% | 38.37% | 1.44% | 0.79% | 40.60% |
| 146 | 53,671 | -0.28% | 38,823 | 9475 | 24.41% | 26,352 | 67.88% | 23.43% | 2.75% | 1.75% | 27.93% |
| 147 | 53,333 | -0.90% | 39,589 | 10731 | 27.11% | 24,720 | 62.44% | 25.27% | 4.00% | 1.77% | 31.04% |
| 148 | 53,393 | -0.79% | 40,651 | 13869 | 34.12% | 25,181 | 61.94% | 35.21% | 1.19% | 0.43% | 36.83% |
| 149 | 53,612 | -0.39% | 41,813 | 13302 | 31.81% | 25,532 | 61.06% | 33.80% | 2.50% | 0.16% | 36.46% |
| 150 | 54,142 | 0.60% | 40,188 | 13104 | 32.61% | 25,778 | 64.14% | 32.60% | 0.77% | 0.74% | 34.11% |
| 151 | 54,071 | 0.47% | 41,637 | 21588 | 51.85% | 17,760 | 42.65% | 54.28% | 0.56% | 0.14% | 54.98% |
| 152 | 53,990 | 0.32% | 39,824 | 9204 | 23.11% | 29,143 | 73.18% | 23.15% | 1.18% | 0.29% | 24.62% |
| 153 | 54,116 | 0.55% | 40,411 | 24053 | 59.52% | 14,776 | 36.56% | 58.29% | 1.53% | 0.38% | 60.20% |
| 154 | 53,972 | 0.28% | 40,393 | 23850 | 59.04% | 15,734 | 38.95% | 58.96% | 0.58% | 0.26% | 59.80% |
| 155 | 54,200 | 0.37% | 40,658 | 10979 | 27.00% | 27,516 | 67.68% | 26.68% | 1.28% | 0.46% | 28.42% |
| 156 | 53,637 | -0.34% | 39,399 | 8571 | 21.75% | 27,559 | 69.95% | 22.51% | 3.22% | 0.34% | 26.07% |
| 157 | 54,334 | 0.96% | 41,282 | 11367 | 27.54% | 26,508 | 64.21% | 28.32% | 1.69% | 0.20% | 30.21% |
| 158 | 53,861 | 0.08% | 40,158 | 13040 | 32.47% | 24,812 | 61.79% | 34.35% | 1.21% | 0.17% | 35.73% |
| 159 | 53,363 | -0.85% | 39,250 | 10906 | 27.79% | 27,220 | 69.35% | 27.22% | 0.85% | 0.35% | 28.42% |
| 160 | 53,304 | -0.96% | 43,070 | 8969 | 20.82% | 31,753 | 73.72% | 19.16% | 1.95% | 0.83% | 21.94% |
| 161 | 53,931 | 0.21% | 39,726 | 7185 | 18.09% | 29,619 | 74.56% | 16.60% | 2.44% | 1.66% | 20.70% |
| 162 | 53,981 | 0.30% | 39,859 | 19719 | 49.47% | 15,220 | 38.18% | 54.96% | 3.27% | 1.42% | 59.65% |
| 163 | 53,520 | -0.56% | 42,793 | 20549 | 48.02% | 19,655 | 45.93% | 50.89% | 2.15% | 0.64% | 53.68% |
| 164 | 53,429 | -0.73% | 37,716 | 9242 | 24.50% | 24,373 | 64.62% | 22.65% | 5.51% | 2.06% | 30.22% |
| 165 | 54,179 | 0.67% | 41,654 | 21735 | 52.18% | 17,665 | 42.41% | 51.51% | 1.64% | 1.87% | 55.02% |
| 166 | 54,210 | 0.72% | 43,386 | 4464 | 10.29% | 36,437 | 83.98% | 8.71% | 2.20% | 1.83% | 12.74% |
| 167 | 54,342 | 0.97% | 40,594 | 8882 | 21.88% | 28,983 | 71.40% | 21.36% | 3.07% | 0.41% | 24.84% |
| 168 | 54,032 | 0.39% | 38,351 | 17364 | 45.28% | 16,842 | 43.92% | 44.81% | 6.81% | 1.69% | 53.31% |
| 169 | 53,975 | 0.29% | 39,756 | 8916 | 22.43% | 27,060 | 68.07% | 23.71% | 4.21% | 0.00% | 27.92% |
| 170 | 53,301 | -0.96% | 39,206 | 8261 | 21.07% | 28,260 | 72.08% | 22.99% | 1.68% | 0.27% | 24.94% |
| 171 | 54,189 | 0.69% | 40,274 | 14972 | 37.18% | 22,767 | 56.53% | 38.06% | 2.13% | 0.23% | 40.42% |
| 172 | 53,287 | -0.99% | 38,475 | 10746 | 27.93% | 22,620 | 58.79% | 30.48% | 3.89% | 0.38% | 34.75% |
| 173 | 54,287 | 0.87% | 40,561 | 14271 | 35.18% | 23,472 | 57.87% | 37.50% | 1.30% | 0.38% | 39.18% |
| 174 | 54,123 | 0.56% | 39,946 | 9117 | 22.82% | 27,945 | 69.96% | 23.95% | 1.60% | 0.32% | 25.87% |
| 175 | 53,794 | -0.05% | 41,150 | 10559 | 25.66% | 28,506 | 69.27% | 24.55% | 1.74% | 0.66% | 26.95% |
| 176 | 54,258 | 0.81% | 40,023 | 9625 | 24.05% | 27,233 | 68.04% | 23.95% | 2.10% | 0.58% | 26.63% |
| 177 | 54,030 | 0.39% | 41,506 | 21161 | 50.98% | 17,893 | 43.11% | 52.18% | 1.99% | 0.86% | 55.03% |
| 178 | 53,463 | -0.66% | 40,080 | 3608 | 9.00% | 34,355 | 85.72% | 9.50% | 1.49% | 0.38% | 11.37% |
| 179 | 54,081 | 0.48% | 41,101 | 12187 | 29.65% | 25,856 | 62.91% | 30.78% | 2.02% | 0.48% | 33.28% |
| 180 | 53,321 | -0.93% | 39,225 | 7340 | 18.71% | 29,232 | 74.52% | 18.96% | 3.46% | 1.17% | 23.59% |
| **Total 2010 Pop.** | **9,687,653** | **1.98%** | **7,196,101** | **2,140,789** | **29.75%** | **4,242,514** | **58.96%** | | | | |

CVAP Source:
* 2006-110 ACS Special Tabulation
Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT W-3

# Population Summary Report -- 2010 Census

## Georgia State House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 53454 | -0.68% | 41046 | 1819 | 4.43% | 37825 | 92.15% | 4.19% | 1.44% | 0.40% | 6.03% |
| 002 | 49475 | -8.07% | 38103 | 948 | 2.49% | 36046 | 94.60% | 2.38% | 0.79% | 0.45% | 3.62% |
| 003 | 55830 | 3.73% | 41339 | 789 | 1.91% | 38447 | 93.00% | 1.45% | 2.52% | 0.35% | 4.32% |
| 004 | 56709 | 5.37% | 39715 | 2131 | 5.37% | 22090 | 55.62% | 6.62% | 13.34% | 1.23% | 21.19% |
| 005 | 53590 | -0.43% | 39255 | 1347 | 3.43% | 31958 | 81.41% | 3.22% | 4.91% | 0.56% | 8.69% |
| 006 | 53746 | -0.14% | 39195 | 857 | 2.19% | 33244 | 84.82% | 2.21% | 4.07% | 0.39% | 6.67% |
| 007 | 55327 | 2.80% | 44022 | 180 | 0.41% | 41327 | 93.88% | 0.07% | 1.08% | 0.05% | 1.20% |
| 008 | 53313 | -0.94% | 43555 | 296 | 0.68% | 41278 | 94.77% | 0.73% | 0.93% | 0.25% | 1.91% |
| 009 | 70203 | 30.44% | 53356 | 618 | 1.16% | 49262 | 92.33% | 0.58% | 1.71% | 0.44% | 2.73% |
| 010 | 56695 | 5.34% | 43060 | 1531 | 3.56% | 37160 | 86.30% | 3.74% | 2.97% | 0.92% | 7.63% |
| 011 | 47447 | -11.84% | 36842 | 3376 | 9.16% | 31666 | 85.95% | 8.51% | 0.72% | 0.33% | 9.56% |
| 012 | 56194 | 4.41% | 42381 | 667 | 1.57% | 39732 | 93.75% | 1.94% | 1.46% | 0.24% | 3.64% |
| 013 | 46862 | -12.93% | 34989 | 8048 | 23.00% | 21809 | 62.33% | 25.00% | 3.48% | 1.42% | 29.90% |
| 014 | 58382 | 8.48% | 42604 | 2889 | 6.78% | 37521 | 88.07% | 8.42% | 1.89% | 0.73% | 11.04% |
| 015 | 58888 | 9.42% | 43711 | 5183 | 11.86% | 34525 | 78.98% | 10.74% | 2.08% | 0.47% | 13.29% |
| 016 | 49562 | -7.91% | 36585 | 3956 | 10.81% | 29311 | 80.12% | 10.52% | 2.68% | 0.53% | 13.73% |
| 017 | 79395 | 47.52% | 55950 | 7196 | 12.86% | 46005 | 82.23% | 12.35% | 2.68% | 0.86% | 15.89% |
| 018 | 52188 | -3.03% | 39974 | 7524 | 18.82% | 29521 | 73.85% | 17.87% | 2.40% | 0.43% | 20.70% |
| 019 | 73319 | 36.23% | 51264 | 9537 | 18.60% | 38478 | 75.06% | 15.72% | 2.63% | 0.31% | 18.66% |
| 020 | 51632 | -4.07% | 37431 | 2521 | 6.74% | 30225 | 80.75% | 5.80% | 4.12% | 0.87% | 10.79% |
| 021 | 75926 | 41.07% | 55388 | 2236 | 4.04% | 47686 | 86.09% | 3.84% | 3.15% | 0.79% | 7.78% |
| 022 | 78834 | 46.48% | 56710 | 3920 | 6.91% | 46373 | 81.77% | 5.88% | 3.81% | 1.66% | 11.35% |
| 023 | 79982 | 48.61% | 56739 | 1350 | 2.38% | 48296 | 85.12% | 1.83% | 3.50% | 1.44% | 6.77% |
| 024 | 80448 | 49.48% | 54766 | 1809 | 3.30% | 42537 | 77.67% | 2.74% | 3.64% | 4.58% | 10.96% |
| 025 | 64506 | 19.86% | 47470 | 2542 | 5.35% | 37453 | 78.90% | 4.65% | 5.13% | 2.03% | 11.81% |
| 026 | 53090 | -1.36% | 36840 | 5519 | 14.98% | 15589 | 42.32% | 21.74% | 9.99% | 1.32% | 33.05% |
| 027 | 56960 | 5.83% | 42735 | 696 | 1.63% | 39062 | 91.41% | 2.10% | 2.50% | 0.46% | 5.06% |
| 028 | 50491 | -6.19% | 38571 | 2716 | 7.04% | 34181 | 88.62% | 6.86% | 0.84% | 0.56% | 8.26% |
| 029 | 49432 | -8.15% | 38269 | 4833 | 12.63% | 31950 | 83.49% | 13.01% | 0.68% | 0.34% | 14.03% |
| 030 | 47974 | -10.86% | 36289 | 6275 | 17.29% | 28241 | 77.82% | 17.36% | 1.36% | 0.06% | 18.78% |
| 031 | 69009 | 28.22% | 49585 | 4024 | 8.12% | 38218 | 77.08% | 8.33% | 5.26% | 1.09% | 14.68% |
| 032 | 62747 | 16.59% | 48430 | 8198 | 16.93% | 34440 | 71.11% | 14.16% | 3.97% | 3.21% | 21.34% |
| 033 | 53275 | -1.01% | 38833 | 16835 | 43.35% | 17965 | 46.26% | 41.19% | 4.22% | 1.05% | 46.46% |
| 034 | 53448 | -0.69% | 40414 | 10579 | 26.18% | 22680 | 56.12% | 24.25% | 5.01% | 4.13% | 33.39% |
| 035 | 59596 | 10.73% | 42843 | 8982 | 20.96% | 27287 | 63.69% | 17.92% | 4.59% | 4.21% | 26.72% |
| 036 | 60005 | 11.49% | 42081 | 4949 | 11.76% | 34345 | 81.62% | 11.99% | 3.17% | 1.97% | 17.13% |
| 037 | 48429 | -10.02% | 34277 | 10861 | 31.69% | 14861 | 43.36% | 36.45% | 6.29% | 2.21% | 44.95% |
| 038 | 46017 | -14.50% | 35099 | 10132 | 28.87% | 17031 | 48.52% | 30.65% | 4.90% | 2.38% | 37.93% |
| 039 | 55169 | 2.51% | 39079 | 19758 | 50.56% | 12545 | 32.10% | 55.04% | 4.25% | 0.71% | 60.00% |
| 040 | 43063 | -19.99% | 33244 | 13427 | 40.39% | 11084 | 33.34% | 43.64% | 5.40% | 1.86% | 50.90% |
| 041 | 44662 | -13.67% | 36711 | 7802 | 21.25% | 22524 | 61.35% | 20.35% | 3.17% | 2.64% | 26.16% |
| 042 | 47472 | -11.79% | 36018 | 3663 | 10.17% | 27016 | 75.01% | 10.42% | 4.19% | 4.88% | 19.49% |
| 043 | 45632 | -15.21% | 33625 | 2655 | 7.90% | 27194 | 80.87% | 8.91% | 3.22% | 3.82% | 15.95% |
| 044 | 45868 | -15.70% | 35342 | 19904 | 56.32% | 12147 | 34.37% | 60.99% | 2.18% | 1.23% | 64.40% |
| 045 | 44413 | -17.48% | 32267 | 1162 | 3.60% | 27501 | 85.23% | 2.80% | 1.96% | 4.87% | 9.63% |
| 046 | 65510 | 21.72% | 46825 | 4010 | 8.56% | 35888 | 76.64% | 7.95% | 3.23% | 3.78% | 14.96% |
| 047 | 56500 | 4.98% | 40342 | 5106 | 12.66% | 24427 | 60.55% | 12.96% | 4.95% | 4.14% | 22.05% |
| 048 | 51396 | -4.50% | 40407 | 10334 | 25.57% | 24345 | 60.25% | 20.81% | 3.29% | 1.16% | 25.26% |
| 049 | 47374 | -11.98% | 35248 | 4620 | 13.11% | 24014 | 68.13% | 12.01% | 2.71% | 5.57% | 20.29% |
| 050 | 59352 | 10.28% | 40370 | 3964 | 9.82% | 23357 | 57.86% | 12.30% | 3.64% | 13.95% | 29.89% |
| 051 | 46765 | -13.11% | 33975 | 3454 | 10.17% | 22658 | 66.69% | 10.90% | 2.97% | 10.01% | 23.88% |
| 052 | 49183 | -8.62% | 38972 | 5289 | 13.57% | 26347 | 67.60% | 12.25% | 2.73% | 2.68% | 17.66% |
| 053 | 41467 | -22.95% | 30928 | 18197 | 58.84% | 10585 | 34.22% | 61.68% | 1.63% | 0.82% | 64.13% |
| 054 | 54106 | 0.53% | 43620 | 4281 | 9.81% | 34302 | 78.64% | 8.94% | 1.95% | 2.35% | 13.24% |
| 055 | 40898 | -24.01% | 33669 | 20387 | 60.57% | 11146 | 33.11% | 60.8% | 2.14% | 1.56% | 64.47% |
| 056 | 51,785 | -3.78% | 46,504 | 22239 | 47.82% | 17,335 | 37.28% | 44.94% | 3.50% | 4.14% | 52.58% |
| 057 | 51,069 | -5.11% | 43,585 | 6082 | 13.95% | 30,250 | 69.40% | 12.83% | 3.58% | 3.43% | 19.84% |
| 058 | 41,038 | -23.75% | 33,528 | 17725 | 52.87% | 13,283 | 39.62% | 57.52% | 3.48% | 1.35% | 62.35% |
| 059 | 48,474 | -9.93% | 40,157 | 21356 | 53.18% | 15,516 | 38.64% | 49.18% | 2.26% | 3.72% | 55.16% |
| 060 | 39,431 | -26.74% | 28,011 | 18077 | 64.54% | 4,609 | 16.45% | 69.85% | 5.67% | 3.45% | 78.97% |
| 061 | 37,096 | -31.07% | 27,859 | 21958 | 78.82% | 3,946 | 14.16% | 80.63% | 3.64% | 0.80% | 85.07% |
| 062 | 37,690 | -29.97% | 27,743 | 18555 | 66.88% | 3,705 | 13.35% | 74.40% | 5.19% | 2.75% | 82.34% |
| 063 | 70,816 | 31.58% | 50,701 | 36090 | 71.18% | 12,573 | 24.80% | 69.14% | 2.07% | 1.05% | 72.26% |
| 064 | 57,109 | 6.11% | 42,058 | 28748 | 68.35% | 10,086 | 23.98% | 68.59% | 2.13% | 0.55% | 71.27% |
| 065 | 75,570 | 40.41% | 52,942 | 42618 | 80.50% | 7,297 | 13.78% | 81.79% | 2.17% | 0.35% | 84.31% |
| 066 | 61,283 | 13.87% | 43,745 | 30289 | 69.24% | 10,876 | 24.49% | 68.55% | 2.23% | 1.10% | 71.88% |
| 067 | 63,519 | 18.02% | 45,888 | 15971 | 34.80% | 26,342 | 57.40% | 32.36% | 2.42% | 1.10% | 35.88% |
| 068 | 65,624 | 21.93% | 47,428 | 7221 | 15.23% | 37,625 | 79.33% | 14.72% | 1.44% | 0.57% | 16.73% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 069 | 51,692 | -3.95% | 38,652 | 5767 | 14.92% | 31,227 | 80.79% | 15.40% | 0.73% | 0.39% | 16.52% |
| 070 | 69,309 | 28.78% | 50,441 | 11814 | 23.42% | 33,652 | 66.72% | 23.59% | 3.37% | 0.99% | 27.95% |
| 071 | 59,721 | 10.96% | 43,305 | 3938 | 9.09% | 36,630 | 84.59% | 9.60% | 2.43% | 0.96% | 12.99% |
| 072 | 52,644 | -2.19% | 38,144 | 4900 | 12.85% | 29,056 | 76.17% | 11.31% | 3.37% | 1.86% | 16.54% |
| 073 | 69,207 | 28.59% | 50,075 | 11346 | 22.66% | 35,776 | 71.44% | 19.98% | 2.57% | 0.88% | 23.43% |
| 074 | 48,881 | -9.18% | 36,170 | 24836 | 68.66% | 8,156 | 22.55% | 67.74% | 1.79% | 2.60% | 72.13% |
| 075 | 42,907 | -20.28% | 30,255 | 17091 | 56.49% | 5,575 | 18.43% | 64.77% | 4.02% | 6.04% | 74.83% |
| 076 | 57,823 | 7.44% | 41,508 | 27253 | 65.66% | 7,676 | 18.49% | 66.00% | 4.71% | 4.35% | 75.06% |
| 077 | 47,484 | -11.77% | 33,575 | 23354 | 69.56% | 6,908 | 20.57% | 68.07% | 3.79% | 2.78% | 74.64% |
| 078 | 65,593 | 21.87% | 47,023 | 28287 | 60.16% | 13,377 | 28.45% | 60.81% | 3.26% | 2.36% | 66.43% |
| 079 | 53,290 | -0.98% | 41,045 | 6362 | 15.50% | 25,432 | 61.96% | 12.58% | 2.58% | 6.05% | 21.21% |
| 080 | 48,878 | -9.18% | 39,772 | 5312 | 13.36% | 22,512 | 56.60% | 13.75% | 3.81% | 4.85% | 22.41% |
| 081 | 42,977 | -20.15% | 33,299 | 3963 | 11.90% | 10,850 | 32.58% | 13.76% | 10.07% | 9.03% | 32.86% |
| 082 | 47,958 | -10.89% | 37,519 | 8141 | 21.70% | 20,385 | 54.33% | 20.53% | 6.10% | 5.92% | 32.55% |
| 083 | 50,049 | -7.01% | 41,295 | 4192 | 10.15% | 30,213 | 73.16% | 9.08% | 3.35% | 5.31% | 17.74% |
| 084 | 40,447 | -24.85% | 31,639 | 19111 | 60.40% | 11,435 | 36.14% | 61.95% | 1.39% | 0.93% | 64.27% |
| 085 | 40,501 | -24.75% | 31,496 | 18029 | 57.24% | 11,530 | 36.61% | 60.93% | 2.05% | 1.09% | 64.07% |
| 086 | 40,885 | -24.03% | 29,654 | 18066 | 60.92% | 6,176 | 20.83% | 63.58% | 1.83% | 5.24% | 70.65% |
| 087 | 41,980 | -22.00% | 31,129 | 22600 | 72.60% | 5,339 | 17.15% | 73.15% | 2.77% | 2.33% | 78.25% |
| 088 | 47,769 | -11.24% | 34,892 | 22898 | 65.63% | 9,172 | 26.29% | 67.74% | 1.42% | 1.96% | 71.12% |
| 089 | 40,729 | -24.32% | 30,790 | 27652 | 89.81% | 2,128 | 6.91% | 89.81% | 1.56% | 1.12% | 92.49% |
| 090 | 57,061 | 6.02% | 41,103 | 30855 | 75.07% | 7,986 | 19.43% | 74.05% | 2.06% | 0.97% | 77.08% |
| 091 | 53,881 | 0.11% | 39,868 | 26160 | 65.62% | 12,215 | 30.64% | 63.11% | 2.12% | 0.91% | 66.14% |
| 092 | 51,040 | -5.17% | 37,798 | 26340 | 69.69% | 10,346 | 27.37% | 68.10% | 1.18% | 1.34% | 70.62% |
| 093 | 63,530 | 18.04% | 45,221 | 36205 | 80.06% | 7,604 | 16.82% | 76.58% | 1.23% | 0.75% | 78.56% |
| 094 | 58,376 | 8.47% | 41,057 | 28692 | 69.88% | 7,728 | 18.82% | 72.53% | 1.98% | 0.62% | 75.13% |
| 095 | 71,086 | 32.08% | 50,283 | 25660 | 51.03% | 20,694 | 41.16% | 44.40% | 2.93% | 2.17% | 49.50% |
| 096 | 47,685 | -11.40% | 34,141 | 8866 | 25.97% | 7,561 | 22.15% | 36.99% | 12.34% | 10.46% | 59.79% |
| 097 | 61,275 | 13.85% | 45,595 | 7147 | 15.67% | 21,480 | 47.11% | 17.34% | 4.58% | 14.06% | 35.98% |
| 098 | 84,580 | 57.15% | 58,276 | 6743 | 11.57% | 37,380 | 64.14% | 11.62% | 5.69% | 6.57% | 23.88% |
| 099 | 47,838 | -11.11% | 33,004 | 7666 | 23.23% | 4,599 | 13.93% | 41.74% | 17.01% | 12.33% | 71.08% |
| 100 | 55,568 | 3.25% | 38,618 | 12411 | 32.14% | 7,372 | 19.09% | 39.21% | 13.06% | 10.65% | 62.92% |
| 101 | 55,596 | 3.30% | 39,665 | 7278 | 18.35% | 20,429 | 51.50% | 16.89% | 7.05% | 11.26% | 35.20% |
| 102 | 50,560 | -6.06% | 37,270 | 6111 | 16.40% | 19,086 | 51.21% | 15.97% | 6.14% | 11.57% | 33.68% |
| 103 | 57,269 | 6.41% | 40,722 | 9175 | 22.53% | 18,989 | 46.63% | 23.12% | 7.59% | 10.01% | 40.72% |
| 104 | 66,935 | 24.37% | 47,629 | 14523 | 30.49% | 20,938 | 43.96% | 27.87% | 7.26% | 5.99% | 41.12% |
| 105 | 91,944 | 70.84% | 63,507 | 10510 | 16.55% | 42,687 | 67.22% | 15.30% | 4.91% | 4.52% | 24.73% |
| 106 | 50,087 | -6.94% | 36,330 | 10691 | 29.43% | 21,003 | 57.81% | 26.47% | 3.02% | 3.25% | 32.74% |
| 107 | 90,144 | 67.49% | 62,752 | 16788 | 26.75% | 39,288 | 62.61% | 24.06% | 2.92% | 2.47% | 29.45% |
| 108 | 68,282 | 26.87% | 49,007 | 5593 | 11.41% | 38,041 | 77.62% | 10.77% | 3.60% | 2.27% | 16.64% |
| 109 | 78,421 | 45.71% | 55,731 | 21175 | 38.00% | 29,198 | 52.39% | 35.56% | 3.50% | 3.12% | 42.18% |
| 110 | 80,088 | 48.81% | 56,093 | 14421 | 25.71% | 39,247 | 69.97% | 23.66% | 2.57% | 0.31% | 26.54% |
| 111 | 62,275 | 15.71% | 45,634 | 7639 | 16.74% | 36,211 | 79.35% | 17.38% | 1.20% | 0.26% | 18.84% |
| 112 | 57,345 | 6.55% | 42,441 | 11922 | 28.09% | 28,561 | 67.30% | 26.72% | 1.32% | 1.09% | 29.13% |
| 113 | 56,617 | 5.20% | 42,230 | 4414 | 10.45% | 34,830 | 82.48% | 11.67% | 1.89% | 1.44% | 15.00% |
| 114 | 53,145 | -1.25% | 41,537 | 14028 | 33.77% | 21,233 | 51.12% | 37.62% | 3.56% | 0.67% | 41.85% |
| 115 | 50,009 | -7.08% | 43,816 | 7067 | 16.13% | 31,025 | 70.81% | 13.87% | 2.46% | 4.85% | 21.18% |
| 116 | 49,355 | -8.30% | 38,392 | 12575 | 32.75% | 23,833 | 62.08% | 34.06% | 1.42% | 0.20% | 35.68% |
| 117 | 64,224 | 19.33% | 47,253 | 9476 | 20.05% | 34,263 | 72.51% | 20.72% | 3.34% | 1.15% | 25.21% |
| 118 | 60,824 | 13.01% | 44,221 | 5565 | 12.58% | 34,204 | 77.35% | 11.24% | 2.64% | 4.24% | 18.12% |
| 119 | 46,117 | -14.31% | 36,747 | 8043 | 21.89% | 25,662 | 69.83% | 19.89% | 1.61% | 2.13% | 23.63% |
| 120 | 49,471 | -8.08% | 37,379 | 22821 | 61.05% | 12,062 | 32.27% | 60.90% | 2.36% | 1.10% | 64.36% |
| 121 | 39,901 | -25.86% | 29,890 | 19292 | 64.54% | 9,527 | 31.87% | 64.04% | 1.69% | 0.37% | 66.10% |
| 122 | 45,723 | -15.04% | 33,052 | 18144 | 54.90% | 13,307 | 40.26% | 53.61% | 3.15% | 1.50% | 58.26% |
| 123 | 49,250 | -8.49% | 35,851 | 17946 | 50.06% | 15,378 | 42.89% | 48.34% | 3.99% | 1.29% | 53.62% |
| 124 | 45,898 | -14.72% | 35,277 | 15372 | 43.58% | 19,059 | 54.03% | 46.56% | 0.70% | 0.16% | 47.42% |
| 125 | 54,944 | 2.09% | 41,495 | 11301 | 27.23% | 28,902 | 69.65% | 28.42% | 0.68% | 0.30% | 29.40% |
| 126 | 48,971 | -9.01% | 36,905 | 14100 | 38.21% | 21,077 | 57.11% | 37.99% | 1.55% | 0.47% | 40.01% |
| 127 | 50,054 | -7.00% | 37,947 | 8056 | 21.23% | 28,899 | 76.16% | 20.26% | 0.65% | 0.28% | 21.19% |
| 128 | 46,413 | -13.76% | 34,272 | 14991 | 43.74% | 17,980 | 52.46% | 45.26% | 0.74% | 0.10% | 46.10% |
| 129 | 53,120 | -1.30% | 40,339 | 7156 | 17.74% | 31,282 | 77.55% | 17.61% | 1.61% | 1.21% | 20.43% |
| 130 | 50,024 | -7.05% | 36,257 | 18142 | 50.04% | 15,351 | 42.34% | 43.57% | 5.52% | 1.49% | 50.58% |
| 131 | 54,525 | 1.31% | 41,455 | 7117 | 17.17% | 30,017 | 72.41% | 17.25% | 5.03% | 2.09% | 24.37% |
| 132 | 42,799 | -20.48% | 31,341 | 19080 | 60.88% | 9,735 | 31.06% | 59.11% | 2.16% | 0.82% | 62.09% |
| 133 | 39,441 | -26.72% | 29,843 | 19452 | 65.18% | 8,591 | 28.79% | 68.23% | 2.91% | 0.93% | 72.07% |
| 134 | 47,935 | -10.93% | 35,769 | 15318 | 42.82% | 18,320 | 51.22% | 44.38% | 1.72% | 0.65% | 46.75% |
| 135 | 48,898 | -9.15% | 38,140 | 22574 | 59.19% | 13,650 | 35.79% | 61.42% | 1.64% | 0.12% | 63.18% |
| 136 | 56,696 | 5.34% | 43,280 | 8935 | 20.64% | 31,648 | 73.12% | 19.72% | 1.62% | 1.29% | 22.63% |

# Population Summary Report -- 2010 Census

## Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 49,858 | -7.36% | 38,238 | 8287 | 21.67% | 27,905 | 72.98% | 20.86% | 1.82% | 1.44% | 24.12% |
| 138 | 43,715 | -18.78% | 30,581 | 23340 | 76.32% | 6,383 | 20.87% | 73.58% | 1.04% | 1.28% | 75.90% |
| 139 | 41,191 | -23.47% | 31,048 | 20686 | 66.63% | 9,219 | 29.69% | 65.66% | 1.40% | 0.42% | 67.48% |
| 140 | 46,613 | -13.39% | 35,260 | 11519 | 32.67% | 22,449 | 63.67% | 34.34% | 0.38% | 0.23% | 34.95% |
| 141 | 46,542 | -13.52% | 37,053 | 14053 | 37.93% | 21,650 | 58.43% | 38.86% | 1.30% | 0.82% | 40.98% |
| 142 | 45,637 | -15.20% | 34,786 | 17778 | 51.11% | 16,093 | 46.26% | 51.70% | 0.83% | 0.13% | 52.66% |
| 143 | 48,983 | -8.99% | 36,401 | 12232 | 33.60% | 22,917 | 62.96% | 33.51% | 0.87% | 0.84% | 35.22% |
| 144 | 51,000 | -5.24% | 39,811 | 11679 | 29.34% | 26,689 | 67.04% | 30.47% | 1.33% | 0.71% | 32.51% |
| 145 | 43,689 | -18.82% | 32,006 | 12280 | 38.37% | 16,489 | 51.52% | 35.58% | 3.74% | 1.36% | 40.68% |
| 146 | 67,028 | 24.54% | 49,041 | 11315 | 23.07% | 33,557 | 68.43% | 22.96% | 3.34% | 1.77% | 28.07% |
| 147 | 54,428 | 1.13% | 40,360 | 13885 | 34.40% | 24,780 | 61.40% | 34.48% | 1.33% | 0.44% | 36.25% |
| 148 | 41,718 | -22.49% | 31,587 | 11460 | 36.28% | 16,935 | 53.61% | 39.43% | 3.61% | 0.51% | 43.55% |
| 149 | 43,458 | -19.25% | 33,352 | 15281 | 45.82% | 17,313 | 51.91% | 46.51% | 0.47% | 0.06% | 47.04% |
| 150 | 45,353 | -15.73% | 33,671 | 21080 | 64.74% | 11,080 | 32.91% | 64.74% | 0.70% | 0.64% | 66.08% |
| 151 | 45,471 | -15.51% | 33,759 | 22061 | 65.35% | 10,505 | 31.12% | 63.81% | 1.24% | 0.11% | 65.16% |
| 152 | 47,091 | -12.50% | 34,628 | 8293 | 23.95% | 24,924 | 71.98% | 22.97% | 1.55% | 0.33% | 24.85% |
| 153 | 46,273 | -14.02% | 34,366 | 10607 | 30.86% | 20,745 | 60.36% | 32.10% | 2.74% | 0.80% | 35.64% |
| 154 | 51,008 | -5.22% | 39,422 | 12655 | 32.10% | 23,869 | 60.55% | 33.41% | 1.91% | 0.04% | 35.36% |
| 155 | 47,362 | -12.00% | 34,870 | 8436 | 24.19% | 23,802 | 68.26% | 24.80% | 3.30% | 0.20% | 28.30% |
| 156 | 51,000 | -5.24% | 38,630 | 11534 | 29.86% | 24,659 | 63.83% | 31.67% | 1.42% | 0.32% | 33.41% |
| 157 | 49,943 | -7.20% | 36,594 | 10767 | 29.42% | 24,790 | 67.74% | 29.38% | 0.82% | 0.32% | 30.52% |
| 158 | 57,393 | 6.64% | 45,709 | 10912 | 23.87% | 32,627 | 71.38% | 22.17% | 1.66% | 0.68% | 24.51% |
| 159 | 88,115 | 63.72% | 64,439 | 13857 | 21.50% | 45,132 | 70.04% | 21.09% | 2.82% | 1.76% | 25.67% |
| 160 | 46,989 | -12.69% | 36,334 | 17961 | 49.43% | 14,623 | 40.25% | 56.28% | 2.51% | 0.75% | 59.54% |
| 161 | 41,990 | -21.98% | 31,829 | 20003 | 62.85% | 10,576 | 33.23% | 60.66% | 1.01% | 1.41% | 63.08% |
| 162 | 43,327 | -19.50% | 33,811 | 18243 | 53.96% | 13,176 | 38.97% | 57.18% | 2.18% | 0.89% | 60.25% |
| 163 | 48,341 | -10.18% | 39,112 | 2493 | 6.37% | 34,134 | 87.27% | 5.34% | 2.19% | 2.53% | 10.06% |
| 164 | 53,854 | 0.06% | 40,320 | 9140 | 22.67% | 27,839 | 69.05% | 20.02% | 3.63% | 1.57% | 25.22% |
| 165 | 49,717 | -7.62% | 35,042 | 17125 | 48.87% | 13,955 | 39.82% | 48.82% | 7.31% | 1.79% | 57.92% |
| 166 | 46,202 | -14.15% | 34,325 | 10180 | 29.66% | 20,585 | 59.97% | 29.82% | 3.67% | 0.37% | 33.86% |
| 167 | 61,709 | 14.66% | 46,170 | 9371 | 20.30% | 33,848 | 73.31% | 19.67% | 3.01% | 0.35% | 23.03% |
| 168 | 50,780 | -5.65% | 37,374 | 5538 | 14.82% | 28,963 | 77.50% | 16.15% | 1.37% | 0.36% | 17.88% |
| 169 | 51,596 | -4.13% | 37,866 | 9307 | 24.58% | 24,359 | 64.33% | 26.41% | 4.79% | 0.00% | 31.20% |
| 170 | 51,371 | -4.55% | 37,446 | 5775 | 15.42% | 27,308 | 72.93% | 16.45% | 3.22% | 0.23% | 19.90% |
| 171 | 45,696 | -15.09% | 33,797 | 13397 | 39.64% | 17,723 | 52.44% | 42.60% | 2.19% | 0.22% | 45.01% |
| 172 | 45,097 | -16.21% | 33,655 | 12478 | 37.08% | 18,732 | 55.66% | 38.35% | 1.61% | 0.31% | 40.27% |
| 173 | 48,578 | -9.74% | 36,298 | 11418 | 31.46% | 23,323 | 64.25% | 32.04% | 1.13% | 0.42% | 33.59% |
| 174 | 48,740 | -9.44% | 36,612 | 9229 | 25.21% | 24,644 | 67.31% | 25.84% | 2.00% | 0.33% | 28.17% |
| 175 | 51,199 | -4.87% | 40,097 | 18584 | 46.35% | 19,044 | 47.49% | 46.11% | 2.01% | 0.99% | 49.11% |
| 176 | 56,994 | 5.90% | 40,970 | 9615 | 23.47% | 28,860 | 70.44% | 23.86% | 1.69% | 0.81% | 26.36% |
| 177 | 48,483 | -9.92% | 37,284 | 10650 | 28.56% | 25,092 | 67.30% | 28.65% | 0.86% | 0.10% | 29.61% |
| 178 | 53,771 | -0.09% | 40,100 | 5233 | 13.05% | 32,815 | 81.83% | 13.69% | 2.05% | 0.34% | 16.08% |
| 179 | 46,872 | -12.91% | 35,760 | 11570 | 32.35% | 21,308 | 59.59% | 33.60% | 1.85% | 0.47% | 35.92% |
| 180 | 54,520 | 1.30% | 39,679 | 7503 | 18.91% | 29,425 | 74.16% | 18.34% | 3.84% | 1.39% | 23.57% |
| Total 2010 Pop. | 9,687,653 | 101.91% | 7,196,101 | 2,140,789 | 29.75% | 4,242,514 | 58.96% | | | | |

**CVAP Source:**

* 2006-110 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# Population Summary Report -- 2010 Census

## Georgia State  House -2006 Benchmark Plan

| District | 2010 Pop. | % 2010 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2006-2010 BCVAP* | 2006-2010 LCVAP* | 2006-2010 ACVAP* | 2006-2010 B+L+A CVAP* |
|---|---|---|---|---|---|---|---|---|---|---|---|

**CVAP Source:**

* 2006-10 ACS Special Tabulation

Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates (with a survey midpoint of July 2017

# EXHIBIT X



# EXHIBIT A
# Part 3

# EXHIBIT Y-1

# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



State of Georgia

Legislative and Congressional
Reapportionment Office

Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

Map layers

District Layer

☐ County

0     20     40

Miles

# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House



©2021 CALIPER

# Proposed Georgia House Districts

Client: H097
Plan: House-prop1-2021
Type: House





User: **H097**
Plan Name: **House-prop1-2021**
Plan Type: **House**

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 87.88% | 3.9% | 2.59% | 0.53% | 0.31% | 0.04% | 0.3% | 4.45% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 83.24% | 2.56% | 9.09% | 1.1% | 0.18% | 0.02% | 0.26% | 3.55% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 86.9% | 2.82% | 3.6% | 1.63% | 0.27% | 0.14% | 0.18% | 4.46% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 42.01% | 4.17% | 50.07% | 1.23% | 0.17% | 0.02% | 0.28% | 2.05% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 75.46% | 3.76% | 15.29% | 1.24% | 0.2% | 0.02% | 0.22% | 3.81% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 80.15% | 1.01% | 14.51% | 0.51% | 0.2% | 0.01% | 0.2% | 3.4% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 87.97% | 0.37% | 7.43% | 0.45% | 0.26% | 0.01% | 0.24% | 3.27% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 90.8% | 1.13% | 3.21% | 0.54% | 0.3% | 0.01% | 0.34% | 3.67% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 87.78% | 1.01% | 5.49% | 0.79% | 0.37% | 0.06% | 0.36% | 4.15% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 78.61% | 2.97% | 13.11% | 1.51% | 0.17% | 0.06% | 0.24% | 3.33% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 87.43% | 1.55% | 5.33% | 1.15% | 0.22% | 0.02% | 0.3% | 4% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 78.45% | 8.61% | 7.68% | 1.01% | 0.16% | 0.01% | 0.42% | 3.68% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 62.24% | 18.71% | 13.52% | 1.29% | 0.22% | 0.03% | 0.33% | 3.65% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 81.38% | 5.86% | 7.04% | 0.77% | 0.21% | 0.03% | 0.34% | 4.36% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 68.38% | 13.61% | 11.74% | 1.3% | 0.25% | 0.04% | 0.49% | 4.19% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 72.9% | 11.15% | 10.95% | 0.76% | 0.22% | 0.05% | 0.43% | 3.54% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 63.28% | 22.06% | 7.9% | 1.33% | 0.23% | 0.07% | 0.64% | 4.49% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 84.78% | 7.11% | 2.93% | 0.59% | 0.23% | 0.04% | 0.35% | 3.97% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 62.06% | 23.47% | 7.87% | 1.14% | 0.25% | 0.08% | 0.64% | 4.49% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 73.93% | 8.13% | 10.6% | 1.97% | 0.16% | 0.04% | 0.63% | 4.54% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 80.04% | 4.29% | 8.54% | 1.84% | 0.19% | 0.04% | 0.66% | 4.4% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 62.53% | 13.94% | 13.26% | 3.86% | 0.2% | 0.03% | 0.81% | 5.37% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 71.47% | 5.64% | 17.19% | 1.06% | 0.22% | 0.04% | 0.36% | 4.01% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 60.13% | 6% | 11.36% | 17.65% | 0.21% | 0.04% | 0.62% | 3.98% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 51.99% | 5% | 5.42% | 33.55% | 0.15% | 0.03% | 0.51% | 3.36% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 63.48% | 3.29% | 12.07% | 16.8% | 0.18% | 0.04% | 0.5% | 3.64% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 79.69% | 3.22% | 11.82% | 0.82% | 0.19% | 0.04% | 0.3% | 3.91% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 76.5% | 3.39% | 13.59% | 2.06% | 0.16% | 0.03% | 0.4% | 3.86% |
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 36.05% | 12.13% | 46.28% | 2.72% | 0.12% | 0.06% | 0.41% | 2.23% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 67.03% | 7.37% | 18.78% | 3.04% | 0.15% | 0.03% | 0.34% | 3.26% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 65.57% | 6.64% | 21.63% | 2.27% | 0.19% | 0.02% | 0.37% | 3.31% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 80.8% | 7.24% | 6.03% | 1.26% | 0.29% | 0.05% | 0.25% | 4.09% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 79.94% | 10.97% | 4.08% | 1.2% | 0.15% | 0.01% | 0.36% | 3.29% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 66.59% | 14.46% | 9.06% | 4.41% | 0.11% | 0.04% | 0.68% | 4.65% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 50.12% | 26.55% | 12.7% | 4.43% | 0.21% | 0.04% | 0.9% | 5.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 68.01% | 16.01% | 7.46% | 3.07% | 0.14% | 0.03% | 0.73% | 4.55% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 42.2% | 26% | 21.96% | 4.5% | 0.21% | 0.03% | 1% | 4.11% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 25.93% | 52.72% | 14.72% | 1.77% | 0.22% | 0.07% | 0.7% | 3.88% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 20.6% | 52.08% | 21.79% | 1.5% | 0.14% | 0.03% | 0.65% | 3.2% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 48.94% | 30.78% | 6.43% | 8.54% | 0.17% | 0.02% | 0.7% | 4.43% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 23.42% | 36.44% | 33.22% | 2.81% | 0.18% | 0.05% | 0.86% | 3.02% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 35.47% | 31.18% | 20.49% | 7.11% | 0.19% | 0.03% | 1.15% | 4.37% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 43.32% | 24.35% | 15.85% | 7.83% | 0.21% | 0.09% | 2.4% | 5.96% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 64.71% | 10.98% | 11.99% | 5.71% | 0.18% | 0.02% | 1.17% | 5.24% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 72.29% | 4.14% | 5.5% | 12.94% | 0.07% | 0.02% | 0.67% | 4.38% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 72.43% | 6.76% | 8.24% | 6.93% | 0.12% | 0.04% | 0.82% | 4.66% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 61.71% | 9.44% | 7.83% | 15.91% | 0.2% | 0.03% | 0.7% | 4.17% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 59.05% | 10.16% | 14.1% | 11.77% | 0.08% | 0.05% | 0.64% | 4.16% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 68.94% | 7.2% | 7.56% | 11.41% | 0.1% | 0.02% | 0.68% | 4.09% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 41.55% | 11.04% | 7.06% | 35.46% | 0.09% | 0.04% | 0.66% | 4.1% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 51.02% | 21.93% | 15.47% | 5.83% | 0.17% | 0.04% | 1.03% | 4.51% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 53.81% | 13.71% | 7.98% | 19.72% | 0.14% | 0.06% | 0.72% | 3.86% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 70.3% | 12.31% | 8.2% | 4.46% | 0.1% | 0.02% | 0.63% | 3.98% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 61.03% | 12.98% | 15.17% | 6.51% | 0.14% | 0.03% | 0.57% | 3.56% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 33.78% | 54.54% | 5.14% | 2.85% | 0.18% | 0.03% | 0.4% | 3.09% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 34.03% | 46.33% | 5.81% | 9.32% | 0.18% | 0.07% | 0.45% | 3.8% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 62.89% | 15.57% | 8.83% | 7.58% | 0.11% | 0.02% | 0.65% | 4.36% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 24.98% | 63.09% | 5.03% | 2.76% | 0.14% | 0.03% | 0.51% | 3.45% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 19.37% | 69.55% | 4.45% | 2.52% | 0.16% | 0.02% | 0.56% | 3.36% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 26.72% | 61.76% | 5.87% | 2.04% | 0.17% | 0.05% | 0.44% | 2.96% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 14.79% | 71.51% | 9.1% | 0.87% | 0.15% | 0.06% | 0.54% | 2.98% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 17.17% | 70.09% | 7.61% | 1.13% | 0.21% | 0.04% | 0.53% | 3.22% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 16.74% | 68% | 10.42% | 1.32% | 0.21% | 0.03% | 0.51% | 2.78% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 54.76% | 29.35% | 8.84% | 1.37% | 0.27% | 0.03% | 0.78% | 4.6% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 29.55% | 60.08% | 5.23% | 1.08% | 0.18% | 0.06% | 0.57% | 3.27% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 29.98% | 52.03% | 11.05% | 1.72% | 0.24% | 0.07% | 0.79% | 4.11% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 29.09% | 57.14% | 8.71% | 1.29% | 0.18% | 0.03% | 0.5% | 3.06% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 31.15% | 54.67% | 7.3% | 2.79% | 0.16% | 0.04% | 0.7% | 3.19% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 24.1% | 61.87% | 6.47% | 3.04% | 0.17% | 0.04% | 0.89% | 3.41% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 56.51% | 27.61% | 9.08% | 2.17% | 0.2% | 0.05% | 0.47% | 3.9% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 67.15% | 18.89% | 7.44% | 0.96% | 0.25% | 0.02% | 0.51% | 4.78% |
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 67.26% | 19.34% | 8.16% | 0.96% | 0.2% | 0.02% | 0.3% | 3.75% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 69.92% | 11.27% | 7.96% | 5.88% | 0.15% | 0.03% | 0.52% | 4.26% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 61.32% | 25.24% | 6.67% | 2.05% | 0.2% | 0.02% | 0.52% | 3.98% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 9.24% | 71.27% | 12.97% | 2.66% | 0.19% | 0.06% | 0.71% | 2.9% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 8.61% | 64.24% | 15.61% | 8.11% | 0.19% | 0.04% | 0.57% | 2.63% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 6.22% | 72.49% | 14.22% | 4.03% | 0.22% | 0.06% | 0.5% | 2.27% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 12.69% | 69.39% | 9.94% | 4.03% | 0.19% | 0.03% | 0.65% | 3.08% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 5.69% | 68.19% | 18.11% | 4.87% | 0.21% | 0.01% | 0.57% | 2.34% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 45.02% | 11.65% | 26.17% | 13.02% | 0.08% | 0.04% | 0.63% | 3.39% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 44.28% | 18.64% | 24.58% | 8.14% | 0.14% | 0.02% | 0.55% | 3.65% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 61.86% | 14.34% | 7.52% | 11.03% | 0.11% | 0.03% | 0.65% | 4.46% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 44.13% | 12.06% | 33.75% | 6.29% | 0.1% | 0.02% | 0.61% | 3.03% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.11% | 69.74% | 3.4% | 1.4% | 0.16% | 0.03% | 0.59% | 3.58% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 17.08% | 60.18% | 5.99% | 12.29% | 0.25% | 0.02% | 0.68% | 3.5% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 10.6% | 71.76% | 4.64% | 9.02% | 0.15% | 0.02% | 0.67% | 3.14% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 11.48% | 70.08% | 7.73% | 6.46% | 0.21% | 0.02% | 0.7% | 3.33% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 15.98% | 60.71% | 11.46% | 7.49% | 0.23% | 0.06% | 0.68% | 3.39% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 30.38% | 59.77% | 3.8% | 1.78% | 0.15% | 0.03% | 0.48% | 3.6% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 32.08% | 57.15% | 4.65% | 1.58% | 0.12% | 0.03% | 0.62% | 3.76% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 19.7% | 67.92% | 7% | 1.39% | 0.17% | 0.04% | 0.54% | 3.25% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 20.98% | 67.63% | 5.49% | 1.58% | 0.16% | 0.04% | 0.74% | 3.39% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 19.94% | 63.27% | 11.24% | 1.34% | 0.16% | 0.1% | 0.69% | 3.26% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 16.38% | 65.88% | 8.72% | 4.85% | 0.19% | 0.02% | 0.58% | 3.37% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 18.79% | 64.99% | 9.32% | 2.29% | 0.19% | 0.05% | 0.73% | 3.63% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 17.47% | 20.71% | 40.49% | 17.64% | 0.15% | 0.06% | 0.72% | 2.76% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 33.19% | 25.12% | 21.86% | 15% | 0.19% | 0.05% | 0.68% | 3.92% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 9.69% | 19.56% | 57.42% | 10.69% | 0.13% | 0.05% | 0.6% | 1.86% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 39.77% | 13.49% | 9.52% | 32.49% | 0.15% | 0.04% | 0.56% | 3.98% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 55.88% | 9.01% | 10.85% | 19.49% | 0.18% | 0.05% | 0.53% | 4.01% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 37.36% | 22.37% | 20.17% | 15.23% | 0.16% | 0.05% | 0.7% | 3.96% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 26.79% | 36.41% | 23.45% | 8.97% | 0.22% | 0.03% | 0.69% | 3.44% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 49.51% | 15.16% | 19.06% | 11.68% | 0.13% | 0.04% | 0.61% | 3.81% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 60.44% | 15.61% | 12.64% | 6.32% | 0.16% | 0.04% | 0.6% | 4.2% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 38.89% | 27.8% | 18.1% | 10.56% | 0.1% | 0.03% | 0.65% | 3.88% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 36.66% | 35.66% | 12.66% | 9.78% | 0.17% | 0.03% | 0.81% | 4.23% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 19.03% | 27.46% | 34.49% | 15.45% | 0.16% | 0.03% | 0.64% | 2.73% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 38.96% | 17.34% | 20.98% | 18.06% | 0.17% | 0.03% | 0.67% | 3.78% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 13.5% | 29.44% | 39.32% | 14.39% | 0.14% | 0.05% | 0.63% | 2.54% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 32.7% | 45.9% | 11.87% | 4.49% | 0.18% | 0.04% | 0.84% | 3.97% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 60.53% | 21.74% | 10.37% | 2.5% | 0.18% | 0.04% | 0.73% | 3.91% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 71.55% | 18.88% | 4% | 1.27% | 0.2% | 0.04% | 0.47% | 3.59% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 28.82% | 57.75% | 7.78% | 0.79% | 0.14% | 0.12% | 0.62% | 3.98% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 66.9% | 23.89% | 4.53% | 0.7% | 0.18% | 0.03% | 0.45% | 3.33% |
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 33.12% | 51.3% | 7.88% | 2.67% | 0.17% | 0.04% | 0.81% | 4% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 23.87% | 56.71% | 8.14% | 6.39% | 0.18% | 0.08% | 0.83% | 3.81% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 51.61% | 35.88% | 6.28% | 1.53% | 0.17% | 0.04% | 0.59% | 3.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 68.26% | 22.55% | 4.5% | 0.43% | 0.18% | 0.02% | 0.47% | 3.59% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 66.88% | 12.47% | 12.17% | 3.83% | 0.16% | 0.02% | 0.58% | 3.89% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 69.85% | 13.48% | 8.42% | 4.05% | 0.15% | 0.05% | 0.5% | 3.49% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 75.06% | 8.66% | 6.27% | 5.64% | 0.11% | 0% | 0.53% | 3.73% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 49.13% | 30.63% | 13.78% | 2.13% | 0.28% | 0.06% | 0.86% | 3.13% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 65.88% | 23.82% | 5.33% | 1.14% | 0.17% | 0.02% | 0.26% | 3.39% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 61.53% | 26.06% | 7.57% | 1.14% | 0.19% | 0.02% | 0.37% | 3.12% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 60% | 21.67% | 8.93% | 2.4% | 0.29% | 0.19% | 0.52% | 5.99% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 37.81% | 53.88% | 3.63% | 0.76% | 0.27% | 0.15% | 0.37% | 3.13% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 65.92% | 17.12% | 5.58% | 5.63% | 0.18% | 0.18% | 0.51% | 4.88% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 44.14% | 51% | 1.91% | 0.36% | 0.19% | 0.03% | 0.17% | 2.22% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 33.83% | 54.95% | 4.74% | 2.1% | 0.21% | 0.14% | 0.43% | 3.6% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 30.19% | 60.27% | 4.33% | 0.79% | 0.24% | 0.16% | 0.42% | 3.6% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 65.57% | 15.99% | 7.07% | 4.92% | 0.19% | 0.14% | 0.61% | 5.51% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 33.1% | 51.88% | 7.91% | 2.38% | 0.26% | 0.19% | 0.37% | 3.91% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 56.35% | 37.05% | 2.42% | 1.12% | 0.15% | 0.04% | 0.38% | 2.48% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 56.72% | 34.18% | 4.39% | 0.74% | 0.22% | 0.02% | 0.35% | 3.37% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.79% | 70.69% | 22.83% | 2.21% | 0.51% | 0.16% | 0.01% | 0.33% | 3.25% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 62.16% | 28% | 4.4% | 1.54% | 0.24% | 0.03% | 0.42% | 3.21% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 38.1% | 51.27% | 5.17% | 1.66% | 0.12% | 0.14% | 0.37% | 3.17% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 70.29% | 18.77% | 4.1% | 2.39% | 0.25% | 0.06% | 0.36% | 3.77% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 63.55% | 19.18% | 7.24% | 4.03% | 0.25% | 0.21% | 0.59% | 4.96% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 28.76% | 55.8% | 9.04% | 1.02% | 0.27% | 0.24% | 0.53% | 4.34% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 29.41% | 54.88% | 7.93% | 2.53% | 0.24% | 0.3% | 0.45% | 4.25% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 30.78% | 60.48% | 4.23% | 1.29% | 0.16% | 0.01% | 0.36% | 2.68% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 29.08% | 61.66% | 4.87% | 0.97% | 0.19% | 0.05% | 0.36% | 2.82% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 60.82% | 29.32% | 2.91% | 3.46% | 0.14% | 0.02% | 0.36% | 2.97% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 51.64% | 35.66% | 7.02% | 0.9% | 0.28% | 0.04% | 0.41% | 4.05% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 59.32% | 26.73% | 5.66% | 2.67% | 0.17% | 0.09% | 0.45% | 4.91% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 51.94% | 29.55% | 8.3% | 4.76% | 0.23% | 0.07% | 0.51% | 4.64% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 58.49% | 33.89% | 3.66% | 0.9% | 0.12% | 0.04% | 0.28% | 2.63% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.01% | 31.14% | 5.61% | 0.57% | 0.17% | 0.03% | 0.2% | 2.28% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 36.16% | 53.23% | 7.23% | 1.17% | 0.17% | 0.03% | 0.17% | 1.85% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 45.21% | 42.21% | 7.51% | 1.29% | 0.18% | 0.23% | 0.25% | 3.12% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 66.12% | 25.86% | 2.84% | 1.6% | 0.21% | 0.03% | 0.3% | 3.03% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 24.38% | 69.08% | 2.93% | 0.89% | 0.13% | 0.02% | 0.24% | 2.33% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 39.54% | 55.53% | 2.1% | 0.38% | 0.16% | 0.01% | 0.2% | 2.09% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 57.32% | 36.14% | 2.62% | 0.91% | 0.18% | 0.05% | 0.26% | 2.52% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 77.16% | 58.49% | 29.79% | 8.27% | 0.6% | 0.17% | 0.01% | 0.25% | 2.42% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 61.81% | 23.59% | 11.19% | 0.54% | 0.16% | 0.04% | 0.21% | 2.47% |
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 59.27% | 31.5% | 5.6% | 0.75% | 0.18% | 0.03% | 0.25% | 2.42% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 67.46% | 23.88% | 3.65% | 0.54% | 0.28% | 0.03% | 0.34% | 3.82% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 66.84% | 21.68% | 5.5% | 1.62% | 0.24% | 0.1% | 0.28% | 3.76% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 57.53% | 25.83% | 7.89% | 3.03% | 0.24% | 0.09% | 0.5% | 4.9% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 36.7% | 43.34% | 10.78% | 4% | 0.2% | 0.24% | 0.54% | 4.19% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 38.48% | 46.14% | 8.45% | 3.12% | 0.19% | 0.13% | 0.39% | 3.1% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 57.7% | 22.03% | 9.95% | 4.21% | 0.24% | 0.12% | 0.68% | 5.08% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 35.1% | 52.41% | 5.53% | 3.19% | 0.22% | 0.14% | 0.38% | 3.02% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 82.79% | 4.94% | 5.19% | 2.65% | 0.16% | 0.05% | 0.4% | 3.82% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 62.89% | 20.99% | 8.81% | 1.42% | 0.35% | 0.23% | 0.5% | 4.79% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 36.24% | 43.3% | 11.22% | 1.98% | 0.31% | 0.67% | 0.48% | 5.79% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 58.36% | 28.84% | 9.03% | 0.79% | 0.15% | 0.02% | 0.2% | 2.6% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 60.65% | 24.39% | 10.43% | 1.19% | 0.13% | 0.02% | 0.28% | 2.91% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 51.23% | 39.79% | 5.73% | 0.54% | 0.21% | 0.03% | 0.21% | 2.26% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 57.24% | 23.26% | 16% | 0.77% | 0.21% | 0.03% | 0.23% | 2.27% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 52.67% | 36.22% | 6.95% | 0.79% | 0.33% | 0.02% | 0.3% | 2.72% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 70.83% | 16.91% | 7.88% | 0.47% | 0.35% | 0.04% | 0.22% | 3.3% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 64.08% | 23.75% | 6.1% | 1.78% | 0.26% | 0.07% | 0.34% | 3.64% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 63.56% | 21.74% | 9.95% | 0.91% | 0.24% | 0.08% | 0.29% | 3.23% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 33.22% | 54.7% | 6.69% | 1.26% | 0.21% | 0.07% | 0.42% | 3.42% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 75.62% | 14.4% | 6.22% | 0.52% | 0.18% | 0.01% | 0.29% | 2.76% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 59.03% | 28.39% | 7.73% | 1.06% | 0.17% | 0.13% | 0.39% | 3.11% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 68.71% | 16.96% | 6.47% | 1.56% | 0.32% | 0.11% | 0.57% | 5.3% |

**Total:** **10,711,908**
**Ideal District:** **59,511**

User: **H097**
Plan Name: **House-prop1-2021**
Plan Type: **House**

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,308 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 797 |
| Absolute Overall Range: | 1,630 |
| Relative Range: | -1.40% to 1.34% |
| Relative Overall Range: | 2.74% |
| Absolute Mean Deviation: | 363.71 |
| Relative Mean Deviation: | 0.61% |
| Standard Deviation: | 417.67 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 89.43% | 3.65% | 2.11% | 0.57% | 0.32% | 0.05% | 0.21% | 3.65% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 85.33% | 2.64% | 7.57% | 1.07% | 0.2% | 0.02% | 0.2% | 2.97% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 88.46% | 2.71% | 2.96% | 1.56% | 0.28% | 0.14% | 0.14% | 3.77% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 47.78% | 4.53% | 44.13% | 1.28% | 0.19% | 0.02% | 0.21% | 1.86% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 78.55% | 3.81% | 12.62% | 1.26% | 0.22% | 0.03% | 0.19% | 3.31% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 83% | 1% | 11.96% | 0.51% | 0.25% | 0.02% | 0.17% | 3.09% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 90.15% | 0.34% | 5.53% | 0.46% | 0.27% | 0.01% | 0.21% | 3.02% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 91.87% | 1.12% | 2.74% | 0.54% | 0.3% | 0% | 0.29% | 3.13% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 88.93% | 1.06% | 4.74% | 0.83% | 0.41% | 0.06% | 0.33% | 3.64% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 81.82% | 3.19% | 10.04% | 1.58% | 0.18% | 0.03% | 0.21% | 2.95% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 89.31% | 1.43% | 4.23% | 1.06% | 0.23% | 0.03% | 0.27% | 3.44% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 80.42% | 8.94% | 6.15% | 1.01% | 0.18% | 0% | 0.33% | 2.97% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 66.3% | 18.03% | 10.84% | 1.36% | 0.22% | 0.02% | 0.26% | 2.97% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 83.02% | 6.06% | 5.88% | 0.8% | 0.25% | 0.02% | 0.31% | 3.65% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 71.9% | 13.11% | 9.67% | 1.36% | 0.27% | 0.03% | 0.36% | 3.3% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 76.42% | 10.83% | 8.61% | 0.79% | 0.21% | 0.05% | 0.32% | 2.76% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 66.02% | 21.24% | 6.94% | 1.41% | 0.25% | 0.06% | 0.54% | 3.55% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 86.01% | 7.17% | 2.39% | 0.62% | 0.26% | 0.04% | 0.26% | 3.24% |
| 019 | 58,955 | -556 | -0.93% | 44,299 | 75.14% | 65.37% | 22.26% | 6.8% | 1.21% | 0.21% | 0.07% | 0.48% | 3.59% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 76.4% | 7.96% | 9.18% | 2.03% | 0.14% | 0.04% | 0.55% | 3.7% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 82.07% | 4.23% | 7.44% | 1.87% | 0.22% | 0.05% | 0.61% | 3.51% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 65.61% | 13.32% | 11.57% | 4.04% | 0.21% | 0.03% | 0.76% | 4.47% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 75.29% | 5.48% | 14.23% | 1.12% | 0.21% | 0.05% | 0.32% | 3.3% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 63.42% | 6.04% | 10.32% | 16.41% | 0.17% | 0.05% | 0.56% | 3.03% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 56.12% | 5.08% | 5.09% | 30.56% | 0.1% | 0.03% | 0.45% | 2.56% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 68.21% | 3.18% | 10.76% | 14.26% | 0.12% | 0.04% | 0.44% | 2.99% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 82.61% | 3.07% | 9.6% | 0.83% | 0.2% | 0.04% | 0.24% | 3.4% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 79.36% | 3.15% | 11.44% | 2.16% | 0.17% | 0.03% | 0.36% | 3.33% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 42.29% | 12.55% | 39.71% | 3.02% | 0.14% | 0.06% | 0.33% | 1.91% |
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 70.5% | 7.19% | 16.13% | 2.96% | 0.15% | 0.02% | 0.28% | 2.77% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 68.65% | 6.79% | 18.95% | 2.35% | 0.21% | 0.03% | 0.32% | 2.69% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 82.98% | 7.21% | 4.87% | 1.25% | 0.32% | 0.05% | 0.2% | 3.12% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 82.25% | 10.57% | 3.13% | 1.16% | 0.15% | 0.01% | 0.29% | 2.43% |
| 034 | 59,875 | 364 | 0.61% | 45,758 | 76.42% | 69.23% | 14.11% | 7.85% | 4.43% | 0.12% | 0.03% | 0.65% | 3.58% |
| 035 | 59,889 | 378 | 0.64% | 48,312 | 80.67% | 53.63% | 25.59% | 11.15% | 4.58% | 0.19% | 0.05% | 0.77% | 4.04% |
| 036 | 59,994 | 483 | 0.81% | 44,911 | 74.86% | 70.77% | 15.48% | 6.51% | 3.02% | 0.15% | 0.04% | 0.6% | 3.44% |
| 037 | 59,176 | -335 | -0.56% | 46,223 | 78.11% | 46.26% | 25.84% | 18.64% | 4.61% | 0.21% | 0.02% | 0.91% | 3.52% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 30.1% | 51.13% | 12.62% | 1.87% | 0.24% | 0.05% | 0.63% | 3.36% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 23.47% | 52.5% | 18.66% | 1.77% | 0.17% | 0.03% | 0.6% | 2.79% |
| 040 | 59,044 | -467 | -0.78% | 47,976 | 81.25% | 51.14% | 30.35% | 5.92% | 8.24% | 0.15% | 0.01% | 0.63% | 3.55% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 27.62% | 36.96% | 28.55% | 3.13% | 0.22% | 0.05% | 0.84% | 2.62% |
| 042 | 59,620 | 109 | 0.18% | 48,525 | 81.39% | 39% | 30.85% | 17.38% | 7.45% | 0.2% | 0.04% | 1.14% | 3.94% |
| 043 | 59,464 | -47 | -0.08% | 47,033 | 79.09% | 46.31% | 24.03% | 14.15% | 7.62% | 0.21% | 0.09% | 2.27% | 5.32% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 67.69% | 10.5% | 10.53% | 5.78% | 0.2% | 0.02% | 1.06% | 4.23% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 74.94% | 4.27% | 4.85% | 12.05% | 0.05% | 0.02% | 0.59% | 3.23% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 74.81% | 6.79% | 7.38% | 6.72% | 0.13% | 0.04% | 0.61% | 3.53% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 63.89% | 9.3% | 7.37% | 15.16% | 0.17% | 0.03% | 0.62% | 3.46% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 61.77% | 10.14% | 12.41% | 11.59% | 0.08% | 0.04% | 0.56% | 3.42% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 71.48% | 7.22% | 6.7% | 10.74% | 0.1% | 0.03% | 0.63% | 3.12% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 44.37% | 10.8% | 6.36% | 34.63% | 0.07% | 0.05% | 0.58% | 3.13% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 54.33% | 21.3% | 13.31% | 5.93% | 0.18% | 0.05% | 1.01% | 3.89% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 55.14% | 14.19% | 7.41% | 19.12% | 0.14% | 0.07% | 0.68% | 3.24% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 71.2% | 12.71% | 7.44% | 4.58% | 0.09% | 0.02% | 0.54% | 3.41% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 62.98% | 13.67% | 12.79% | 6.86% | 0.13% | 0.03% | 0.53% | 3.02% |
| 055 | 59,971 | 460 | 0.77% | 49,255 | 82.13% | 35.51% | 52.85% | 4.97% | 3.19% | 0.18% | 0.04% | 0.37% | 2.88% |
| 056 | 58,929 | -582 | -0.98% | 52,757 | 89.53% | 36.98% | 42.9% | 5.84% | 9.92% | 0.2% | 0.08% | 0.41% | 3.67% |
| 057 | 59,969 | 458 | 0.77% | 52,097 | 86.87% | 63.64% | 16.18% | 7.95% | 7.99% | 0.1% | 0.02% | 0.6% | 3.52% |
| 058 | 59,057 | -454 | -0.76% | 50,514 | 85.53% | 27.56% | 60.36% | 5.07% | 3.04% | 0.12% | 0.04% | 0.51% | 3.3% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 22.04% | 66.72% | 4.43% | 2.9% | 0.17% | 0.02% | 0.54% | 3.18% |
| 060 | 59,709 | 198 | 0.33% | 45,490 | 76.19% | 28.09% | 61.3% | 5.11% | 2.17% | 0.18% | 0.05% | 0.43% | 2.67% |
| 061 | 59,302 | -209 | -0.35% | 45,447 | 76.64% | 16.75% | 71.33% | 7.61% | 0.97% | 0.17% | 0.05% | 0.51% | 2.6% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 19.07% | 69.19% | 6.83% | 1.3% | 0.21% | 0.05% | 0.47% | 2.88% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 19.22% | 66.7% | 9.26% | 1.54% | 0.21% | 0.04% | 0.47% | 2.56% |
| 064 | 58,986 | -525 | -0.88% | 44,189 | 74.91% | 57.83% | 28.63% | 7.44% | 1.41% | 0.3% | 0.04% | 0.7% | 3.67% |
| 065 | 59,464 | -47 | -0.08% | 44,386 | 74.64% | 31.46% | 59.19% | 4.53% | 1.15% | 0.19% | 0.05% | 0.51% | 2.92% |
| 066 | 59,047 | -464 | -0.78% | 44,278 | 74.99% | 33.93% | 50.39% | 9.49% | 1.86% | 0.26% | 0.08% | 0.63% | 3.36% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 30.86% | 56.59% | 7.75% | 1.39% | 0.19% | 0.03% | 0.49% | 2.7% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 33.94% | 53.42% | 6.33% | 2.77% | 0.14% | 0.05% | 0.63% | 2.72% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 26.89% | 60.9% | 5.42% | 3.12% | 0.18% | 0.04% | 0.78% | 2.68% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 59.69% | 26.23% | 7.96% | 2.23% | 0.22% | 0.06% | 0.4% | 3.22% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 69.8% | 18.45% | 6.18% | 1.01% | 0.24% | 0.02% | 0.42% | 3.88% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 69.24% | 19.51% | 6.94% | 0.93% | 0.19% | 0.02% | 0.23% | 2.94% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 72.58% | 10.84% | 7.05% | 5.58% | 0.14% | 0.03% | 0.4% | 3.38% |
| 074 | 58,956 | -555 | -0.93% | 44,696 | 75.81% | 64.44% | 24% | 5.55% | 2.04% | 0.21% | 0.02% | 0.47% | 3.26% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 11.27% | 71.04% | 11.28% | 2.93% | 0.18% | 0.07% | 0.66% | 2.57% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 10.51% | 64.4% | 13.23% | 8.69% | 0.21% | 0.05% | 0.51% | 2.41% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 7.58% | 73.27% | 12.2% | 4.36% | 0.23% | 0.06% | 0.41% | 1.9% |
| 078 | 59,044 | -467 | -0.78% | 44,572 | 75.49% | 15.05% | 68.35% | 8.89% | 4.21% | 0.2% | 0.03% | 0.63% | 2.63% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 7.15% | 68.44% | 16.03% | 5.51% | 0.2% | 0.01% | 0.56% | 2.09% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 47.63% | 12.45% | 23.12% | 13.33% | 0.07% | 0.04% | 0.56% | 2.79% |
| 081 | 59,007 | -504 | -0.85% | 46,259 | 78.4% | 47.01% | 19.77% | 20.92% | 8.71% | 0.14% | 0.01% | 0.46% | 2.98% |
| 082 | 59,724 | 213 | 0.36% | 50,238 | 84.12% | 62.46% | 15.19% | 6.79% | 11.35% | 0.11% | 0.04% | 0.56% | 3.51% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 47.9% | 13.51% | 28.47% | 6.91% | 0.1% | 0.02% | 0.55% | 2.55% |
| 084 | 59,862 | 351 | 0.59% | 47,350 | 79.1% | 21.29% | 70.47% | 2.96% | 1.48% | 0.16% | 0.02% | 0.55% | 3.07% |
| 085 | 59,373 | -138 | -0.23% | 46,308 | 78% | 19.48% | 59.85% | 5.92% | 10.8% | 0.21% | 0.02% | 0.57% | 3.14% |
| 086 | 59,205 | -306 | -0.51% | 44,614 | 75.36% | 12.08% | 72.02% | 4.29% | 7.95% | 0.15% | 0.01% | 0.65% | 2.84% |
| 087 | 59,709 | 198 | 0.33% | 45,615 | 76.4% | 13.5% | 69.72% | 6.69% | 6.22% | 0.24% | 0.02% | 0.64% | 2.97% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 18.3% | 60.15% | 9.97% | 7.64% | 0.22% | 0.07% | 0.64% | 3.01% |
| 089 | 59,866 | 355 | 0.60% | 46,198 | 77.17% | 31.07% | 60.06% | 3.42% | 1.92% | 0.15% | 0.03% | 0.41% | 2.93% |
| 090 | 59,812 | 301 | 0.51% | 48,015 | 80.28% | 33.98% | 56.05% | 4.26% | 1.82% | 0.12% | 0.03% | 0.53% | 3.2% |
| 091 | 60,050 | 539 | 0.91% | 46,173 | 76.89% | 22% | 67.15% | 5.86% | 1.44% | 0.15% | 0.05% | 0.49% | 2.86% |
| 092 | 60,273 | 762 | 1.28% | 46,551 | 77.23% | 24.05% | 65.71% | 4.68% | 1.67% | 0.17% | 0.03% | 0.61% | 3.08% |
| 093 | 60,118 | 607 | 1.02% | 44,734 | 74.41% | 22.91% | 62.36% | 9.58% | 1.48% | 0.17% | 0.09% | 0.61% | 2.81% |
| 094 | 59,211 | -300 | -0.50% | 44,809 | 75.68% | 18.42% | 65.61% | 7.29% | 4.85% | 0.19% | 0.02% | 0.54% | 3.07% |
| 095 | 60,030 | 519 | 0.87% | 44,948 | 74.88% | 21.83% | 63.61% | 7.94% | 2.43% | 0.22% | 0.04% | 0.67% | 3.27% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 20.32% | 20.75% | 36.03% | 19.7% | 0.11% | 0.04% | 0.6% | 2.44% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 36.44% | 24.16% | 19.23% | 16.07% | 0.19% | 0.05% | 0.6% | 3.25% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 11.66% | 20.91% | 52.77% | 12.28% | 0.12% | 0.05% | 0.51% | 1.71% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 42.1% | 13.07% | 8.67% | 32.63% | 0.13% | 0.04% | 0.48% | 2.89% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 59.05% | 8.86% | 9.98% | 18.41% | 0.19% | 0.06% | 0.43% | 3.02% |
| 101 | 59,938 | 427 | 0.72% | 46,584 | 77.72% | 40.14% | 21.87% | 18.24% | 15.98% | 0.16% | 0.05% | 0.54% | 3.02% |
| 102 | 58,959 | -552 | -0.93% | 42,968 | 72.88% | 30.65% | 34.79% | 21.34% | 9.57% | 0.2% | 0.03% | 0.52% | 2.89% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 52.42% | 15.01% | 16.89% | 12.19% | 0.12% | 0.03% | 0.5% | 2.83% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 62.96% | 15.44% | 11.14% | 6.38% | 0.18% | 0.05% | 0.51% | 3.34% |
| 105 | 59,344 | -167 | -0.28% | 43,474 | 73.26% | 41.74% | 26.67% | 16.76% | 11.05% | 0.1% | 0.03% | 0.54% | 3.12% |
| 106 | 59,112 | -399 | -0.67% | 43,890 | 74.25% | 41.22% | 33.7% | 11.14% | 9.73% | 0.16% | 0.03% | 0.74% | 3.28% |
| 107 | 59,702 | 191 | 0.32% | 44,509 | 74.55% | 21.96% | 27.02% | 31.09% | 16.75% | 0.18% | 0.04% | 0.56% | 2.4% |
| 108 | 59,577 | 66 | 0.11% | 44,308 | 74.37% | 43.36% | 16.55% | 18.16% | 18.34% | 0.18% | 0.04% | 0.53% | 2.84% |
| 109 | 59,630 | 119 | 0.20% | 44,140 | 74.02% | 15.44% | 29.65% | 36.12% | 15.82% | 0.12% | 0.06% | 0.55% | 2.25% |
| 110 | 59,951 | 440 | 0.74% | 43,226 | 72.1% | 36.58% | 44.02% | 10.49% | 4.72% | 0.18% | 0.04% | 0.72% | 3.25% |
| 111 | 60,009 | 498 | 0.84% | 44,096 | 73.48% | 64% | 20.56% | 8.84% | 2.56% | 0.2% | 0.04% | 0.64% | 3.17% |
| 112 | 59,349 | -162 | -0.27% | 45,120 | 76.02% | 73.73% | 18.26% | 3.28% | 1.26% | 0.22% | 0.02% | 0.41% | 2.81% |
| 113 | 60,053 | 542 | 0.91% | 44,538 | 74.16% | 31.8% | 56.48% | 6.65% | 0.83% | 0.15% | 0.11% | 0.59% | 3.39% |
| 114 | 59,867 | 356 | 0.60% | 45,872 | 76.62% | 68.84% | 23.42% | 3.73% | 0.71% | 0.18% | 0.01% | 0.35% | 2.76% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 60,174 | 663 | 1.11% | 44,807 | 74.46% | 36.95% | 49.2% | 6.97% | 2.68% | 0.2% | 0.05% | 0.69% | 3.26% |
| 116 | 59,913 | 402 | 0.68% | 45,791 | 76.43% | 27.22% | 54.93% | 7.29% | 6.48% | 0.19% | 0.09% | 0.74% | 3.05% |
| 117 | 60,130 | 619 | 1.04% | 44,973 | 74.79% | 54.5% | 34.54% | 5.44% | 1.54% | 0.19% | 0.04% | 0.52% | 3.22% |
| 118 | 59,987 | 476 | 0.80% | 46,342 | 77.25% | 69.73% | 22.7% | 3.68% | 0.42% | 0.2% | 0.02% | 0.39% | 2.85% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 69.8% | 12.31% | 10.44% | 3.75% | 0.17% | 0.02% | 0.43% | 3.08% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 71.94% | 13.21% | 7.09% | 4.18% | 0.16% | 0.05% | 0.44% | 2.91% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 76.13% | 8.6% | 5.57% | 5.84% | 0.1% | 0% | 0.46% | 3.3% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 54.8% | 27.13% | 11.7% | 2.41% | 0.32% | 0.06% | 0.79% | 2.79% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 68.06% | 23.42% | 4.31% | 1.06% | 0.19% | 0.02% | 0.2% | 2.75% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 65.01% | 24.61% | 6.17% | 1.08% | 0.19% | 0.02% | 0.31% | 2.61% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 63.03% | 21.43% | 7.66% | 2.6% | 0.31% | 0.16% | 0.39% | 4.41% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 39.97% | 52.63% | 3.17% | 0.89% | 0.29% | 0.16% | 0.29% | 2.62% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 68.13% | 16.88% | 4.77% | 5.68% | 0.19% | 0.16% | 0.43% | 3.77% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 46.49% | 49.38% | 1.7% | 0.35% | 0.19% | 0.01% | 0.17% | 1.71% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 37.16% | 52.33% | 4.26% | 2.4% | 0.19% | 0.15% | 0.41% | 3.1% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 33.74% | 57.69% | 3.86% | 0.97% | 0.26% | 0.19% | 0.34% | 2.95% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 68.16% | 15.87% | 5.87% | 5.21% | 0.21% | 0.1% | 0.55% | 4.03% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 35.63% | 49.82% | 7.8% | 2.74% | 0.27% | 0.16% | 0.3% | 3.28% |
| 133 | 59,202 | -309 | -0.52% | 47,222 | 79.76% | 58.39% | 35.87% | 2.15% | 1.15% | 0.15% | 0.04% | 0.36% | 1.89% |
| 134 | 59,396 | -115 | -0.19% | 45,110 | 75.95% | 59.9% | 32.37% | 3.74% | 0.81% | 0.23% | 0.02% | 0.25% | 2.69% |
| 135 | 60,063 | 552 | 0.93% | 46,725 | 77.78% | 71.78% | 22.84% | 1.82% | 0.55% | 0.16% | 0.01% | 0.25% | 2.57% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 63.9% | 27.76% | 3.64% | 1.55% | 0.26% | 0.04% | 0.29% | 2.55% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 40.82% | 50.02% | 4.48% | 1.73% | 0.12% | 0.12% | 0.26% | 2.44% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 72.34% | 18.26% | 3.31% | 2.43% | 0.26% | 0.07% | 0.35% | 2.97% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 66.19% | 18.56% | 6.36% | 3.89% | 0.25% | 0.24% | 0.46% | 4.04% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 31.7% | 54.74% | 8.02% | 1.17% | 0.24% | 0.2% | 0.49% | 3.43% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 31.77% | 54.65% | 6.55% | 2.69% | 0.27% | 0.3% | 0.38% | 3.38% |
| 142 | 59,608 | 97 | 0.16% | 44,584 | 74.8% | 34.8% | 57.42% | 3.7% | 1.4% | 0.17% | 0.02% | 0.28% | 2.2% |
| 143 | 59,469 | -42 | -0.07% | 46,390 | 78.01% | 32.28% | 58.98% | 4.67% | 1.07% | 0.21% | 0.05% | 0.3% | 2.44% |
| 144 | 59,232 | -279 | -0.47% | 46,370 | 78.29% | 62.95% | 28.34% | 2.55% | 3.45% | 0.14% | 0.02% | 0.26% | 2.29% |
| 145 | 59,863 | 352 | 0.59% | 45,844 | 76.58% | 55.12% | 33.97% | 5.94% | 0.99% | 0.33% | 0.03% | 0.3% | 3.32% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 61.84% | 26.08% | 4.73% | 2.98% | 0.18% | 0.09% | 0.39% | 3.71% |
| 147 | 59,178 | -333 | -0.56% | 44,902 | 75.88% | 55.32% | 28.41% | 7.17% | 4.85% | 0.25% | 0.07% | 0.41% | 3.52% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 60.45% | 33.11% | 3.08% | 0.87% | 0.14% | 0.04% | 0.21% | 2.1% |
| 149 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.99% | 30.75% | 5.69% | 0.57% | 0.19% | 0.04% | 0.14% | 1.63% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 38.31% | 52.5% | 6.13% | 1.18% | 0.16% | 0.03% | 0.15% | 1.54% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 47.2% | 40.96% | 7.28% | 1.43% | 0.18% | 0.18% | 0.19% | 2.58% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 67.94% | 25.26% | 2.34% | 1.52% | 0.24% | 0.04% | 0.19% | 2.46% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 27.66% | 66.38% | 2.55% | 1% | 0.16% | 0.03% | 0.23% | 2.01% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 42.24% | 53.68% | 1.67% | 0.36% | 0.19% | 0% | 0.16% | 1.7% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 59.77% | 34.6% | 2.22% | 0.95% | 0.16% | 0.04% | 0.21% | 2.05% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 77.16% | 60.92% | 29.32% | 6.88% | 0.62% | 0.16% | 0.01% | 0.15% | 1.93% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 64.48% | 23.7% | 8.96% | 0.57% | 0.17% | 0.04% | 0.16% | 1.93% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 62.21% | 30.2% | 4.52% | 0.71% | 0.21% | 0.03% | 0.18% | 1.93% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 69.39% | 23.44% | 2.87% | 0.57% | 0.31% | 0.04% | 0.26% | 3.12% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 68.48% | 21.07% | 5.04% | 1.64% | 0.24% | 0.09% | 0.27% | 3.17% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 60.16% | 25.26% | 6.82% | 3.16% | 0.25% | 0.09% | 0.48% | 3.77% |
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 40.62% | 41.13% | 9.58% | 4.16% | 0.22% | 0.24% | 0.44% | 3.61% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 41.92% | 43.78% | 7.38% | 3.6% | 0.2% | 0.1% | 0.33% | 2.68% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 60.61% | 21.43% | 8.49% | 4.37% | 0.26% | 0.12% | 0.6% | 4.12% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 39.18% | 48.49% | 5.33% | 3.68% | 0.25% | 0.14% | 0.35% | 2.57% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 84.71% | 4.96% | 4.07% | 2.69% | 0.18% | 0.05% | 0.36% | 2.97% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 65.96% | 20.55% | 7.41% | 1.48% | 0.39% | 0.18% | 0.39% | 3.66% |
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 39.29% | 42.28% | 10.3% | 2.32% | 0.33% | 0.65% | 0.38% | 4.46% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 60.95% | 28.12% | 7.66% | 0.88% | 0.14% | 0.03% | 0.16% | 2.06% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 64.17% | 23.21% | 8.65% | 1.19% | 0.12% | 0.02% | 0.25% | 2.38% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 53.85% | 38.58% | 4.63% | 0.56% | 0.24% | 0.02% | 0.17% | 1.95% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 61.03% | 22.46% | 13.42% | 0.78% | 0.23% | 0.03% | 0.19% | 1.87% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 55.68% | 35.18% | 5.35% | 0.84% | 0.37% | 0.02% | 0.26% | 2.31% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 72.25% | 16.08% | 7.96% | 0.52% | 0.38% | 0.03% | 0.15% | 2.64% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 66.49% | 23.13% | 5.03% | 1.85% | 0.28% | 0.06% | 0.3% | 2.86% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 66.15% | 21.61% | 8.24% | 0.96% | 0.25% | 0.1% | 0.19% | 2.49% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 37.12% | 51.68% | 6.12% | 1.36% | 0.24% | 0.08% | 0.36% | 3.04% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 77.79% | 13.99% | 5.14% | 0.54% | 0.2% | 0.01% | 0.23% | 2.09% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 63.69% | 25.74% | 6.38% | 1.07% | 0.15% | 0.11% | 0.34% | 2.51% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 71.17% | 16.63% | 5.62% | 1.67% | 0.31% | 0.11% | 0.47% | 4.02% |

**Total:** 10,711,908
**Ideal District:** 59,511

# EXHIBIT Y-2

# Population Summary Report

## Georgia State House --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59666 | 0.26% | 46801 | 1966 | 4.20% | 41,853 | 89.43% | 4.14% | 1.48% | 0.59% | 6.21% | 92.43% | 1 |
| 002 | 59773 | 0.44% | 46159 | 1456 | 3.15% | 39,386 | 85.33% | 3.86% | 4.16% | 0.80% | 8.82% | 90.50% | 1 |
| 003 | 60199 | 1.16% | 46716 | 1565 | 3.35% | 41,325 | 88.46% | 3.08% | 1.83% | 1.37% | 6.29% | 92.55% | 1 |
| 004 | 59070 | -0.74% | 42798 | 2303 | 5.38% | 20,448 | 47.78% | 5.71% | 25.44% | 1.01% | 32.16% | 67.15% | 1 |
| 005 | 58837 | -1.13% | 44623 | 2051 | 4.60% | 35,053 | 78.55% | 4.46% | 6.67% | 0.96% | 12.09% | 86.91% | 1 |
| 006 | 59712 | 0.34% | 45152 | 682 | 1.51% | 37,476 | 83.00% | 1.29% | 6.31% | 0.43% | 8.02% | 91.05% | 1 |
| 007 | 59081 | -0.72% | 48771 | 302 | 0.62% | 43,969 | 90.15% | 0.68% | 2.17% | 0.41% | 3.25% | 95.14% | 1 |
| 008 | 59244 | -0.45% | 49612 | 708 | 1.43% | 45,581 | 91.87% | 1.44% | 2.23% | 0.49% | 4.16% | 94.71% | 1 |
| 009 | 59474 | -0.06% | 48273 | 759 | 1.57% | 42,931 | 88.93% | 1.71% | 2.66% | 0.57% | 4.93% | 94.28% | 1 |
| 010 | 59519 | 0.01% | 47164 | 1757 | 3.73% | 38,589 | 81.82% | 3.83% | 4.94% | 1.50% | 10.26% | 88.73% | 1 |
| 011 | 58792 | -1.21% | 45396 | 839 | 1.85% | 40,541 | 89.31% | 1.63% | 2.59% | 0.93% | 5.16% | 90.22% | 1 |
| 012 | 59300 | -0.35% | 46487 | 4498 | 9.68% | 37,386 | 80.42% | 10.04% | 2.53% | 0.63% | 13.20% | 86.12% | 1 |
| 013 | 59150 | -0.61% | 45176 | 8665 | 19.18% | 29,952 | 66.30% | 19.91% | 4.99% | 1.05% | 25.95% | 73.41% | 1 |
| 014 | 59135 | -0.63% | 45511 | 3117 | 6.85% | 37,785 | 83.02% | 6.71% | 3.93% | 0.64% | 11.27% | 87.16% | 1 |
| 015 | 59213 | -0.50% | 45791 | 6500 | 14.19% | 32,924 | 71.90% | 14.42% | 3.71% | 0.85% | 18.98% | 80.35% | 1 |
| 016 | 59402 | -0.18% | 44009 | 5146 | 11.69% | 33,631 | 76.42% | 11.62% | 4.30% | 0.54% | 16.46% | 82.94% | 0 |
| 017 | 59120 | -0.66% | 42761 | 9843 | 23.02% | 28,229 | 66.02% | 17.72% | 5.14% | 1.23% | 24.09% | 75.21% | 1 |
| 018 | 59335 | -0.30% | 45159 | 3604 | 7.98% | 38,843 | 86.01% | 8.95% | 1.69% | 1.01% | 11.64% | 87.90% | 1 |
| 019 | 58955 | -0.93% | 44299 | 10697 | 24.15% | 28,958 | 65.39% | 19.56% | 4.56% | 0.77% | 24.89% | 73.74% | 2 |
| 020 | 60107 | 1.00% | 45725 | 4230 | 9.25% | 34,934 | 76.40% | 9.27% | 6.75% | 1.34% | 17.36% | 82.13% | 1 |
| 021 | 59529 | 0.03% | 44931 | 2272 | 5.06% | 36,876 | 82.07% | 4.55% | 3.05% | 0.90% | 8.50% | 90.83% | 2 |
| 022 | 59460 | -0.09% | 45815 | 6918 | 15.10% | 30,057 | 65.61% | 15.67% | 5.63% | 3.54% | 24.83% | 74.48% | 1 |
| 023 | 59048 | -0.78% | 44254 | 2878 | 6.50% | 33,318 | 75.29% | 4.34% | 5.64% | 1.57% | 11.55% | 87.70% | 1 |
| 024 | 59011 | -0.84% | 41814 | 2926 | 7.00% | 26,519 | 63.42% | 5.86% | 6.07% | 7.24% | 19.16% | 80.21% | 1 |
| 025 | 59414 | -0.16% | 42520 | 2507 | 5.90% | 23,862 | 56.12% | 5.22% | 4.81% | 16.23% | 26.27% | 72.84% | 1 |
| 026 | 59248 | -0.44% | 44081 | 1767 | 4.01% | 30,066 | 68.21% | 4.77% | 5.87% | 6.08% | 16.72% | 82.25% | 0 |
| 027 | 58795 | -1.20% | 46004 | 1698 | 3.69% | 38,005 | 82.61% | 3.97% | 5.71% | 1.07% | 10.75% | 88.84% | 1 |
| 028 | 58972 | -0.91% | 44444 | 1747 | 3.93% | 35,271 | 79.36% | 1.50% | 6.06% | 0.83% | 8.39% | 91.29% | 0 |
| 029 | 59200 | -0.52% | 43131 | 5861 | 13.59% | 18,239 | 42.29% | 17.77% | 20.24% | 2.39% | 40.40% | 58.08% | 1 |
| 030 | 59266 | -0.41% | 45414 | 3678 | 8.10% | 32,016 | 70.50% | 8.75% | 8.04% | 2.49% | 19.28% | 79.71% | 0 |
| 031 | 59901 | 0.66% | 43120 | 3265 | 7.57% | 29,604 | 68.65% | 7.86% | 10.98% | 2.25% | 21.09% | 78.18% | 2 |
| 032 | 59145 | -0.62% | 45942 | 3659 | 7.96% | 38,122 | 82.98% | 8.83% | 2.60% | 1.00% | 12.42% | 86.61% | 1 |
| 033 | 59187 | -0.54% | 46498 | 5207 | 11.20% | 38,246 | 82.25% | 12.55% | 2.06% | 0.79% | 15.40% | 83.88% | 1 |
| 034 | 59875 | 0.61% | 45758 | 7169 | 15.67% | 31,678 | 69.23% | 15.26% | 4.72% | 5.32% | 25.30% | 73.92% | 1 |
| 035 | 59889 | 0.64% | 48312 | 13722 | 28.40% | 25,909 | 53.63% | 25.77% | 6.43% | 3.58% | 35.78% | 63.34% | 0 |
| 036 | 59994 | 0.81% | 44911 | 7626 | 16.98% | 31,783 | 70.77% | 17.15% | 4.59% | 1.29% | 23.03% | 76.18% | 1 |
| 037 | 59176 | -0.56% | 46223 | 13027 | 28.18% | 21,382 | 46.26% | 30.58% | 7.43% | 3.16% | 41.18% | 58.34% | 1 |
| 038 | 59317 | -0.33% | 44839 | 24318 | 54.23% | 13,498 | 30.10% | 52.38% | 7.49% | 2.86% | 62.74% | 36.70% | 1 |
| 039 | 59381 | -0.22% | 44436 | 24569 | 55.29% | 10,429 | 23.47% | 59.23% | 8.52% | 1.79% | 69.53% | 30.26% | 1 |
| 040 | 59044 | -0.78% | 47976 | 15821 | 32.98% | 24,534 | 51.14% | 29.86% | 4.41% | 5.61% | 39.87% | 58.91% | 1 |
| 041 | 60122 | 1.03% | 45271 | 17816 | 39.35% | 12,502 | 27.62% | 47.64% | 13.36% | 2.67% | 63.67% | 35.34% | 1 |
| 042 | 59620 | 0.18% | 48525 | 16353 | 33.70% | 18,923 | 39.00% | 39.76% | 10.29% | 4.95% | 55.00% | 44.51% | 1 |
| 043 | 59464 | -0.08% | 47033 | 12476 | 26.53% | 21,781 | 46.31% | 26.95% | 6.99% | 5.20% | 39.14% | 59.11% | 0 |
| 044 | 60002 | 0.83% | 46733 | 5635 | 12.05% | 31,669 | 67.69% | 12.81% | 6.60% | 4.84% | 24.26% | 74.86% | 1 |
| 045 | 59738 | 0.38% | 44023 | 2324 | 5.28% | 32,991 | 74.94% | 3.60% | 3.51% | 7.54% | 14.65% | 84.92% | 2 |
| 046 | 59108 | -0.68% | 44132 | 3560 | 8.07% | 33,016 | 74.81% | 6.55% | 6.01% | 4.69% | 17.25% | 81.81% | 1 |
| 047 | 59126 | -0.65% | 43932 | 4709 | 10.72% | 28,066 | 63.89% | 12.84% | 5.83% | 6.02% | 24.69% | 74.63% | 1 |
| 048 | 59003 | -0.85% | 44779 | 5279 | 11.79% | 27,668 | 61.77% | 12.23% | 6.00% | 9.73% | 27.96% | 71.19% | 1 |
| 049 | 59153 | -0.60% | 45263 | 3813 | 8.42% | 32,354 | 71.48% | 10.87% | 4.00% | 7.65% | 22.52% | 76.74% | 1 |
| 050 | 59523 | 0.02% | 43940 | 5450 | 12.40% | 19,496 | 44.37% | 11.55% | 5.31% | 23.59% | 40.45% | 58.72% | 1 |
| 051 | 58952 | -0.94% | 47262 | 11193 | 23.68% | 25,674 | 54.33% | 24.58% | 5.56% | 4.40% | 34.54% | 64.37% | 1 |
| 052 | 59811 | 0.50% | 48525 | 7758 | 15.99% | 26,755 | 55.14% | 15.76% | 5.67% | 7.50% | 28.92% | 70.09% | 1 |
| 053 | 59953 | 0.74% | 46944 | 6819 | 14.53% | 33,426 | 71.20% | 12.79% | 4.21% | 2.92% | 19.93% | 80.34% | 0 |
| 054 | 60083 | 0.96% | 50338 | 7789 | 15.47% | 31,705 | 62.98% | 15.88% | 4.44% | 5.83% | 26.15% | 72.68% | 2 |
| 055 | 59971 | 0.77% | 49255 | 27279 | 55.38% | 17,490 | 35.51% | 60.00% | 2.60% | 1.97% | 64.58% | 34.69% | 1 |
| 056 | 58929 | -0.98% | 52757 | 23993 | 45.48% | 19,509 | 36.98% | 52.88% | 4.08% | 6.40% | 63.37% | 35.97% | 1 |
| 057 | 59969 | 0.77% | 52097 | 9411 | 18.06% | 33,156 | 63.64% | 16.16% | 4.13% | 5.35% | 23.64% | 75.60% | 1 |
| 058 | 59057 | -0.76% | 50514 | 31845 | 63.04% | 13,923 | 27.56% | 66.09% | 2.73% | 3.48% | 72.29% | 26.79% | 1 |
| 059 | 59434 | -0.13% | 49179 | 34470 | 70.09% | 10,840 | 22.04% | 71.92% | 2.92% | 1.89% | 76.73% | 22.50% | 0 |
| 060 | 59709 | 0.33% | 45490 | 29061 | 63.88% | 12,778 | 28.09% | 68.47% | 2.24% | 0.98% | 71.69% | 28.16% | 1 |
| 061 | 59302 | -0.35% | 45447 | 33762 | 74.29% | 7,613 | 16.75% | 75.83% | 4.05% | 1.14% | 81.02% | 18.54% | 1 |
| 062 | 59450 | -0.10% | 46426 | 33548 | 72.26% | 8,852 | 19.07% | 75.18% | 2.79% | 1.08% | 79.06% | 20.37% | 2 |
| 063 | 59381 | -0.22% | 45043 | 31229 | 69.33% | 8,658 | 19.22% | 71.54% | 4.27% | 0.89% | 76.70% | 22.93% | 1 |
| 064 | 58986 | -0.88% | 44189 | 13577 | 30.72% | 25,553 | 57.83% | 30.33% | 4.46% | 0.95% | 35.74% | 63.15% | 0 |
| 065 | 59464 | -0.08% | 44386 | 27511 | 61.98% | 13,963 | 31.46% | 59.51% | 2.93% | 0.44% | 62.88% | 36.85% | 1 |

# Population Summary Report

## Georgia State House --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 59047 | -0.78% | 44278 | 23647 | 53.41% | 15,022 | 33.93% | 47.12% | 3.83% | 1.54% | 52.48% | 45.78% | 1 |
| 067 | 59135 | -0.63% | 44299 | 26099 | 58.92% | 13,670 | 30.86% | 54.23% | 5.01% | 0.55% | 59.80% | 39.83% | 1 |
| 068 | 59477 | -0.06% | 44835 | 24994 | 55.75% | 15,216 | 33.94% | 50.16% | 3.57% | 2.07% | 55.81% | 42.43% | 1 |
| 069 | 58682 | -1.39% | 45548 | 28950 | 63.56% | 12,249 | 26.89% | 62.65% | 3.35% | 3.31% | 69.31% | 31.18% | 1 |
| 070 | 59121 | -0.66% | 45249 | 12591 | 27.83% | 27,007 | 59.69% | 28.55% | 6.23% | 1.51% | 36.29% | 62.66% | 0 |
| 071 | 59538 | 0.05% | 44582 | 8879 | 19.92% | 31,118 | 69.80% | 19.13% | 3.43% | 0.84% | 23.39% | 75.54% | 1 |
| 072 | 59660 | 0.25% | 46229 | 9642 | 20.86% | 32,007 | 69.24% | 21.50% | 2.94% | 1.12% | 25.56% | 73.92% | 1 |
| 073 | 60036 | 0.88% | 45736 | 5538 | 12.11% | 33,193 | 72.58% | 10.78% | 5.03% | 2.59% | 18.40% | 80.53% | 1 |
| 074 | 58956 | -0.93% | 44696 | 11406 | 25.52% | 28,804 | 64.44% | 23.50% | 3.73% | 1.59% | 28.81% | 70.80% | 1 |
| 075 | 59743 | 0.39% | 43850 | 32623 | 74.40% | 4,941 | 11.27% | 74.57% | 6.56% | 2.86% | 83.99% | 14.55% | 1 |
| 076 | 59759 | 0.42% | 44371 | 29832 | 67.23% | 4,665 | 10.51% | 72.76% | 6.06% | 7.23% | 86.04% | 12.73% | 1 |
| 077 | 59242 | -0.45% | 44207 | 33655 | 76.13% | 3,349 | 7.58% | 80.76% | 4.77% | 3.46% | 89.00% | 9.59% | 1 |
| 078 | 59044 | -0.78% | 44572 | 31904 | 71.58% | 6,707 | 15.05% | 72.00% | 4.57% | 4.45% | 81.01% | 18.36% | 1 |
| 079 | 59500 | -0.02% | 43223 | 30942 | 71.59% | 3,090 | 7.15% | 78.94% | 6.19% | 4.17% | 89.31% | 10.02% | 1 |
| 080 | 59461 | -0.08% | 44784 | 6350 | 14.18% | 21,330 | 47.63% | 16.17% | 8.06% | 10.04% | 34.27% | 64.59% | 1 |
| 081 | 59007 | -0.85% | 46259 | 10099 | 21.83% | 21,746 | 47.01% | 24.74% | 6.39% | 8.31% | 39.44% | 59.72% | 1 |
| 082 | 59724 | 0.36% | 50238 | 8455 | 16.83% | 31,380 | 62.46% | 14.52% | 4.04% | 8.59% | 27.15% | 71.96% | 1 |
| 083 | 59416 | -0.16% | 46581 | 7044 | 15.12% | 22,311 | 47.90% | 16.97% | 6.61% | 6.17% | 29.75% | 69.47% | 0 |
| 084 | 59862 | 0.59% | 47350 | 34877 | 73.66% | 10,081 | 21.29% | 77.66% | 1.91% | 0.99% | 80.56% | 19.08% | 1 |
| 085 | 59373 | -0.23% | 46308 | 29041 | 62.71% | 9,022 | 19.48% | 74.05% | 2.08% | 3.65% | 79.77% | 19.17% | 1 |
| 086 | 59205 | -0.51% | 44614 | 33485 | 75.05% | 5,391 | 12.08% | 78.52% | 1.57% | 3.23% | 83.32% | 16.17% | 1 |
| 087 | 59709 | 0.33% | 45615 | 33336 | 73.08% | 6,159 | 13.50% | 78.29% | 2.42% | 3.61% | 84.32% | 14.95% | 2 |
| 088 | 59689 | 0.30% | 46073 | 29187 | 63.35% | 8,432 | 18.30% | 65.89% | 4.51% | 4.12% | 74.51% | 24.96% | 0 |
| 089 | 59866 | 0.60% | 46198 | 28890 | 62.54% | 14,355 | 31.07% | 65.13% | 2.01% | 1.78% | 68.92% | 30.40% | 1 |
| 090 | 59812 | 0.51% | 48015 | 28082 | 58.49% | 16,315 | 33.98% | 62.05% | 2.54% | 1.42% | 66.01% | 33.20% | 1 |
| 091 | 60050 | 0.91% | 46173 | 32341 | 70.04% | 10,158 | 22.00% | 65.45% | 3.80% | 1.27% | 70.52% | 29.11% | 0 |
| 092 | 60273 | 1.28% | 46551 | 32022 | 68.79% | 11,196 | 24.05% | 64.65% | 2.56% | 1.89% | 69.11% | 30.09% | 1 |
| 093 | 60118 | 1.02% | 44734 | 29239 | 65.36% | 10,247 | 22.91% | 63.92% | 5.46% | 1.57% | 70.95% | 27.76% | 1 |
| 094 | 59211 | -0.50% | 44809 | 30935 | 69.04% | 8,255 | 18.42% | 72.68% | 2.54% | 2.83% | 78.05% | 21.57% | 1 |
| 095 | 60030 | 0.87% | 44948 | 30183 | 67.15% | 9,814 | 21.83% | 66.23% | 4.53% | 1.83% | 72.59% | 26.93% | 1 |
| 096 | 59515 | 0.01% | 44671 | 10273 | 23.00% | 9,078 | 20.32% | 28.15% | 16.85% | 18.81% | 63.82% | 34.84% | 1 |
| 097 | 59072 | -0.74% | 46339 | 12405 | 26.77% | 16,887 | 36.44% | 32.63% | 9.58% | 11.62% | 53.83% | 46.12% | 1 |
| 098 | 59998 | 0.82% | 42734 | 9934 | 23.25% | 4,981 | 11.66% | 35.31% | 23.62% | 16.87% | 75.81% | 23.12% | 1 |
| 099 | 59850 | 0.57% | 45004 | 6622 | 14.71% | 18,948 | 42.10% | 16.08% | 7.28% | 21.18% | 44.54% | 53.53% | 0 |
| 100 | 60030 | 0.87% | 42669 | 4273 | 10.01% | 25,197 | 59.05% | 9.34% | 6.75% | 9.65% | 25.75% | 73.50% | 2 |
| 101 | 59938 | 0.72% | 46584 | 11269 | 24.19% | 18,698 | 40.14% | 24.18% | 9.81% | 11.44% | 45.43% | 53.38% | 2 |
| 102 | 58959 | -0.93% | 42968 | 16164 | 37.62% | 13,169 | 30.65% | 39.02% | 11.06% | 7.92% | 58.00% | 40.65% | 0 |
| 103 | 60197 | 1.15% | 44399 | 7454 | 16.79% | 23,273 | 52.42% | 17.59% | 8.52% | 10.33% | 36.44% | 63.14% | 0 |
| 104 | 59362 | -0.25% | 43306 | 7373 | 17.03% | 27,265 | 62.96% | 12.72% | 6.22% | 5.06% | 24.00% | 75.44% | 1 |
| 105 | 59344 | -0.28% | 43474 | 12628 | 29.05% | 18,145 | 41.74% | 28.97% | 9.77% | 8.06% | 46.80% | 52.93% | 1 |
| 106 | 59112 | -0.67% | 43890 | 15918 | 36.27% | 18,090 | 41.22% | 36.87% | 7.33% | 5.60% | 49.81% | 49.70% | 2 |
| 107 | 59702 | 0.32% | 44509 | 13186 | 29.63% | 9,775 | 21.96% | 33.83% | 17.35% | 15.26% | 66.44% | 33.07% | 1 |
| 108 | 59577 | 0.11% | 44308 | 8132 | 18.35% | 19,214 | 43.36% | 18.94% | 7.74% | 13.58% | 40.25% | 58.77% | 1 |
| 109 | 59630 | 0.20% | 44140 | 14352 | 32.51% | 6,816 | 15.44% | 40.70% | 17.64% | 14.28% | 72.62% | 26.06% | 1 |
| 110 | 59951 | 0.74% | 43226 | 20400 | 47.19% | 15,812 | 36.58% | 40.53% | 5.96% | 5.09% | 51.58% | 46.32% | 0 |
| 111 | 60009 | 0.84% | 44096 | 9828 | 22.29% | 28,221 | 64.00% | 13.78% | 5.02% | 2.32% | 21.12% | 77.64% | 1 |
| 112 | 59349 | -0.27% | 45120 | 8667 | 19.21% | 33,268 | 73.73% | 21.18% | 2.03% | 0.90% | 24.11% | 75.78% | 1 |
| 113 | 60053 | 0.91% | 44538 | 26515 | 59.53% | 14,162 | 31.80% | 57.33% | 3.97% | 1.08% | 62.37% | 37.09% | 1 |
| 114 | 59867 | 0.60% | 45872 | 11347 | 24.74% | 31,580 | 68.84% | 23.12% | 1.76% | 0.39% | 25.26% | 73.99% | 1 |
| 115 | 60174 | 1.11% | 44807 | 23357 | 52.13% | 16,555 | 36.95% | 48.14% | 3.92% | 2.17% | 54.22% | 45.02% | 1 |
| 116 | 59913 | 0.68% | 45791 | 26616 | 58.12% | 12,464 | 27.22% | 51.32% | 5.67% | 6.15% | 63.14% | 34.65% | 1 |
| 117 | 60130 | 1.04% | 44973 | 16463 | 36.61% | 24,511 | 54.50% | 28.45% | 4.25% | 0.69% | 33.38% | 66.00% | 0 |
| 118 | 59987 | 0.80% | 46342 | 10937 | 23.60% | 32,314 | 69.73% | 24.74% | 2.11% | 0.31% | 27.15% | 72.66% | 2 |
| 119 | 58947 | -0.95% | 44005 | 5935 | 13.49% | 30,715 | 69.80% | 12.74% | 6.35% | 2.74% | 21.83% | 77.41% | 1 |
| 120 | 58982 | -0.89% | 46767 | 6679 | 14.28% | 33,645 | 71.94% | 14.96% | 4.19% | 2.56% | 21.71% | 77.24% | 1 |
| 121 | 59127 | -0.65% | 46598 | 4454 | 9.56% | 35,475 | 76.13% | 11.42% | 2.84% | 2.58% | 16.84% | 82.73% | 1 |
| 122 | 59632 | 0.20% | 48840 | 13878 | 28.42% | 26,762 | 54.80% | 34.51% | 5.17% | 3.54% | 43.22% | 55.91% | 1 |
| 123 | 59282 | -0.38% | 46572 | 11307 | 24.28% | 31,695 | 68.06% | 27.70% | 2.03% | 0.34% | 30.07% | 69.98% | 1 |
| 124 | 59221 | -0.49% | 47638 | 12186 | 25.58% | 30,971 | 65.01% | 28.39% | 2.55% | 1.07% | 32.01% | 67.67% | 1 |
| 125 | 60137 | 1.05% | 43812 | 10376 | 23.68% | 27,614 | 63.03% | 22.39% | 6.34% | 1.81% | 30.55% | 67.91% | 1 |
| 126 | 59260 | -0.42% | 45497 | 24782 | 54.47% | 18,185 | 39.97% | 55.51% | 2.98% | 1.54% | 60.03% | 38.98% | 1 |
| 127 | 58678 | -1.40% | 45889 | 8500 | 18.52% | 31,263 | 68.13% | 18.57% | 3.13% | 4.19% | 25.89% | 73.35% | 1 |
| 128 | 58864 | -1.09% | 46488 | 23434 | 50.41% | 21,612 | 46.49% | 52.01% | 1.33% | 0.32% | 53.67% | 45.65% | 0 |
| 129 | 58829 | -1.15% | 46873 | 25717 | 54.87% | 17,419 | 37.16% | 55.43% | 2.75% | 1.69% | 59.86% | 39.79% | 1 |
| 130 | 59203 | -0.52% | 44019 | 26372 | 59.91% | 14,854 | 33.74% | 58.72% | 3.21% | 0.53% | 62.46% | 36.63% | 1 |
| 131 | 58890 | -1.04% | 42968 | 7572 | 17.62% | 29,286 | 68.16% | 12.47% | 5.00% | 4.69% | 22.16% | 76.39% | 2 |
| 132 | 59142 | -0.62% | 46752 | 24471 | 52.34% | 16,658 | 35.63% | 55.59% | 4.97% | 1.66% | 62.21% | 37.18% | 2 |

## Population Summary Report

## Georgia State House --2021 Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 59202 | -0.52% | 47222 | 17358 | 36.76% | 27,574 | 58.39% | 35.45% | 1.59% | 1.08% | 38.12% | 61.38% | 2 |
| 134 | 59396 | -0.19% | 45110 | 15143 | 33.57% | 27,023 | 59.90% | 33.55% | 2.45% | 0.98% | 36.98% | 62.33% | 1 |
| 135 | 60063 | 0.93% | 46725 | 11098 | 23.75% | 33,540 | 71.78% | 23.98% | 0.87% | 0.53% | 25.37% | 73.48% | 1 |
| 136 | 59298 | -0.36% | 45367 | 13005 | 28.67% | 28,990 | 63.90% | 31.62% | 1.79% | 0.56% | 33.97% | 65.40% | 1 |
| 137 | 59551 | 0.07% | 45358 | 23647 | 52.13% | 18,517 | 40.82% | 51.97% | 2.74% | 1.04% | 55.75% | 43.10% | 1 |
| 138 | 58912 | -1.01% | 45684 | 8824 | 19.32% | 33,050 | 72.34% | 19.43% | 3.05% | 2.17% | 24.64% | 74.35% | 1 |
| 139 | 59010 | -0.84% | 45522 | 9227 | 20.27% | 30,132 | 66.19% | 19.73% | 5.74% | 2.78% | 28.26% | 70.52% | 1 |
| 140 | 59294 | -0.36% | 44411 | 25596 | 57.63% | 14,080 | 31.70% | 60.08% | 5.42% | 1.42% | 66.92% | 31.79% | 1 |
| 141 | 59019 | -0.83% | 44677 | 25672 | 57.46% | 14,194 | 31.77% | 56.44% | 6.69% | 1.90% | 63.23% | 36.14% | 1 |
| 142 | 59608 | 0.16% | 44584 | 26536 | 59.52% | 15,516 | 34.80% | 60.39% | 1.74% | 1.38% | 63.50% | 35.85% | 1 |
| 143 | 59469 | -0.07% | 46390 | 28201 | 60.79% | 14,977 | 32.28% | 59.11% | 1.76% | 1.04% | 61.90% | 37.23% | 1 |
| 144 | 59232 | -0.47% | 46370 | 13598 | 29.32% | 29,191 | 62.95% | 28.95% | 2.15% | 2.01% | 33.11% | 66.01% | 1 |
| 145 | 59863 | 0.59% | 45844 | 16353 | 35.67% | 25,270 | 55.12% | 35.67% | 2.79% | 0.98% | 39.45% | 59.81% | 1 |
| 146 | 60203 | 1.16% | 45589 | 12312 | 27.61% | 27,576 | 61.84% | 24.84% | 4.45% | 2.70% | 31.99% | 66.86% | 1 |
| 147 | 59178 | -0.56% | 44902 | 13526 | 30.12% | 24,842 | 55.32% | 29.85% | 4.35% | 3.25% | 37.46% | 61.48% | 1 |
| 148 | 59984 | 0.79% | 46614 | 15858 | 34.02% | 28,176 | 60.45% | 35.88% | 1.82% | 0.24% | 37.94% | 61.36% | 1 |
| 149 | 58893 | -1.04% | 46821 | 15051 | 32.15% | 28,556 | 60.99% | 35.17% | 1.23% | 0.33% | 36.73% | 62.58% | 1 |
| 150 | 59276 | -0.39% | 47050 | 25202 | 53.56% | 18,026 | 38.31% | 54.81% | 3.09% | 0.52% | 58.42% | 41.17% | 1 |
| 151 | 60059 | 0.92% | 46973 | 19920 | 42.41% | 22,169 | 47.20% | 44.02% | 4.81% | 1.10% | 49.93% | 49.36% | 1 |
| 152 | 60134 | 1.05% | 46026 | 11993 | 26.06% | 31,272 | 67.94% | 25.78% | 1.91% | 1.55% | 29.24% | 69.38% | 1 |
| 153 | 59299 | -0.36% | 45692 | 31047 | 67.95% | 12,637 | 27.66% | 68.49% | 1.28% | 0.97% | 70.75% | 28.90% | 1 |
| 154 | 59994 | 0.81% | 47273 | 25914 | 54.82% | 19,967 | 42.24% | 55.63% | 1.02% | 0.26% | 56.91% | 42.57% | 2 |
| 155 | 58759 | -1.26% | 45208 | 16208 | 35.85% | 27,019 | 59.77% | 35.45% | 2.00% | 0.73% | 38.17% | 61.47% | 1 |
| 156 | 59444 | -0.11% | 45867 | 13875 | 30.25% | 27,940 | 60.92% | 31.96% | 3.23% | 0.43% | 35.62% | 64.26% | 1 |
| 157 | 59957 | 0.75% | 45311 | 11176 | 24.67% | 29,216 | 64.48% | 26.96% | 5.61% | 0.39% | 32.95% | 66.63% | 1 |
| 158 | 59440 | -0.12% | 45549 | 14209 | 31.19% | 28,334 | 62.21% | 31.91% | 1.82% | 0.28% | 34.01% | 65.14% | 1 |
| 159 | 59895 | 0.65% | 44871 | 10995 | 24.50% | 31,137 | 69.39% | 26.66% | 2.28% | 0.57% | 29.51% | 69.76% | 1 |
| 160 | 59935 | 0.71% | 48057 | 10859 | 22.60% | 32,909 | 68.48% | 22.98% | 2.09% | 0.91% | 25.98% | 73.38% | 1 |
| 161 | 60097 | 0.98% | 44371 | 12042 | 27.14% | 26,692 | 60.16% | 23.81% | 3.78% | 1.73% | 29.32% | 69.93% | 1 |
| 162 | 60308 | 1.34% | 46733 | 20435 | 43.73% | 18,984 | 40.62% | 44.67% | 7.32% | 3.03% | 55.02% | 43.50% | 0 |
| 163 | 60123 | 1.03% | 48461 | 22045 | 45.49% | 20,317 | 41.92% | 51.94% | 3.60% | 1.32% | 56.86% | 42.83% | 2 |
| 164 | 60101 | 0.99% | 45851 | 10760 | 23.47% | 27,792 | 60.61% | 22.01% | 5.21% | 2.70% | 29.92% | 69.22% | 1 |
| 165 | 59978 | 0.78% | 48247 | 24282 | 50.33% | 18,901 | 39.18% | 62.33% | 2.53% | 0.78% | 65.65% | 33.16% | 0 |
| 166 | 60242 | 1.23% | 47580 | 2698 | 5.67% | 40,307 | 84.71% | 5.22% | 2.82% | 2.50% | 10.54% | 88.84% | 1 |
| 167 | 59493 | -0.03% | 44140 | 9835 | 22.28% | 29,113 | 65.96% | 26.07% | 4.71% | 0.87% | 31.65% | 67.17% | 1 |
| 168 | 60147 | 1.07% | 44867 | 20757 | 46.26% | 17,627 | 39.29% | 44.48% | 10.46% | 2.01% | 56.95% | 41.06% | 1 |
| 169 | 59138 | -0.63% | 45267 | 13147 | 29.04% | 27,591 | 60.95% | 31.68% | 4.18% | 0.67% | 36.53% | 63.22% | 1 |
| 170 | 60116 | 1.02% | 45316 | 10976 | 24.22% | 29,080 | 64.17% | 24.69% | 4.11% | 0.92% | 29.72% | 69.87% | 1 |
| 171 | 59237 | -0.46% | 45969 | 18202 | 39.60% | 24,755 | 53.85% | 40.49% | 1.98% | 0.64% | 43.11% | 56.20% | 1 |
| 172 | 59961 | 0.76% | 44756 | 10439 | 23.32% | 27,315 | 61.03% | 26.03% | 6.29% | 0.57% | 32.88% | 66.31% | 1 |
| 173 | 59743 | 0.39% | 45292 | 16428 | 36.27% | 25,217 | 55.68% | 37.77% | 1.67% | 0.42% | 39.86% | 59.10% | 1 |
| 174 | 59852 | 0.57% | 45760 | 7950 | 17.37% | 33,060 | 72.25% | 17.49% | 3.43% | 0.74% | 21.65% | 77.52% | 1 |
| 175 | 59993 | 0.81% | 44704 | 10805 | 24.17% | 29,725 | 66.49% | 22.04% | 4.63% | 2.38% | 29.05% | 69.96% | 1 |
| 176 | 59470 | -0.07% | 44991 | 10206 | 22.68% | 29,763 | 66.15% | 23.14% | 4.76% | 0.40% | 28.30% | 70.47% | 2 |
| 177 | 59992 | 0.81% | 46014 | 24793 | 53.88% | 17,082 | 37.12% | 52.30% | 3.20% | 0.84% | 56.35% | 43.19% | 1 |
| 178 | 59877 | 0.62% | 45638 | 6750 | 14.79% | 35,503 | 77.79% | 15.45% | 3.24% | 0.47% | 19.16% | 80.35% | 1 |
| 179 | 59356 | -0.26% | 47156 | 12745 | 27.03% | 30,035 | 63.69% | 27.71% | 2.66% | 1.61% | 31.99% | 67.22% | 1 |
| 180 | 59412 | -0.17% | 45362 | 8261 | 18.21% | 32,283 | 71.17% | 19.01% | 4.79% | 1.62% | 25.42% | 73.45% | 1 |
| Total 2020 Pop. | 10,711,908 | 2.74% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | | 49 | 101 | | 49 | | | 62 | 116 | |

# EXHIBIT Z-1



**Georgia House**

Illustrative

Region A

Region B

Region C

0    15    30

Miles

**District by BVAP**

# EXHIBIT Z-2

## Population Summary Report

## Georgia State House --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59437 | -0.12% | 46702 | 1872 | 4.01% | 41,873 | 89.66% | 4.33% | 1.50% | 0.61% | 6.45% | 92.41% | 1 |
| 002 | 59950 | 0.74% | 46103 | 1428 | 3.10% | 40,396 | 87.62% | 2.74% | 2.99% | 0.27% | 6.00% | 92.98% | 1 |
| 003 | 60199 | 1.16% | 46716 | 1565 | 3.35% | 41,325 | 88.46% | 3.08% | 1.83% | 1.37% | 6.29% | 92.55% | 1 |
| 004 | 59715 | 0.34% | 43446 | 2164 | 4.98% | 22,742 | 52.35% | 5.09% | 21.46% | 0.44% | 26.99% | 71.87% | 1 |
| 005 | 58892 | -0.87% | 44689 | 1958 | 4.38% | 35,181 | 78.72% | 4.45% | 6.37% | 0.91% | 11.73% | 87.30% | 1 |
| 006 | 59171 | -0.57% | 44514 | 1035 | 2.33% | 33,732 | 75.78% | 2.80% | 10.16% | 1.46% | 14.42% | 85.09% | 1 |
| 007 | 60117 | 1.02% | 49292 | 311 | 0.63% | 44,360 | 89.99% | 0.73% | 2.28% | 0.42% | 3.42% | 95.10% | 1 |
| 008 | 59365 | -0.25% | 50050 | 490 | 0.98% | 45,859 | 91.63% | 1.39% | 2.31% | 0.50% | 4.19% | 94.80% | 1 |
| 009 | 60286 | 1.30% | 49130 | 756 | 1.54% | 43,602 | 88.75% | 1.84% | 2.75% | 0.59% | 5.18% | 93.81% | 1 |
| 010 | 59086 | -0.71% | 46638 | 1808 | 3.88% | 40,194 | 86.18% | 3.48% | 3.24% | 0.91% | 7.63% | 91.53% | 1 |
| 011 | 59778 | 0.45% | 47979 | 1360 | 2.83% | 42,340 | 88.25% | 3.04% | 3.08% | 0.84% | 6.96% | 88.11% | 1 |
| 012 | 58876 | -1.07% | 45889 | 5769 | 12.57% | 34,666 | 75.54% | 11.82% | 3.31% | 1.08% | 16.21% | 83.56% | 1 |
| 013 | 60053 | 0.91% | 46362 | 7606 | 16.41% | 33,202 | 71.61% | 17.47% | 4.55% | 0.74% | 22.76% | 76.05% | 1 |
| 014 | 59310 | -0.34% | 45251 | 4826 | 10.66% | 35,828 | 79.18% | 9.36% | 3.76% | 0.72% | 13.84% | 85.66% | 0 |
| 015 | 59492 | -0.03% | 45648 | 6111 | 13.39% | 33,501 | 73.39% | 14.77% | 3.16% | 0.76% | 18.69% | 80.20% | 2 |
| 016 | 59196 | -0.53% | 44735 | 3329 | 7.44% | 36,751 | 82.15% | 9.11% | 3.75% | 0.60% | 13.46% | 86.00% | 1 |
| 017 | 58802 | -1.19% | 41822 | 6656 | 15.92% | 30,587 | 73.14% | 10.44% | 5.47% | 0.73% | 16.65% | 82.41% | 1 |
| 018 | 59116 | -0.66% | 45784 | 10515 | 22.97% | 29,816 | 65.12% | 22.76% | 3.69% | 0.48% | 26.93% | 72.01% | 0 |
| 019 | 58641 | -1.46% | 43696 | 8349 | 19.11% | 31,338 | 71.72% | 16.47% | 3.59% | 1.89% | 21.96% | 77.76% | 1 |
| 020 | 59666 | 0.26% | 46479 | 4701 | 10.11% | 34,117 | 73.40% | 9.65% | 6.04% | 1.65% | 17.34% | 82.03% | 1 |
| 021 | 60270 | 1.28% | 45210 | 3516 | 7.78% | 34,132 | 75.50% | 7.79% | 7.73% | 1.62% | 17.14% | 82.12% | 1 |
| 022 | 58963 | -0.92% | 42831 | 3209 | 7.49% | 31,979 | 74.66% | 9.61% | 4.06% | 5.26% | 18.94% | 80.58% | 1 |
| 023 | 60197 | 1.15% | 44638 | 3920 | 8.78% | 31,316 | 70.16% | 7.90% | 5.42% | 2.22% | 15.55% | 83.72% | 1 |
| 024 | 60138 | 1.05% | 43694 | 1620 | 3.71% | 35,819 | 81.98% | 1.63% | 5.03% | 1.24% | 7.90% | 91.75% | 0 |
| 025 | 59131 | -0.64% | 41640 | 2743 | 6.59% | 23,150 | 55.60% | 6.20% | 6.12% | 12.97% | 25.29% | 73.84% | 1 |
| 026 | 58847 | -1.12% | 41465 | 2232 | 5.38% | 27,265 | 65.75% | 5.60% | 5.36% | 7.39% | 18.35% | 80.50% | 1 |
| 027 | 59826 | 0.53% | 47540 | 2283 | 4.80% | 36,129 | 76.00% | 5.30% | 9.82% | 1.33% | 16.45% | 82.93% | 1 |
| 028 | 59060 | -0.76% | 45566 | 2844 | 6.23% | 36,993 | 81.03% | 6.68% | 4.21% | 1.72% | 12.61% | 86.28% | 1 |
| 029 | 58965 | -0.92% | 41483 | 5977 | 14.41% | 14,350 | 34.59% | 18.67% | 25.16% | 2.04% | 45.87% | 52.90% | 2 |
| 030 | 59376 | -0.23% | 45730 | 3011 | 6.58% | 32,739 | 71.59% | 6.68% | 8.49% | 2.62% | 17.79% | 81.70% | 0 |
| 031 | 59858 | 0.58% | 44200 | 3370 | 7.62% | 34,961 | 79.10% | 8.49% | 4.40% | 2.03% | 14.92% | 84.43% | 1 |
| 032 | 59541 | 0.05% | 46808 | 5534 | 11.82% | 38,219 | 81.65% | 12.82% | 2.01% | 0.74% | 15.56% | 83.86% | 1 |
| 033 | 59586 | 0.13% | 46648 | 8571 | 18.37% | 34,478 | 73.91% | 20.26% | 1.96% | 0.32% | 22.53% | 77.09% | 1 |
| 034 | 58806 | -1.18% | 45799 | 9739 | 21.26% | 30,332 | 66.23% | 20.53% | 4.97% | 3.04% | 28.54% | 70.60% | 1 |
| 035 | 59432 | -0.13% | 45932 | 11287 | 24.57% | 26,008 | 56.62% | 25.41% | 6.60% | 4.00% | 36.02% | 62.89% | 1 |
| 036 | 58748 | -1.28% | 44526 | 5425 | 12.18% | 32,692 | 73.42% | 10.31% | 4.38% | 3.85% | 18.54% | 81.04% | 1 |
| 037 | 58759 | -1.26% | 45567 | 14366 | 31.47% | 19,998 | 43.80% | 34.50% | 8.50% | 4.09% | 47.08% | 52.67% | 1 |
| 038 | 58628 | -1.48% | 44687 | 23014 | 51.50% | 13,792 | 30.86% | 51.77% | 8.20% | 2.80% | 62.77% | 36.62% | 1 |
| 039 | 59217 | -0.49% | 45078 | 23090 | 51.22% | 13,130 | 29.13% | 52.36% | 7.78% | 2.22% | 62.37% | 37.74% | 1 |
| 040 | 59087 | -0.71% | 43696 | 28674 | 65.62% | 9,474 | 21.68% | 69.36% | 4.78% | 2.00% | 76.14% | 23.14% | 1 |
| 041 | 58750 | -1.28% | 43855 | 15527 | 35.41% | 16,029 | 36.55% | 40.39% | 10.35% | 4.56% | 55.30% | 44.07% | 1 |
| 042 | 59492 | -0.03% | 49167 | 15717 | 31.97% | 17,925 | 36.46% | 39.05% | 9.24% | 4.95% | 53.25% | 45.30% | 1 |
| 043 | 58895 | -1.04% | 45618 | 8790 | 19.27% | 25,736 | 56.42% | 18.03% | 5.58% | 6.20% | 29.82% | 68.89% | 1 |
| 044 | 58816 | -1.17% | 47689 | 9059 | 19.00% | 29,027 | 60.87% | 17.52% | 6.12% | 4.65% | 28.30% | 70.68% | 1 |
| 045 | 58712 | -1.34% | 44858 | 5725 | 12.76% | 30,946 | 68.99% | 9.64% | 4.46% | 5.16% | 19.26% | 80.39% | 1 |
| 046 | 60086 | 0.97% | 44683 | 3543 | 7.93% | 33,464 | 74.89% | 6.60% | 4.71% | 5.09% | 16.39% | 82.38% | 1 |
| 047 | 59665 | 0.26% | 45057 | 5818 | 12.91% | 22,802 | 50.61% | 13.73% | 7.85% | 14.63% | 36.22% | 62.74% | 0 |
| 048 | 59887 | 0.63% | 46318 | 6569 | 14.18% | 28,517 | 61.57% | 17.42% | 6.50% | 4.70% | 28.63% | 70.84% | 1 |
| 049 | 58771 | -1.24% | 44121 | 5290 | 11.99% | 24,051 | 54.51% | 12.57% | 4.67% | 16.59% | 33.83% | 65.18% | 1 |
| 050 | 59184 | -0.55% | 45645 | 8762 | 19.20% | 13,868 | 30.38% | 17.87% | 9.23% | 29.04% | 56.13% | 42.68% | 1 |
| 051 | 60227 | 1.20% | 48254 | 10458 | 21.67% | 28,040 | 58.11% | 21.95% | 5.16% | 5.69% | 32.80% | 66.08% | 1 |
| 052 | 60265 | 1.27% | 49155 | 7426 | 15.11% | 28,331 | 57.64% | 15.81% | 6.09% | 4.86% | 26.76% | 72.49% | 1 |
| 053 | 58830 | -1.14% | 47187 | 12966 | 27.48% | 25,634 | 54.32% | 26.27% | 6.07% | 3.85% | 36.19% | 63.09% | 1 |
| 054 | 59230 | -0.47% | 51206 | 8367 | 16.34% | 35,074 | 68.50% | 14.25% | 2.82% | 5.90% | 22.96% | 76.25% | 1 |
| 055 | 59073 | -0.74% | 47334 | 24895 | 52.59% | 17,550 | 37.08% | 57.34% | 2.70% | 1.81% | 61.84% | 37.36% | 1 |
| 056 | 59420 | -0.15% | 52804 | 27857 | 52.76% | 16,832 | 31.88% | 57.59% | 4.50% | 7.26% | 69.35% | 29.92% | 1 |
| 057 | 59610 | 0.17% | 51582 | 29227 | 56.66% | 16,826 | 32.62% | 57.86% | 3.82% | 2.62% | 64.31% | 35.20% | 1 |
| 058 | 59735 | 0.38% | 52851 | 8978 | 16.99% | 33,455 | 63.30% | 13.97% | 4.48% | 5.26% | 23.70% | 75.41% | 1 |
| 059 | 58942 | -0.96% | 47719 | 26665 | 55.88% | 16,219 | 33.99% | 60.67% | 3.30% | 1.78% | 65.75% | 33.68% | 1 |
| 060 | 59197 | -0.53% | 45411 | 34928 | 76.92% | 5,864 | 12.91% | 80.25% | 3.13% | 0.89% | 84.27% | 15.14% | 1 |
| 061 | 59666 | 0.26% | 45697 | 32994 | 72.20% | 8,230 | 18.01% | 75.64% | 4.16% | 1.06% | 80.86% | 18.93% | 1 |
| 062 | 59384 | -0.21% | 45565 | 41225 | 90.48% | 1,744 | 3.83% | 91.85% | 1.92% | 0.71% | 94.48% | 4.67% | 1 |
| 063 | 58806 | -1.18% | 45567 | 30138 | 66.14% | 11,676 | 25.62% | 64.68% | 3.15% | 2.29% | 70.12% | 29.90% | 1 |
| 064 | 59151 | -0.60% | 44832 | 29047 | 64.79% | 11,797 | 26.31% | 58.96% | 3.87% | 2.99% | 65.82% | 33.32% | 1 |
| 065 | 58920 | -0.99% | 44304 | 28677 | 64.73% | 11,644 | 26.28% | 63.12% | 3.70% | 0.62% | 67.44% | 32.18% | 1 |

# Population Summary Report

## Georgia State House --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 60347 | 1.40% | 44791 | 29544 | 65.96% | 10,787 | 24.08% | 61.44% | 3.46% | 1.38% | 66.28% | 32.05% | 1 |
| 067 | 59645 | 0.23% | 44739 | 28087 | 62.78% | 12,904 | 28.84% | 58.04% | 3.23% | 0.42% | 61.69% | 37.83% | 0 |
| 068 | 58798 | -1.20% | 43885 | 10997 | 25.06% | 28,222 | 64.31% | 25.13% | 3.57% | 0.92% | 29.63% | 70.05% | 1 |
| 069 | 59534 | 0.04% | 45679 | 5452 | 11.94% | 37,178 | 81.39% | 12.42% | 2.13% | 1.02% | 15.57% | 83.22% | 1 |
| 070 | 59744 | 0.39% | 45324 | 13530 | 29.85% | 25,142 | 55.47% | 30.95% | 6.78% | 2.31% | 40.04% | 58.82% | 0 |
| 071 | 60122 | 1.03% | 45707 | 4375 | 9.57% | 36,597 | 80.07% | 8.40% | 3.79% | 1.17% | 13.36% | 86.17% | 1 |
| 072 | 58656 | -1.44% | 44356 | 4212 | 9.50% | 33,237 | 74.93% | 8.44% | 4.56% | 2.57% | 15.57% | 82.86% | 1 |
| 073 | 60364 | 1.43% | 45016 | 27267 | 60.57% | 13,220 | 29.37% | 58.61% | 4.70% | 1.74% | 65.04% | 34.15% | 1 |
| 074 | 58666 | -1.42% | 43337 | 30556 | 70.51% | 3,867 | 8.92% | 76.95% | 5.52% | 4.42% | 86.89% | 11.78% | 1 |
| 075 | 58818 | -1.16% | 43406 | 29530 | 68.03% | 5,224 | 12.04% | 71.49% | 6.85% | 5.52% | 83.86% | 14.70% | 1 |
| 076 | 60113 | 1.01% | 45375 | 32656 | 71.97% | 5,826 | 12.84% | 74.34% | 4.77% | 4.18% | 83.29% | 16.42% | 1 |
| 077 | 58912 | -1.01% | 43070 | 32766 | 76.08% | 2,874 | 6.67% | 81.32% | 5.37% | 2.96% | 89.65% | 9.11% | 1 |
| 078 | 59048 | -0.78% | 45065 | 24825 | 55.09% | 13,085 | 29.04% | 50.85% | 5.85% | 5.25% | 61.96% | 37.47% | 1 |
| 079 | 58770 | -1.25% | 44626 | 6312 | 14.14% | 24,204 | 54.24% | 14.57% | 4.76% | 8.16% | 27.50% | 71.54% | 1 |
| 080 | 59573 | 0.10% | 45724 | 7782 | 17.02% | 20,402 | 44.62% | 21.11% | 7.22% | 7.81% | 36.14% | 62.81% | 1 |
| 081 | 59188 | -0.54% | 44856 | 10639 | 23.72% | 11,988 | 26.73% | 30.23% | 14.09% | 11.59% | 55.92% | 42.55% | 1 |
| 082 | 59452 | -0.10% | 50594 | 9193 | 18.17% | 28,598 | 56.52% | 16.02% | 5.57% | 7.64% | 29.24% | 70.37% | 1 |
| 083 | 58898 | -1.03% | 44947 | 25250 | 56.18% | 16,281 | 36.22% | 59.85% | 2.58% | 1.95% | 64.38% | 35.16% | 1 |
| 084 | 58670 | -1.41% | 46089 | 31650 | 68.67% | 11,665 | 25.31% | 74.24% | 1.31% | 1.32% | 76.86% | 22.73% | 1 |
| 085 | 58922 | -0.99% | 47601 | 19783 | 41.56% | 19,894 | 41.79% | 49.97% | 2.26% | 4.40% | 56.62% | 41.94% | 1 |
| 086 | 59065 | -0.75% | 43463 | 24022 | 55.27% | 10,490 | 24.14% | 58.46% | 2.44% | 5.48% | 66.38% | 31.99% | 1 |
| 087 | 59585 | 0.12% | 45472 | 25676 | 56.47% | 11,391 | 25.05% | 59.08% | 3.37% | 6.54% | 68.99% | 30.64% | 1 |
| 088 | 58705 | -1.35% | 45238 | 25820 | 57.08% | 9,480 | 20.96% | 62.92% | 4.45% | 5.72% | 73.10% | 26.36% | 1 |
| 089 | 59915 | 0.68% | 48186 | 26012 | 53.98% | 18,319 | 38.02% | 56.91% | 2.36% | 1.93% | 61.19% | 37.98% | 1 |
| 090 | 60372 | 1.45% | 47305 | 35494 | 75.03% | 9,490 | 20.06% | 73.58% | 2.47% | 1.01% | 77.06% | 22.64% | 1 |
| 091 | 60390 | 1.48% | 45133 | 35001 | 77.55% | 6,348 | 14.07% | 76.15% | 4.42% | 0.96% | 81.53% | 17.76% | 1 |
| 092 | 59982 | 0.79% | 45766 | 42337 | 92.51% | 1,492 | 3.26% | 93.89% | 1.52% | 0.39% | 95.81% | 3.73% | 1 |
| 093 | 60260 | 1.26% | 45920 | 25233 | 54.95% | 16,745 | 36.47% | 51.89% | 3.42% | 1.43% | 56.75% | 42.91% | 1 |
| 094 | 59284 | -0.38% | 44177 | 23246 | 52.62% | 12,161 | 27.53% | 55.47% | 4.34% | 4.04% | 63.84% | 35.64% | 1 |
| 095 | 58825 | -1.15% | 46205 | 8699 | 18.83% | 23,380 | 50.60% | 20.40% | 5.70% | 12.12% | 38.22% | 61.19% | 1 |
| 096 | 58713 | -1.34% | 43674 | 11976 | 27.42% | 8,849 | 20.26% | 37.37% | 18.06% | 12.17% | 67.61% | 31.74% | 1 |
| 097 | 58771 | -1.24% | 42969 | 6202 | 14.43% | 19,803 | 46.09% | 13.97% | 6.18% | 19.96% | 40.12% | 60.28% | 1 |
| 098 | 58629 | -1.48% | 42827 | 5044 | 11.78% | 26,495 | 61.87% | 11.85% | 6.60% | 5.95% | 24.40% | 74.73% | 1 |
| 099 | 58815 | -1.17% | 41927 | 9348 | 22.30% | 5,194 | 12.39% | 32.90% | 22.43% | 18.07% | 73.40% | 25.83% | 1 |
| 100 | 58895 | -1.04% | 43773 | 13867 | 31.68% | 6,434 | 14.70% | 39.39% | 19.12% | 15.54% | 74.05% | 24.93% | 1 |
| 101 | 60372 | 1.45% | 45390 | 13488 | 29.72% | 13,800 | 30.40% | 32.47% | 12.05% | 13.39% | 57.92% | 41.41% | 1 |
| 102 | 59365 | -0.25% | 46364 | 10979 | 23.68% | 18,795 | 40.54% | 23.74% | 8.66% | 12.51% | 44.91% | 53.79% | 1 |
| 103 | 59725 | 0.36% | 43964 | 8801 | 20.02% | 21,427 | 48.74% | 19.94% | 10.38% | 6.98% | 37.30% | 61.33% | 1 |
| 104 | 58654 | -1.44% | 42236 | 12480 | 29.55% | 20,548 | 48.65% | 23.36% | 8.42% | 5.13% | 36.91% | 62.22% | 1 |
| 105 | 58966 | -0.92% | 41844 | 19286 | 46.09% | 12,357 | 29.53% | 43.96% | 10.16% | 5.49% | 59.60% | 39.44% | 1 |
| 106 | 58654 | -1.44% | 43493 | 21269 | 48.90% | 13,917 | 32.00% | 47.95% | 7.37% | 5.28% | 60.60% | 38.73% | 1 |
| 107 | 59972 | 0.77% | 43794 | 18994 | 43.37% | 17,083 | 39.01% | 40.25% | 6.01% | 4.90% | 51.16% | 46.81% | 1 |
| 108 | 58895 | -1.04% | 43797 | 9562 | 21.83% | 16,906 | 38.60% | 24.10% | 10.19% | 12.45% | 46.75% | 52.14% | 1 |
| 109 | 60125 | 1.03% | 45782 | 25592 | 55.90% | 14,022 | 30.63% | 49.97% | 5.30% | 4.07% | 59.35% | 38.78% | 1 |
| 110 | 60333 | 1.38% | 45293 | 23724 | 52.38% | 17,438 | 38.50% | 50.47% | 4.12% | 0.81% | 55.40% | 45.30% | 1 |
| 111 | 59060 | -0.76% | 43574 | 24296 | 55.76% | 14,801 | 33.97% | 50.20% | 4.66% | 2.09% | 56.95% | 41.86% | 0 |
| 112 | 60318 | 1.36% | 45032 | 24145 | 53.62% | 17,470 | 38.79% | 51.59% | 3.44% | 0.62% | 55.64% | 43.81% | 0 |
| 113 | 59606 | 0.16% | 45523 | 25915 | 56.93% | 15,353 | 33.73% | 52.80% | 2.86% | 2.31% | 57.96% | 40.48% | 1 |
| 114 | 59460 | -0.09% | 44583 | 9619 | 21.58% | 29,300 | 65.72% | 22.50% | 4.32% | 1.34% | 28.17% | 71.48% | 1 |
| 115 | 59186 | -0.55% | 44678 | 5913 | 13.23% | 34,585 | 77.41% | 10.69% | 2.61% | 1.68% | 14.99% | 84.22% | 1 |
| 116 | 59175 | -0.56% | 43703 | 5104 | 11.68% | 30,740 | 70.34% | 9.13% | 6.05% | 5.22% | 20.40% | 78.42% | 1 |
| 117 | 59968 | 0.77% | 49540 | 8470 | 17.10% | 33,403 | 67.43% | 18.88% | 3.56% | 2.45% | 24.89% | 74.11% | 1 |
| 118 | 60268 | 1.27% | 49965 | 13150 | 26.32% | 28,246 | 56.53% | 31.60% | 5.39% | 3.94% | 40.93% | 58.16% | 1 |
| 119 | 60064 | 0.93% | 43964 | 3440 | 7.82% | 35,104 | 79.85% | 8.06% | 4.11% | 2.52% | 14.69% | 84.90% | 1 |
| 120 | 59968 | 0.77% | 48143 | 12604 | 26.18% | 30,811 | 64.00% | 29.90% | 2.17% | 0.98% | 33.06% | 66.44% | 1 |
| 121 | 59056 | -0.76% | 43180 | 10383 | 24.05% | 27,549 | 63.80% | 25.49% | 6.11% | 1.64% | 33.23% | 65.10% | 1 |
| 122 | 58712 | -1.34% | 43395 | 6465 | 14.90% | 30,535 | 70.37% | 13.05% | 4.42% | 5.07% | 22.54% | 76.50% | 1 |
| 123 | 59314 | -0.33% | 45628 | 9401 | 20.60% | 29,916 | 65.57% | 15.74% | 3.70% | 3.58% | 23.02% | 75.81% | 1 |
| 124 | 59743 | 0.39% | 48100 | 24637 | 51.22% | 19,752 | 41.06% | 51.31% | 2.74% | 2.00% | 56.05% | 43.54% | 1 |
| 125 | 60329 | 1.37% | 44930 | 26323 | 58.59% | 15,698 | 34.94% | 57.91% | 2.98% | 0.57% | 61.46% | 37.55% | 1 |
| 126 | 59319 | -0.32% | 45424 | 24204 | 53.28% | 18,722 | 41.22% | 55.29% | 3.36% | 1.34% | 60.00% | 38.97% | 1 |
| 127 | 58981 | -0.89% | 45734 | 24122 | 52.72% | 15,783 | 34.50% | 55.89% | 5.28% | 1.67% | 62.84% | 36.58% | 1 |
| 128 | 59778 | 0.45% | 46116 | 25887 | 56.13% | 18,659 | 40.46% | 55.20% | 1.76% | 0.30% | 57.26% | 42.68% | 1 |
| 129 | 59024 | -0.82% | 44755 | 9436 | 21.08% | 32,096 | 71.71% | 20.34% | 2.32% | 0.43% | 23.10% | 75.93% | 1 |
| 130 | 59587 | 0.13% | 46284 | 7170 | 15.49% | 36,697 | 79.29% | 14.16% | 0.86% | 1.09% | 16.11% | 82.24% | 1 |
| 131 | 60330 | 1.38% | 47377 | 11910 | 25.14% | 33,124 | 69.92% | 26.87% | 1.81% | 0.49% | 29.18% | 70.09% | 1 |
| 132 | 58773 | -1.24% | 45237 | 20829 | 46.04% | 21,329 | 47.15% | 47.57% | 1.51% | 0.76% | 49.84% | 50.07% | 1 |

## Population Summary Report

# Georgia State House --Illustrative Plan

| District | 2020 Pop. | % 2020 Deviation | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+_NH White | % 18+ NH White | 2015-19 BCVAP* | 2015-19 LCVAP* | 2015-19 ACVAP* | 2015-19 B+L+A CVAP* | 2015-19 NH White CVAP* | Incumbent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 59012 | -0.84% | 45765 | 8177 | 17.87% | 34,472 | 75.32% | 19.52% | 2.96% | 0.73% | 23.22% | 75.96% | 1 |
| 134 | 60267 | 1.27% | 46314 | 10009 | 21.61% | 29,026 | 62.67% | 19.90% | 6.01% | 4.70% | 30.61% | 67.71% | 1 |
| 135 | 60394 | 1.48% | 46220 | 23789 | 51.47% | 18,003 | 38.95% | 53.09% | 4.18% | 0.99% | 58.25% | 40.34% | 1 |
| 136 | 60319 | 1.36% | 45737 | 27518 | 60.17% | 13,921 | 30.44% | 57.53% | 5.86% | 1.70% | 65.09% | 34.09% | 1 |
| 137 | 59571 | 0.10% | 44675 | 1706 | 3.82% | 31,094 | 69.60% | 3.45% | 5.31% | 4.53% | 13.29% | 85.84% | 0 |
| 138 | 60369 | 1.44% | 45111 | 23620 | 52.36% | 16,367 | 36.28% | 52.83% | 6.87% | 1.77% | 61.47% | 38.14% | 2 |
| 139 | 58655 | -1.44% | 46825 | 24816 | 53.00% | 18,739 | 40.02% | 55.23% | 2.73% | 0.38% | 58.34% | 41.80% | 1 |
| 140 | 60207 | 1.17% | 45762 | 11455 | 25.03% | 29,127 | 63.65% | 24.02% | 3.46% | 3.81% | 31.28% | 68.36% | 1 |
| 141 | 59635 | 0.21% | 46376 | 12450 | 26.85% | 30,458 | 65.68% | 25.55% | 2.09% | 2.24% | 29.87% | 69.00% | 2 |
| 142 | 59571 | 0.10% | 43807 | 27567 | 62.93% | 13,843 | 31.60% | 65.19% | 1.30% | 1.17% | 67.66% | 32.01% | 1 |
| 143 | 60158 | 1.09% | 47032 | 27762 | 59.03% | 15,915 | 33.84% | 57.23% | 1.79% | 1.08% | 60.09% | 39.21% | 1 |
| 144 | 59035 | -0.80% | 48160 | 24301 | 50.46% | 21,594 | 44.54% | 52.63% | 1.54% | 0.50% | 54.67% | 45.27% | 1 |
| 145 | 58689 | -1.38% | 46521 | 9826 | 21.12% | 33,949 | 72.98% | 22.47% | 1.80% | 0.75% | 25.02% | 74.06% | 1 |
| 146 | 60272 | 1.28% | 45763 | 12384 | 27.06% | 28,835 | 63.01% | 27.14% | 4.13% | 1.57% | 32.85% | 66.03% | 0 |
| 147 | 60203 | 1.16% | 45383 | 18665 | 41.13% | 21,260 | 46.85% | 40.96% | 3.64% | 1.24% | 45.84% | 52.90% | 1 |
| 148 | 59568 | 0.10% | 45905 | 15626 | 34.04% | 27,593 | 60.11% | 35.71% | 2.16% | 0.32% | 38.20% | 61.19% | 2 |
| 149 | 60393 | 1.48% | 47506 | 13263 | 27.92% | 30,684 | 64.59% | 29.33% | 1.92% | 0.63% | 31.88% | 67.59% | 2 |
| 150 | 59281 | -0.39% | 44290 | 13864 | 31.30% | 25,589 | 57.78% | 27.78% | 4.75% | 0.47% | 33.00% | 65.64% | 1 |
| 151 | 60241 | 1.23% | 47603 | 26961 | 56.64% | 17,328 | 36.40% | 57.36% | 1.68% | 1.19% | 60.24% | 39.24% | 1 |
| 152 | 60383 | 1.47% | 46089 | 12491 | 27.10% | 30,436 | 66.04% | 27.87% | 2.59% | 1.59% | 32.06% | 66.29% | 1 |
| 153 | 60315 | 1.35% | 46133 | 26737 | 57.96% | 17,158 | 37.19% | 60.08% | 1.10% | 0.48% | 61.65% | 37.39% | 1 |
| 154 | 60120 | 1.02% | 47053 | 28682 | 60.96% | 17,009 | 36.15% | 61.51% | 0.93% | 0.11% | 62.54% | 36.86% | 2 |
| 155 | 60299 | 1.32% | 46955 | 13625 | 29.02% | 30,108 | 64.12% | 30.29% | 2.36% | 0.47% | 33.11% | 66.51% | 1 |
| 156 | 60310 | 1.34% | 45966 | 11261 | 24.50% | 29,666 | 64.54% | 27.56% | 6.18% | 0.41% | 34.15% | 65.17% | 1 |
| 157 | 60385 | 1.47% | 43879 | 8911 | 20.31% | 29,670 | 67.62% | 18.78% | 5.30% | 1.53% | 25.60% | 73.24% | 1 |
| 158 | 59899 | 0.65% | 46645 | 13389 | 28.70% | 30,321 | 65.00% | 29.75% | 1.83% | 0.18% | 31.75% | 67.67% | 1 |
| 159 | 60289 | 1.31% | 45813 | 13511 | 29.49% | 29,922 | 65.31% | 30.64% | 1.58% | 0.61% | 32.83% | 66.49% | 1 |
| 160 | 60376 | 1.45% | 48275 | 13686 | 28.35% | 30,410 | 62.99% | 29.21% | 2.71% | 0.95% | 32.86% | 66.60% | 1 |
| 161 | 58778 | -1.23% | 43577 | 7209 | 16.54% | 30,951 | 71.03% | 14.95% | 3.31% | 1.76% | 20.01% | 78.46% | 1 |
| 162 | 58812 | -1.17% | 46024 | 23512 | 51.09% | 15,076 | 33.84% | 59.67% | 3.65% | 0.72% | 64.03% | 35.84% | 1 |
| 163 | 60132 | 1.04% | 47437 | 20998 | 44.27% | 20,284 | 42.76% | 46.97% | 5.54% | 1.84% | 54.36% | 44.68% | 0 |
| 164 | 58706 | -1.35% | 45361 | 12592 | 27.76% | 26,566 | 58.57% | 27.25% | 4.80% | 2.73% | 34.78% | 64.27% | 1 |
| 165 | 58747 | -1.28% | 47382 | 21620 | 45.63% | 21,089 | 44.51% | 55.42% | 2.77% | 1.07% | 59.26% | 39.61% | 1 |
| 166 | 60391 | 1.48% | 49311 | 5197 | 10.54% | 39,002 | 79.09% | 10.98% | 2.92% | 2.90% | 16.80% | 82.62% | 1 |
| 167 | 59467 | -0.07% | 44901 | 9385 | 20.90% | 30,674 | 68.31% | 24.06% | 3.54% | 0.83% | 28.44% | 70.51% | 1 |
| 168 | 59770 | 0.44% | 43539 | 20902 | 48.01% | 15,893 | 36.50% | 46.31% | 11.58% | 2.03% | 59.92% | 38.18% | 1 |
| 169 | 59925 | 0.70% | 45421 | 1798 | 3.96% | 38,876 | 85.59% | 2.53% | 2.42% | 0.88% | 5.83% | 93.29% | 1 |
| 170 | 59423 | -0.15% | 45091 | 8842 | 19.61% | 31,424 | 69.69% | 18.27% | 3.75% | 1.04% | 23.06% | 76.67% | 1 |
| 171 | 60381 | 1.46% | 46194 | 16434 | 35.58% | 25,712 | 55.66% | 36.86% | 2.56% | 0.63% | 40.04% | 59.13% | 0 |
| 172 | 59115 | -0.67% | 43781 | 12277 | 28.04% | 24,085 | 55.01% | 32.55% | 6.73% | 0.61% | 39.88% | 59.28% | 1 |
| 173 | 60277 | 1.29% | 46589 | 12839 | 27.56% | 30,321 | 65.08% | 27.32% | 2.41% | 0.62% | 30.35% | 68.75% | 2 |
| 174 | 59569 | 0.10% | 45564 | 10033 | 22.02% | 31,381 | 68.87% | 21.69% | 2.09% | 0.78% | 24.56% | 74.80% | 1 |
| 175 | 60326 | 1.37% | 44932 | 9409 | 20.94% | 30,669 | 68.26% | 20.09% | 5.81% | 0.92% | 26.83% | 71.60% | 1 |
| 176 | 60139 | 1.06% | 45709 | 11769 | 25.75% | 28,225 | 61.75% | 27.76% | 5.20% | 0.43% | 33.39% | 65.75% | 1 |
| 177 | 59888 | 0.63% | 45493 | 23477 | 51.61% | 17,877 | 39.30% | 50.02% | 3.47% | 1.87% | 55.36% | 44.57% | 1 |
| 178 | 60261 | 1.26% | 45780 | 7164 | 15.65% | 34,933 | 76.31% | 16.83% | 3.21% | 0.38% | 20.42% | 79.21% | 1 |
| 179 | 59502 | -0.02% | 47468 | 12476 | 26.28% | 30,835 | 64.96% | 27.36% | 2.91% | 1.63% | 31.90% | 67.38% | 1 |
| 180 | 60160 | 1.09% | 45771 | 8338 | 18.22% | 32,584 | 71.19% | 19.63% | 4.76% | 1.59% | 25.98% | 72.79% | 1 |
| Total 2020 Pop. | 10,711,908 | 2.96% | 8,220,274 | 2,607,986 | 31.73% | 4,342,333 | 52.82% | | | | | | |
| Majority Districts | | | | | 54 | 101 | | 54 | | | 69 | 111 | |

# EXHIBIT A

# Part 4

# EXHIBIT AA





Powder Springs

053
27.5%

Smyrna

038
51.5%

041
35.4%

Laurel Lk

Cooper Lk

278

Austell

Perkerson Lk

COBB

Summerlin Lk

50
.3%

039
51.2%

Mableton

Greystone Lk

Penns Lk

6

Lithia Springs

Shues Lk

Kings Lk

Chism Lk

061
72.2%

Williams Lk

040
65

**Illustrative House**

DOUGLAS

Douglasville

Lk Careca

0        1        2

066
66.0%

20

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE























068
25.1%

061
72.2%

066
66.0%

062
90.5%

DOUGLAS

067
62.8%

018
3.0%

CARROLL

FULTON

Union City

Fairburn

065
64.7%

069
11.9%

**Illustrative House**

0        1.5        3

Miles

Palmetto

COWETA

071
9.6%

FAYETTE

064
64.8%

**District by BVAP**

©2019 CALIPER; ©2018 HERE















**062**
**90.5%**

**074**
**70.5%**

Four Oaks Lk

Forest Park

UPPER RIVERDALE RD

TARA BLVD

**076**
**72.0%**

Morrow

Riverdale

Dukes Pond

**077**
**76.1%**

Camelot

**075**
**68.0%**

Wrights Lk

Lk Tara

Lake Tara

**063**
**66.1%**

Rockhill Lk

Jone**Illustrative House**

**078**
**55.1%**

0        .5        1

Miles

**District by BVAP**

©2019 CALIPER; ©2018 HERE

















