



















Illustrative House

District by BVAP





















Illustrative House
District by BVAP









# EXHIBIT AB-1



# EXHIBIT AB-2



Georgia House
2021
District by BVAP

# EXHIBIT AC-1



# EXHIBIT AC-2



# EXHIBIT AD-1



# EXHIBIT AD-2



# EXHIBIT AE-1



# EXHIBIT AF-1

User:
Plan Name: **Ga_House_Illustrative_Plan**
Plan Type:

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                                    8:45 AM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| County | 74 | County | 0 |
|--------|----|--------|---|

Number of times a subdivision is split into multiple districts:

| County | 206 |
|--------|-----|
| Voting District | 278 |

| County | District | Population |
|--------|----------|-----------|
| *Split Counties:* | | |
| Appling GA | 156 | 8,078 |
| Appling GA | 178 | 10,366 |
| Baldwin GA | 144 | 26,814 |
| Baldwin GA | 145 | 16,985 |
| Barrow GA | 114 | 29,368 |
| Barrow GA | 116 | 40,657 |
| Barrow GA | 119 | 13,480 |
| Bartow GA | 014 | 44,612 |
| Bartow GA | 015 | 59,492 |
| Bartow GA | 036 | 4,797 |
| Bibb GA | 140 | 6,329 |
| Bibb GA | 141 | 31,288 |
| Bibb GA | 142 | 59,571 |
| Bibb GA | 143 | 60,158 |
| Bryan GA | 157 | 31,000 |
| Bryan GA | 164 | 13,738 |
| Bulloch GA | 158 | 14,375 |
| Bulloch GA | 160 | 60,376 |
| Bulloch GA | 164 | 6,348 |
| Burke GA | 126 | 20,345 |
| Burke GA | 128 | 4,251 |
| Butts GA | 129 | 11,561 |
| Butts GA | 131 | 13,873 |
| Carroll GA | 016 | 5,253 |
| Carroll GA | 018 | 59,116 |
| Carroll GA | 068 | 45,287 |
| Carroll GA | 069 | 9,492 |
| Catoosa GA | 002 | 7,673 |
| Catoosa GA | 003 | 60,199 |
| Charlton GA | 174 | 10,904 |
| Charlton GA | 180 | 1,614 |
| Chatham GA | 161 | 18,589 |
| Chatham GA | 162 | 58,812 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Chatham GA | 163 | 60,132 |
| Chatham GA | 164 | 38,620 |
| Chatham GA | 165 | 58,747 |
| Chatham GA | 166 | 60,391 |
| Chattooga GA | 002 | 7,303 |
| Chattooga GA | 012 | 17,662 |
| Cherokee GA | 011 | 26,562 |
| Cherokee GA | 020 | 59,666 |
| Cherokee GA | 021 | 60,270 |
| Cherokee GA | 023 | 60,197 |
| Cherokee GA | 169 | 59,925 |
| Clarke GA | 117 | 48,704 |
| Clarke GA | 118 | 60,268 |
| Clarke GA | 120 | 19,699 |
| Clayton GA | 062 | 6,868 |
| Clayton GA | 073 | 37,295 |
| Clayton GA | 074 | 58,666 |
| Clayton GA | 075 | 58,818 |
| Clayton GA | 076 | 44,724 |
| Clayton GA | 077 | 58,912 |
| Clayton GA | 078 | 18,396 |
| Clayton GA | 109 | 13,916 |
| Cobb GA | 017 | 8,063 |
| Cobb GA | 034 | 58,806 |
| Cobb GA | 035 | 59,432 |
| Cobb GA | 036 | 53,951 |
| Cobb GA | 037 | 58,759 |
| Cobb GA | 038 | 58,628 |
| Cobb GA | 039 | 59,217 |
| Cobb GA | 040 | 30,828 |
| Cobb GA | 041 | 58,750 |
| Cobb GA | 042 | 59,492 |
| Cobb GA | 043 | 58,895 |
| Cobb GA | 044 | 58,816 |
| Cobb GA | 045 | 38,002 |
| Cobb GA | 046 | 60,086 |
| Cobb GA | 053 | 44,424 |
| Coffee GA | 155 | 3,595 |
| Coffee GA | 176 | 39,497 |
| Columbia GA | 121 | 51,535 |
| Columbia GA | 122 | 58,712 |
| Columbia GA | 123 | 45,763 |
| Coweta GA | 069 | 26,292 |
| Coweta GA | 070 | 59,744 |
| Coweta GA | 071 | 60,122 |
| Crawford GA | 139 | 5,687 |
| Crawford GA | 140 | 6,443 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 079 | 58,770 |
| DeKalb GA | 080 | 59,573 |
| DeKalb GA | 081 | 42,476 |
| DeKalb GA | 082 | 59,452 |
| DeKalb GA | 083 | 58,898 |
| DeKalb GA | 084 | 58,670 |
| DeKalb GA | 085 | 58,922 |
| DeKalb GA | 086 | 59,065 |
| DeKalb GA | 087 | 59,585 |
| DeKalb GA | 088 | 37,209 |
| DeKalb GA | 089 | 59,915 |
| DeKalb GA | 090 | 38,397 |
| DeKalb GA | 091 | 45,171 |
| DeKalb GA | 092 | 59,982 |
| DeKalb GA | 094 | 8,297 |
| Dougherty GA | 151 | 41,723 |
| Dougherty GA | 153 | 20,758 |
| Dougherty GA | 154 | 23,309 |
| Douglas GA | 061 | 33,185 |
| Douglas GA | 065 | 12,451 |
| Douglas GA | 066 | 51,285 |
| Douglas GA | 067 | 33,805 |
| Douglas GA | 068 | 13,511 |
| Effingham GA | 159 | 24,580 |
| Effingham GA | 161 | 40,189 |
| Emanuel GA | 158 | 9,800 |
| Emanuel GA | 159 | 12,968 |
| Fayette GA | 063 | 34,836 |
| Fayette GA | 064 | 25,702 |
| Fayette GA | 072 | 58,656 |
| Floyd GA | 005 | 1,448 |
| Floyd GA | 012 | 41,214 |
| Floyd GA | 013 | 55,922 |
| Forsyth GA | 024 | 60,138 |
| Forsyth GA | 025 | 59,131 |
| Forsyth GA | 026 | 58,847 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 097 | 12,284 |
| Forsyth GA | 137 | 59,571 |
| Fulton GA | 022 | 58,963 |
| Fulton GA | 040 | 28,259 |
| Fulton GA | 045 | 20,710 |
| Fulton GA | 047 | 59,665 |
| Fulton GA | 048 | 59,887 |
| Fulton GA | 049 | 58,771 |
| Fulton GA | 050 | 12,563 |
| Fulton GA | 051 | 60,227 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 052 | 60,265 |
| Fulton GA | 053 | 14,406 |
| Fulton GA | 054 | 59,230 |
| Fulton GA | 055 | 59,073 |
| Fulton GA | 056 | 59,420 |
| Fulton GA | 057 | 59,610 |
| Fulton GA | 058 | 59,735 |
| Fulton GA | 059 | 58,942 |
| Fulton GA | 060 | 59,197 |
| Fulton GA | 061 | 26,481 |
| Fulton GA | 062 | 52,516 |
| Fulton GA | 063 | 23,970 |
| Fulton GA | 064 | 33,449 |
| Fulton GA | 065 | 46,469 |
| Fulton GA | 066 | 9,062 |
| Fulton GA | 067 | 25,840 |
| Glynn GA | 167 | 21,219 |
| Glynn GA | 179 | 59,502 |
| Glynn GA | 180 | 3,778 |
| Grady GA | 171 | 21,867 |
| Grady GA | 173 | 4,369 |
| Gwinnett GA | 050 | 46,621 |
| Gwinnett GA | 081 | 16,712 |
| Gwinnett GA | 088 | 21,496 |
| Gwinnett GA | 094 | 50,987 |
| Gwinnett GA | 095 | 58,825 |
| Gwinnett GA | 096 | 58,713 |
| Gwinnett GA | 097 | 46,487 |
| Gwinnett GA | 098 | 46,390 |
| Gwinnett GA | 099 | 58,815 |
| Gwinnett GA | 100 | 58,895 |
| Gwinnett GA | 101 | 60,372 |
| Gwinnett GA | 102 | 59,365 |
| Gwinnett GA | 103 | 59,725 |
| Gwinnett GA | 104 | 58,654 |
| Gwinnett GA | 105 | 58,966 |
| Gwinnett GA | 106 | 58,654 |
| Gwinnett GA | 107 | 59,972 |
| Gwinnett GA | 108 | 58,895 |
| Gwinnett GA | 116 | 18,518 |
| Habersham GA | 010 | 22,398 |
| Habersham GA | 028 | 23,633 |
| Hall GA | 010 | 14,042 |
| Hall GA | 027 | 58,514 |
| Hall GA | 029 | 58,965 |
| Hall GA | 030 | 59,376 |
| Hall GA | 098 | 12,239 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Henry GA | 073 | 15,552 |
| Henry GA | 076 | 15,389 |
| Henry GA | 078 | 40,652 |
| Henry GA | 090 | 15,884 |
| Henry GA | 109 | 46,209 |
| Henry GA | 110 | 23,709 |
| Henry GA | 111 | 59,060 |
| Henry GA | 129 | 24,257 |
| Houston GA | 140 | 35,208 |
| Houston GA | 146 | 39,667 |
| Houston GA | 147 | 60,203 |
| Houston GA | 148 | 28,555 |
| Jackson GA | 031 | 59,858 |
| Jackson GA | 117 | 11,264 |
| Jackson GA | 119 | 4,785 |
| Jeff Davis GA | 149 | 7,904 |
| Jeff Davis GA | 156 | 6,875 |
| Jefferson GA | 126 | 7,976 |
| Jefferson GA | 128 | 7,733 |
| Johnson GA | 128 | 6,076 |
| Johnson GA | 158 | 3,113 |
| Laurens GA | 128 | 21,730 |
| Laurens GA | 149 | 20,087 |
| Laurens GA | 158 | 7,753 |
| Liberty GA | 157 | 5,486 |
| Liberty GA | 168 | 59,770 |
| Lowndes GA | 173 | 11,611 |
| Lowndes GA | 175 | 46,752 |
| Lowndes GA | 177 | 59,888 |
| Madison GA | 032 | 897 |
| Madison GA | 033 | 29,223 |
| McDuffie GA | 121 | 7,521 |
| McDuffie GA | 127 | 14,111 |
| Murray GA | 004 | 6,097 |
| Murray GA | 006 | 30,431 |
| Murray GA | 007 | 3,445 |
| Muscogee GA | 134 | 60,267 |
| Muscogee GA | 135 | 60,394 |
| Muscogee GA | 136 | 60,319 |
| Muscogee GA | 138 | 25,942 |
| Newton GA | 093 | 22,158 |
| Newton GA | 112 | 60,318 |
| Newton GA | 113 | 25,448 |
| Newton GA | 129 | 4,559 |
| Paulding GA | 017 | 50,739 |
| Paulding GA | 019 | 58,641 |
| Paulding GA | 150 | 59,281 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Peach GA | 139 | 15,754 |
| Peach GA | 140 | 12,227 |
| Polk GA | 013 | 4,131 |
| Polk GA | 014 | 14,698 |
| Polk GA | 016 | 24,024 |
| Putnam GA | 144 | 7,835 |
| Putnam GA | 145 | 14,212 |
| Richmond GA | 123 | 13,551 |
| Richmond GA | 124 | 59,743 |
| Richmond GA | 125 | 60,329 |
| Richmond GA | 126 | 28,114 |
| Richmond GA | 127 | 44,870 |
| Rockdale GA | 090 | 6,091 |
| Rockdale GA | 091 | 15,219 |
| Rockdale GA | 093 | 38,102 |
| Rockdale GA | 113 | 34,158 |
| Spalding GA | 073 | 7,517 |
| Spalding GA | 110 | 36,624 |
| Spalding GA | 129 | 4,059 |
| Spalding GA | 130 | 19,106 |
| Stephens GA | 028 | 17,392 |
| Stephens GA | 032 | 9,392 |
| Sumter GA | 138 | 17,047 |
| Sumter GA | 151 | 1,671 |
| Sumter GA | 152 | 10,898 |
| Talbot GA | 132 | 5,416 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 9,717 |
| Tattnall GA | 157 | 13,125 |
| Thomas GA | 153 | 17,802 |
| Thomas GA | 173 | 27,996 |
| Tift GA | 155 | 4,093 |
| Tift GA | 170 | 24,034 |
| Tift GA | 172 | 13,217 |
| Troup GA | 069 | 12,338 |
| Troup GA | 132 | 32,744 |
| Troup GA | 133 | 24,344 |
| Upson GA | 130 | 21,592 |
| Upson GA | 139 | 6,108 |
| Walker GA | 001 | 43,186 |
| Walker GA | 002 | 24,468 |
| Walton GA | 114 | 30,092 |
| Walton GA | 115 | 59,186 |
| Walton GA | 145 | 7,395 |
| Ware GA | 174 | 23,895 |
| Ware GA | 176 | 12,356 |
| Wayne GA | 167 | 11,105 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Wayne GA | 178 | 19,039 |
| White GA | 008 | 5,357 |
| White GA | 010 | 22,646 |
| Whitfield GA | 002 | 20,506 |
| Whitfield GA | 004 | 53,618 |
| Whitfield GA | 006 | 28,740 |
| Wilcox GA | 148 | 1,030 |
| Wilcox GA | 155 | 7,736 |
| Wilkes GA | 033 | 3,036 |
| Wilkes GA | 120 | 6,529 |
| Worth GA | 152 | 11,775 |
| Worth GA | 155 | 9,009 |
| *Split  VTDs:* | | |
| Appling GA | 156 | 3,560 |
| Appling GA | 178 | 3 |
| Baldwin GA | 144 | 1,306 |
| Baldwin GA | 145 | 337 |
| Baldwin GA | 144 | 348 |
| Baldwin GA | 145 | 3,316 |
| Baldwin GA | 144 | 364 |
| Baldwin GA | 145 | 4,528 |
| Baldwin GA | 144 | 1,417 |
| Baldwin GA | 145 | 1,947 |
| Baldwin GA | 144 | 3,443 |
| Baldwin GA | 145 | 263 |
| Baldwin GA | 144 | 0 |
| Baldwin GA | 145 | 2,631 |
| Barrow GA | 114 | 3,331 |
| Barrow GA | 119 | 1,441 |
| Barrow GA | 114 | 4,628 |
| Barrow GA | 116 | 1,350 |
| Barrow GA | 114 | 1,280 |
| Barrow GA | 116 | 3,104 |
| Bartow GA | 014 | 4,660 |
| Bartow GA | 015 | 5,708 |
| Bartow GA | 014 | 16,566 |
| Bartow GA | 015 | 39 |
| Bartow GA | 014 | 5,753 |
| Bartow GA | 015 | 7 |
| Bartow GA | 014 | 2,236 |
| Bartow GA | 015 | 25 |
| Bartow GA | 036 | 344 |
| Bibb GA | 142 | 1,777 |
| Bibb GA | 143 | 9,157 |
| Bibb GA | 141 | 4,677 |
| Bibb GA | 142 | 1,266 |
| Bibb GA | 140 | 1,051 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Bibb GA | 142 | 2,418 |
| Bryan GA | 157 | 2,342 |
| Bryan GA | 164 | 1,291 |
| Bryan GA | 157 | 1,480 |
| Bryan GA | 164 | 1,439 |
| Bulloch GA | 158 | 2,073 |
| Bulloch GA | 160 | 10,606 |
| Bulloch GA | 158 | 45 |
| Bulloch GA | 160 | 2,562 |
| Bulloch GA | 158 | 858 |
| Bulloch GA | 160 | 657 |
| Bulloch GA | 160 | 1,049 |
| Bulloch GA | 164 | 2,128 |
| Burke GA | 126 | 3,371 |
| Burke GA | 128 | 1,160 |
| Butts GA | 129 | 11,561 |
| Butts GA | 131 | 13,873 |
| Chatham GA | 164 | 6,491 |
| Chatham GA | 166 | 1,863 |
| Chatham GA | 161 | 3,060 |
| Chatham GA | 164 | 1,794 |
| Chatham GA | 163 | 349 |
| Chatham GA | 166 | 3,278 |
| Chatham GA | 164 | 1,519 |
| Chatham GA | 166 | 4,043 |
| Chatham GA | 163 | 332 |
| Chatham GA | 165 | 2,049 |
| Chatham GA | 163 | 1,613 |
| Chatham GA | 166 | 3,310 |
| Chatham GA | 163 | 2,625 |
| Chatham GA | 166 | 146 |
| Chatham GA | 163 | 2,292 |
| Chatham GA | 166 | 527 |
| Cherokee GA | 020 | 1,844 |
| Cherokee GA | 023 | 3,527 |
| Cherokee GA | 021 | 243 |
| Cherokee GA | 169 | 5,261 |
| Cherokee GA | 021 | 149 |
| Cherokee GA | 023 | 6,236 |
| Cherokee GA | 011 | 8,887 |
| Cherokee GA | 023 | 4,027 |
| Cherokee GA | 011 | 5,281 |
| Cherokee GA | 169 | 1,218 |
| Cherokee GA | 020 | 133 |
| Cherokee GA | 021 | 9,885 |
| Cherokee GA | 020 | 2,462 |
| Cherokee GA | 021 | 1,388 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Cherokee GA | 011 | 1,257 |
| Cherokee GA | 023 | 1,998 |
| Cherokee GA | 011 | 1,690 |
| Cherokee GA | 021 | 1,204 |
| Cherokee GA | 023 | 10,189 |
| Cherokee GA | 021 | 318 |
| Cherokee GA | 023 | 2,677 |
| Cherokee GA | 169 | 4,972 |
| Clarke GA | 117 | 414 |
| Clarke GA | 118 | 4,066 |
| Clarke GA | 117 | 0 |
| Clarke GA | 118 | 12,671 |
| Clayton GA | 074 | 5,659 |
| Clayton GA | 075 | 3,109 |
| Clayton GA | 074 | 1,469 |
| Clayton GA | 075 | 1,151 |
| Clayton GA | 075 | 5,775 |
| Clayton GA | 109 | 187 |
| Clayton GA | 074 | 601 |
| Clayton GA | 076 | 5,159 |
| Clayton GA | 075 | 2,143 |
| Clayton GA | 078 | 1,084 |
| Clayton GA | 074 | 1,753 |
| Clayton GA | 077 | 2,950 |
| Cobb GA | 035 | 3,155 |
| Cobb GA | 044 | 954 |
| Cobb GA | 045 | 1,650 |
| Cobb GA | 046 | 2,209 |
| Cobb GA | 042 | 12,920 |
| Cobb GA | 053 | 481 |
| Cobb GA | 041 | 8,663 |
| Cobb GA | 042 | 4,037 |
| Cobb GA | 039 | 7,665 |
| Cobb GA | 040 | 1,882 |
| Cobb GA | 034 | 2,972 |
| Cobb GA | 035 | 0 |
| Cobb GA | 044 | 1,471 |
| Cobb GA | 034 | 9,502 |
| Cobb GA | 035 | 0 |
| Cobb GA | 039 | 4,878 |
| Cobb GA | 040 | 484 |
| Cobb GA | 041 | 898 |
| Cobb GA | 039 | 4,044 |
| Cobb GA | 041 | 25 |
| Cobb GA | 039 | 1,005 |
| Cobb GA | 041 | 823 |
| Cobb GA | 037 | 234 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Cobb GA | 042 | 9,760 |
| Cobb GA | 034 | 1,950 |
| Cobb GA | 037 | 525 |
| Cobb GA | 034 | 1,844 |
| Cobb GA | 037 | 7,055 |
| Cobb GA | 037 | 689 |
| Cobb GA | 042 | 2,294 |
| Cobb GA | 043 | 1,351 |
| Cobb GA | 042 | 5,515 |
| Cobb GA | 043 | 1,396 |
| Cobb GA | 035 | 185 |
| Cobb GA | 036 | 4,776 |
| Cobb GA | 043 | 2,827 |
| Cobb GA | 045 | 951 |
| Cobb GA | 040 | 3,792 |
| Cobb GA | 041 | 45 |
| Cobb GA | 053 | 774 |
| Cobb GA | 034 | 0 |
| Cobb GA | 037 | 12,064 |
| Cobb GA | 041 | 924 |
| Cobb GA | 034 | 4,405 |
| Cobb GA | 037 | 500 |
| Cobb GA | 038 | 5,005 |
| Cobb GA | 039 | 9 |
| Cobb GA | 042 | 815 |
| Cobb GA | 043 | 6,122 |
| Cobb GA | 041 | 1,308 |
| Cobb GA | 053 | 8,484 |
| Cobb GA | 040 | 350 |
| Cobb GA | 041 | 7,858 |
| Cobb GA | 041 | 2,067 |
| Cobb GA | 053 | 4,922 |
| Cobb GA | 040 | 810 |
| Cobb GA | 053 | 7,281 |
| Cobb GA | 039 | 0 |
| Cobb GA | 040 | 642 |
| Cobb GA | 041 | 7,953 |
| Cobb GA | 042 | 9,626 |
| Cobb GA | 053 | 17 |
| Cobb GA | 040 | 700 |
| Cobb GA | 053 | 5,110 |
| Cobb GA | 040 | 847 |
| Cobb GA | 053 | 3,355 |
| Columbia GA | 122 | 684 |
| Columbia GA | 123 | 2,647 |
| Columbia GA | 121 | 772 |
| Columbia GA | 122 | 2,323 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Columbia GA | 121 | 811 |
| Columbia GA | 122 | 5,473 |
| Coweta GA | 070 | 15,758 |
| Coweta GA | 071 | 521 |
| Coweta GA | 069 | 2,155 |
| Coweta GA | 071 | 1,475 |
| Crawford GA | 139 | 1,495 |
| Crawford GA | 140 | 695 |
| Crawford GA | 139 | 1,533 |
| Crawford GA | 140 | 929 |
| Crawford GA | 139 | 271 |
| Crawford GA | 140 | 2,284 |
| DeKalb GA | 084 | 3,567 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 086 | 1,106 |
| DeKalb GA | 087 | 2,743 |
| DeKalb GA | 084 | 2,314 |
| DeKalb GA | 085 | 0 |
| DeKalb GA | 090 | 403 |
| DeKalb GA | 091 | 4,797 |
| DeKalb GA | 083 | 779 |
| DeKalb GA | 084 | 3,624 |
| DeKalb GA | 085 | 403 |
| DeKalb GA | 086 | 14,351 |
| DeKalb GA | 079 | 3,908 |
| DeKalb GA | 081 | 3,992 |
| DeKalb GA | 090 | 768 |
| DeKalb GA | 091 | 3,291 |
| DeKalb GA | 083 | 382 |
| DeKalb GA | 084 | 2,898 |
| DeKalb GA | 080 | 4,945 |
| DeKalb GA | 081 | 854 |
| DeKalb GA | 085 | 415 |
| DeKalb GA | 086 | 6,214 |
| DeKalb GA | 086 | 3,101 |
| DeKalb GA | 087 | 3,876 |
| DeKalb GA | 084 | 934 |
| DeKalb GA | 085 | 1,671 |
| DeKalb GA | 085 | 2,550 |
| DeKalb GA | 086 | 3,331 |
| DeKalb GA | 083 | 1,013 |
| DeKalb GA | 089 | 945 |
| DeKalb GA | 084 | 0 |
| DeKalb GA | 085 | 3,890 |
| DeKalb GA | 085 | 4,163 |
| DeKalb GA | 086 | 1,861 |
| DeKalb GA | 086 | 2,277 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| DeKalb GA | 088 | 433 |
| DeKalb GA | 081 | 752 |
| DeKalb GA | 087 | 4,158 |
| DeKalb GA | 087 | 2,712 |
| DeKalb GA | 088 | 1,317 |
| DeKalb GA | 088 | 694 |
| DeKalb GA | 094 | 3,457 |
| Dougherty GA | 151 | 1,819 |
| Dougherty GA | 154 | 302 |
| Dougherty GA | 153 | 2,035 |
| Dougherty GA | 154 | 148 |
| Dougherty GA | 151 | 3,032 |
| Dougherty GA | 153 | 878 |
| Dougherty GA | 153 | 615 |
| Dougherty GA | 154 | 3,165 |
| Dougherty GA | 151 | 1,796 |
| Dougherty GA | 154 | 166 |
| Douglas GA | 061 | 2,979 |
| Douglas GA | 066 | 1,575 |
| Douglas GA | 065 | 6,145 |
| Douglas GA | 068 | 354 |
| Douglas GA | 066 | 7,208 |
| Douglas GA | 068 | 1,639 |
| Emanuel GA | 158 | 853 |
| Emanuel GA | 159 | 242 |
| Emanuel GA | 158 | 4,998 |
| Emanuel GA | 159 | 7,025 |
| Floyd GA | 005 | 894 |
| Floyd GA | 012 | 1,297 |
| Floyd GA | 012 | 408 |
| Floyd GA | 013 | 1,474 |
| Floyd GA | 012 | 4,296 |
| Floyd GA | 013 | 786 |
| Forsyth GA | 024 | 335 |
| Forsyth GA | 137 | 12,582 |
| Forsyth GA | 024 | 7,920 |
| Forsyth GA | 027 | 1,312 |
| Forsyth GA | 026 | 0 |
| Forsyth GA | 137 | 7,076 |
| Forsyth GA | 025 | 526 |
| Forsyth GA | 097 | 10,026 |
| Forsyth GA | 024 | 2,983 |
| Forsyth GA | 026 | 2,563 |
| Forsyth GA | 137 | 12,914 |
| Forsyth GA | 025 | 19,693 |
| Forsyth GA | 097 | 2,258 |
| Fulton GA | 057 | 4,436 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Fulton GA | 059 | 0 |
| Fulton GA | 040 | 2,709 |
| Fulton GA | 055 | 574 |
| Fulton GA | 053 | 171 |
| Fulton GA | 054 | 640 |
| Fulton GA | 055 | 2,082 |
| Fulton GA | 053 | 1,711 |
| Fulton GA | 055 | 432 |
| Fulton GA | 055 | 1,344 |
| Fulton GA | 056 | 1,268 |
| Fulton GA | 055 | 4,401 |
| Fulton GA | 056 | 723 |
| Fulton GA | 055 | 928 |
| Fulton GA | 056 | 785 |
| Fulton GA | 055 | 340 |
| Fulton GA | 061 | 3,418 |
| Fulton GA | 059 | 803 |
| Fulton GA | 060 | 878 |
| Fulton GA | 048 | 0 |
| Fulton GA | 049 | 7,302 |
| Fulton GA | 048 | 1,303 |
| Fulton GA | 049 | 1,989 |
| Fulton GA | 022 | 2,554 |
| Fulton GA | 047 | 0 |
| Fulton GA | 060 | 3,090 |
| Fulton GA | 062 | 914 |
| Fulton GA | 047 | 3,739 |
| Fulton GA | 050 | 1,318 |
| Fulton GA | 049 | 1,777 |
| Fulton GA | 050 | 2,641 |
| Fulton GA | 047 | 2,389 |
| Fulton GA | 049 | 1,899 |
| Fulton GA | 047 | 1,407 |
| Fulton GA | 049 | 2,672 |
| Fulton GA | 048 | 1,657 |
| Fulton GA | 049 | 1,988 |
| Fulton GA | 022 | 2,152 |
| Fulton GA | 047 | 2,763 |
| Fulton GA | 048 | 1,296 |
| Fulton GA | 051 | 2,573 |
| Fulton GA | 022 | 7,593 |
| Fulton GA | 048 | 343 |
| Fulton GA | 049 | 296 |
| Fulton GA | 048 | 2,300 |
| Fulton GA | 051 | 1,971 |
| Fulton GA | 065 | 1,190 |
| Fulton GA | 067 | 2,844 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 062 | 44 |
| Fulton GA | 067 | 215 |
| Glynn GA | 167 | 2,071 |
| Glynn GA | 179 | 1,858 |
| Grady GA | 171 | 874 |
| Grady GA | 173 | 1,436 |
| Gwinnett GA | 088 | 2,772 |
| Gwinnett GA | 099 | 2,931 |
| Gwinnett GA | 094 | 4,339 |
| Gwinnett GA | 106 | 1,431 |
| Gwinnett GA | 106 | 3,891 |
| Gwinnett GA | 107 | 121 |
| Gwinnett GA | 104 | 5,206 |
| Gwinnett GA | 105 | 2,106 |
| Gwinnett GA | 050 | 5,030 |
| Gwinnett GA | 095 | 2,607 |
| Gwinnett GA | 050 | 4,452 |
| Gwinnett GA | 095 | 1,063 |
| Gwinnett GA | 095 | 5,610 |
| Gwinnett GA | 096 | 4,665 |
| Gwinnett GA | 050 | 3,389 |
| Gwinnett GA | 095 | 1,426 |
| Gwinnett GA | 102 | 4,961 |
| Gwinnett GA | 104 | 1,211 |
| Gwinnett GA | 105 | 0 |
| Gwinnett GA | 050 | 2,872 |
| Gwinnett GA | 100 | 4,105 |
| Gwinnett GA | 094 | 1,919 |
| Gwinnett GA | 106 | 6,540 |
| Gwinnett GA | 098 | 4,932 |
| Gwinnett GA | 103 | 3,647 |
| Gwinnett GA | 050 | 5,272 |
| Gwinnett GA | 097 | 3,984 |
| Gwinnett GA | 097 | 1,351 |
| Gwinnett GA | 098 | 5,685 |
| Gwinnett GA | 050 | 255 |
| Gwinnett GA | 097 | 5,020 |
| Habersham GA | 010 | 654 |
| Habersham GA | 028 | 2,334 |
| Habersham GA | 010 | 3,683 |
| Habersham GA | 028 | 8,861 |
| Habersham GA | 010 | 1,428 |
| Habersham GA | 028 | 9,231 |
| Hall GA | 029 | 1,976 |
| Hall GA | 030 | 3,509 |
| Hall GA | 029 | 13,214 |
| Hall GA | 030 | 1,135 |

# Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Henry GA | 090 | 4,198 |
| Henry GA | 109 | 2,954 |
| Henry GA | 109 | 2,292 |
| Henry GA | 111 | 827 |
| Henry GA | 129 | 3,411 |
| Henry GA | 109 | 1,677 |
| Henry GA | 111 | 2,444 |
| Henry GA | 090 | 17 |
| Henry GA | 109 | 5,952 |
| Henry GA | 073 | 7,823 |
| Henry GA | 111 | 2,631 |
| Henry GA | 078 | 1,536 |
| Henry GA | 109 | 5,733 |
| Henry GA | 078 | 2,361 |
| Henry GA | 090 | 2,907 |
| Henry GA | 073 | 7,729 |
| Henry GA | 111 | 214 |
| Henry GA | 111 | 1,217 |
| Henry GA | 129 | 3,566 |
| Houston GA | 146 | 2,680 |
| Houston GA | 147 | 4,003 |
| Houston GA | 140 | 6,474 |
| Houston GA | 148 | 775 |
| Houston GA | 146 | 8,031 |
| Houston GA | 147 | 1,815 |
| Houston GA | 146 | 2,885 |
| Houston GA | 147 | 14,913 |
| Houston GA | 140 | 1,542 |
| Houston GA | 148 | 19,300 |
| Houston GA | 140 | 369 |
| Houston GA | 147 | 8,749 |
| Houston GA | 146 | 5,586 |
| Houston GA | 148 | 4,039 |
| Jackson GA | 031 | 23,432 |
| Jackson GA | 119 | 951 |
| Jackson GA | 031 | 14,866 |
| Jackson GA | 117 | 4,381 |
| Jackson GA | 031 | 693 |
| Jackson GA | 117 | 6,883 |
| Jackson GA | 119 | 3,834 |
| Jefferson GA | 126 | 889 |
| Jefferson GA | 128 | 4,832 |
| Laurens GA | 128 | 1,456 |
| Laurens GA | 149 | 4,133 |
| Liberty GA | 157 | 843 |
| Liberty GA | 168 | 8,610 |
| Lowndes GA | 173 | 4,399 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Lowndes GA | 175 | 10,755 |
| Lowndes GA | 175 | 14,140 |
| Lowndes GA | 177 | 7,207 |
| Muscogee GA | 135 | 2,669 |
| Muscogee GA | 136 | 2,199 |
| Muscogee GA | 136 | 402 |
| Muscogee GA | 138 | 13,374 |
| Muscogee GA | 134 | 7,922 |
| Muscogee GA | 136 | 2,222 |
| Newton GA | 112 | 4,731 |
| Newton GA | 113 | 2,544 |
| Newton GA | 112 | 1,154 |
| Newton GA | 129 | 3,884 |
| Newton GA | 112 | 4,205 |
| Newton GA | 113 | 331 |
| Newton GA | 129 | 675 |
| Paulding GA | 019 | 916 |
| Paulding GA | 150 | 9,977 |
| Paulding GA | 019 | 12,851 |
| Paulding GA | 150 | 1,145 |
| Paulding GA | 017 | 2,427 |
| Paulding GA | 019 | 1,111 |
| Paulding GA | 150 | 18,616 |
| Putnam GA | 144 | 2,003 |
| Putnam GA | 145 | 3,200 |
| Putnam GA | 144 | 4,783 |
| Putnam GA | 145 | 496 |
| Putnam GA | 144 | 1,049 |
| Putnam GA | 145 | 685 |
| Richmond GA | 123 | 994 |
| Richmond GA | 124 | 2,262 |
| Richmond GA | 123 | 1,981 |
| Richmond GA | 127 | 4,662 |
| Richmond GA | 125 | 3,272 |
| Richmond GA | 127 | 1,659 |
| Richmond GA | 123 | 1,423 |
| Richmond GA | 124 | 1,520 |
| Rockdale GA | 090 | 1,310 |
| Rockdale GA | 113 | 4,727 |
| Rockdale GA | 093 | 3,322 |
| Rockdale GA | 113 | 1,814 |
| Rockdale GA | 091 | 4,936 |
| Rockdale GA | 093 | 0 |
| Rockdale GA | 091 | 1,151 |
| Rockdale GA | 093 | 5,293 |
| Rockdale GA | 093 | 10,575 |
| Rockdale GA | 113 | 392 |

## Political Subdivison Splits Between Districts

Ga_House_Illustrative_Plan

| County | District | Population |
|--------|----------|-----------|
| Rockdale GA | 091 | 3,730 |
| Rockdale GA | 093 | 1,088 |
| Spalding GA | 110 | 1,020 |
| Spalding GA | 129 | 1,366 |
| Spalding GA | 130 | 586 |
| Spalding GA | 110 | 450 |
| Spalding GA | 130 | 2,620 |
| Spalding GA | 073 | 3,711 |
| Spalding GA | 110 | 10 |
| Spalding GA | 073 | 231 |
| Spalding GA | 110 | 6,661 |
| Spalding GA | 110 | 2,213 |
| Spalding GA | 130 | 1,499 |
| Spalding GA | 110 | 0 |
| Spalding GA | 130 | 2,548 |
| Sumter GA | 138 | 3,517 |
| Sumter GA | 152 | 1 |
| Sumter GA | 138 | 297 |
| Sumter GA | 152 | 2,384 |
| Sumter GA | 138 | 2,040 |
| Sumter GA | 152 | 4,077 |
| Sumter GA | 138 | 373 |
| Sumter GA | 151 | 1,245 |
| Sumter GA | 138 | 5,197 |
| Sumter GA | 152 | 429 |
| Sumter GA | 138 | 632 |
| Sumter GA | 151 | 426 |
| Talbot GA | 132 | 233 |
| Talbot GA | 138 | 317 |
| Tattnall GA | 156 | 722 |
| Tattnall GA | 157 | 3,511 |
| Tattnall GA | 156 | 2,392 |
| Tattnall GA | 157 | 1,578 |
| Tattnall GA | 156 | 1,684 |
| Tattnall GA | 157 | 8 |
| Tattnall GA | 156 | 4,919 |
| Tattnall GA | 157 | 157 |
| Thomas GA | 153 | 1,476 |
| Thomas GA | 173 | 71 |
| Thomas GA | 153 | 2,640 |
| Thomas GA | 173 | 297 |
| Thomas GA | 153 | 238 |
| Thomas GA | 173 | 3,111 |
| Thomas GA | 153 | 569 |
| Thomas GA | 173 | 3,063 |
| Tift GA | 155 | 308 |
| Tift GA | 170 | 2,707 |

**Political Subdivison Splits Between Districts**                    Ga_House_Illustrative_Plan

| County | District | Population |
|---|---|---|
| Tift GA | 170 | 1,147 |
| Tift GA | 172 | 960 |
| Tift GA | 155 | 1,509 |
| Tift GA | 172 | 316 |
| Tift GA | 155 | 386 |
| Tift GA | 170 | 5,710 |
| Troup GA | 132 | 2,015 |
| Troup GA | 133 | 3,700 |
| Troup GA | 069 | 2,057 |
| Troup GA | 132 | 2,290 |
| Upson GA | 130 | 7,249 |
| Upson GA | 139 | 4,819 |
| Walton GA | 114 | 887 |
| Walton GA | 115 | 423 |
| Walton GA | 145 | 163 |
| Walton GA | 114 | 4,160 |
| Walton GA | 115 | 1,781 |
| Walton GA | 115 | 1,034 |
| Walton GA | 145 | 507 |
| Wayne GA | 167 | 329 |
| Wayne GA | 178 | 2,932 |
| Whitfield GA | 002 | 791 |
| Whitfield GA | 004 | 1,723 |
| Wilcox GA | 148 | 784 |
| Wilcox GA | 155 | 171 |
| Wilcox GA | 148 | 246 |
| Wilcox GA | 155 | 1,158 |
| Wilkes GA | 033 | 541 |
| Wilkes GA | 120 | 679 |
| Worth GA | 152 | 4,067 |
| Worth GA | 155 | 273 |
| Worth GA | 152 | 118 |
| Worth GA | 155 | 2,015 |

# EXHIBIT AF-2

User:
Plan Name: **Benchmark 2014 Plan**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                                    8:55 AM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| County | 38 | County | 0 |
|--------|----|--------|---|

Number of times a subdivision is split into multiple districts:

| County | 65 |
|--------|-----|
| Voting District | 136 |

| County | District | Population |
|--------|----------|-----------|
| *Split  Counties:* | | |
| Bartow GA | 14 | 66,766 |
| Bartow GA | 52 | 42,135 |
| Bibb GA | 18 | 57,255 |
| Bibb GA | 25 | 13,774 |
| Bibb GA | 26 | 86,317 |
| Carroll GA | 28 | 12,484 |
| Carroll GA | 30 | 106,664 |
| Charlton GA | 3 | 9,186 |
| Charlton GA | 7 | 3,332 |
| Chatham GA | 1 | 105,799 |
| Chatham GA | 2 | 189,492 |
| Chattooga GA | 52 | 2,099 |
| Chattooga GA | 53 | 22,866 |
| Cherokee GA | 14 | 113,395 |
| Cherokee GA | 21 | 144,103 |
| Cherokee GA | 56 | 9,122 |
| Clarke GA | 46 | 80,075 |
| Clarke GA | 47 | 48,596 |
| Clayton GA | 34 | 155,066 |
| Clayton GA | 44 | 142,529 |
| Cobb GA | 6 | 112,153 |
| Cobb GA | 14 | 21,460 |
| Cobb GA | 32 | 166,845 |
| Cobb GA | 33 | 194,620 |
| Cobb GA | 37 | 192,450 |
| Cobb GA | 38 | 78,621 |
| Columbia GA | 23 | 34,830 |
| Columbia GA | 24 | 121,180 |
| DeKalb GA | 10 | 91,065 |
| DeKalb GA | 40 | 154,756 |
| DeKalb GA | 41 | 139,553 |
| DeKalb GA | 42 | 188,406 |
| DeKalb GA | 43 | 51,713 |

## Political Subdivison Splits Between Districts

Enacted Senate B-V-C

| County | District | Population |
| --- | --- | --- |
| DeKalb GA | 44 | 55,842 |
| DeKalb GA | 55 | 83,047 |
| Douglas GA | 30 | 38,405 |
| Douglas GA | 35 | 105,832 |
| Emanuel GA | 4 | 15,972 |
| Emanuel GA | 23 | 6,796 |
| Fayette GA | 16 | 80,417 |
| Fayette GA | 34 | 38,777 |
| Forsyth GA | 27 | 247,844 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 6 | 98,379 |
| Fulton GA | 21 | 69,557 |
| Fulton GA | 28 | 2,645 |
| Fulton GA | 32 | 24,975 |
| Fulton GA | 35 | 101,619 |
| Fulton GA | 36 | 194,797 |
| Fulton GA | 38 | 115,726 |
| Fulton GA | 39 | 205,632 |
| Fulton GA | 40 | 10,084 |
| Fulton GA | 48 | 63,353 |
| Fulton GA | 56 | 179,943 |
| Gordon GA | 52 | 36,593 |
| Gordon GA | 54 | 20,951 |
| Gwinnett GA | 5 | 196,143 |
| Gwinnett GA | 9 | 208,385 |
| Gwinnett GA | 40 | 30,729 |
| Gwinnett GA | 41 | 56,587 |
| Gwinnett GA | 45 | 214,703 |
| Gwinnett GA | 48 | 134,053 |
| Gwinnett GA | 55 | 116,462 |
| Hall GA | 49 | 196,756 |
| Hall GA | 50 | 6,380 |
| Henry GA | 10 | 98,285 |
| Henry GA | 17 | 142,427 |
| Houston GA | 18 | 28,294 |
| Houston GA | 20 | 122,866 |
| Houston GA | 26 | 12,473 |
| Jackson GA | 47 | 39,860 |
| Jackson GA | 50 | 36,047 |
| Jones GA | 25 | 10,646 |
| Jones GA | 26 | 17,701 |
| Liberty GA | 1 | 48,350 |
| Liberty GA | 19 | 16,906 |
| Mitchell GA | 11 | 10,482 |
| Mitchell GA | 12 | 11,273 |
| Muscogee GA | 15 | 120,417 |
| Muscogee GA | 29 | 86,505 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Newton GA | 17 | 42,844 |
| Newton GA | 43 | 69,639 |
| Paulding GA | 30 | 40,559 |
| Paulding GA | 31 | 128,102 |
| Pickens GA | 51 | 20,594 |
| Pickens GA | 54 | 12,622 |
| Richmond GA | 22 | 177,079 |
| Richmond GA | 23 | 28,691 |
| Richmond GA | 24 | 837 |
| Rockdale GA | 17 | 18,357 |
| Rockdale GA | 43 | 75,213 |
| Sumter GA | 12 | 22,647 |
| Sumter GA | 13 | 6,969 |
| Tattnall GA | 4 | 9,697 |
| Tattnall GA | 19 | 13,145 |
| Thomas GA | 8 | 7,615 |
| Thomas GA | 11 | 38,183 |
| Troup GA | 28 | 21,060 |
| Troup GA | 29 | 48,366 |
| Walton GA | 25 | 14,790 |
| Walton GA | 46 | 81,883 |
| Wilcox GA | 7 | 4,634 |
| Wilcox GA | 13 | 4,132 |
| *Split  VTDs:* | | |
| Bartow GA | 14 | 7,937 |
| Bartow GA | 52 | 2,431 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 11,544 |
| Bartow GA | 14 | 55 |
| Bartow GA | 52 | 4,398 |
| Bartow GA | 14 | 0 |
| Bartow GA | 52 | 5,760 |
| Bibb GA | 18 | 0 |
| Bibb GA | 26 | 7,233 |
| Bibb GA | 18 | 3,716 |
| Bibb GA | 25 | 8,938 |
| Bibb GA | 18 | 2,840 |
| Bibb GA | 26 | 1,941 |
| Carroll GA | 28 | 2,102 |
| Carroll GA | 30 | 2,084 |
| Carroll GA | 28 | 0 |
| Carroll GA | 30 | 6,319 |
| Charlton GA | 3 | 250 |
| Charlton GA | 7 | 796 |
| Charlton GA | 3 | 74 |
| Charlton GA | 7 | 299 |
| Chatham GA | 1 | 4,854 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 10,322 |
| Chatham GA | 2 | 0 |
| Chatham GA | 1 | 136 |
| Chatham GA | 2 | 11,852 |
| Chatham GA | 1 | 1,940 |
| Chatham GA | 2 | 1,221 |
| Cherokee GA | 14 | 2,161 |
| Cherokee GA | 21 | 3,210 |
| Cherokee GA | 14 | 235 |
| Cherokee GA | 21 | 5,348 |
| Cherokee GA | 21 | 896 |
| Cherokee GA | 56 | 9,122 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,962 |
| Clayton GA | 34 | 0 |
| Clayton GA | 44 | 5,626 |
| Cobb GA | 14 | 4,918 |
| Cobb GA | 32 | 3,763 |
| Cobb GA | 6 | 13,386 |
| Cobb GA | 33 | 15 |
| Cobb GA | 33 | 1,395 |
| Cobb GA | 37 | 2,527 |
| Cobb GA | 32 | 3,257 |
| Cobb GA | 33 | 1,944 |
| Cobb GA | 33 | 465 |
| Cobb GA | 37 | 5,405 |
| Cobb GA | 32 | 2,462 |
| Cobb GA | 33 | 1,956 |
| Cobb GA | 14 | 599 |
| Cobb GA | 37 | 3,844 |
| Cobb GA | 14 | 0 |
| Cobb GA | 37 | 9,502 |
| Cobb GA | 33 | 3,613 |
| Cobb GA | 38 | 2,070 |
| Cobb GA | 33 | 5,734 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 4,288 |
| Cobb GA | 33 | 5,706 |
| Cobb GA | 33 | 2,163 |
| Cobb GA | 37 | 312 |
| Cobb GA | 33 | 8,899 |
| Cobb GA | 37 | 0 |
| Cobb GA | 33 | 3,175 |
| Cobb GA | 37 | 1,586 |
| Cobb GA | 32 | 1,996 |
| Cobb GA | 33 | 2,558 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---:|---:|
| Cobb GA | 6 | 2,819 |
| Cobb GA | 33 | 4,092 |
| Cobb GA | 33 | 4,563 |
| Cobb GA | 37 | 0 |
| Cobb GA | 6 | 6,108 |
| Cobb GA | 38 | 18 |
| Cobb GA | 6 | 0 |
| Cobb GA | 38 | 7,801 |
| Cobb GA | 6 | 3,998 |
| Cobb GA | 38 | 613 |
| Cobb GA | 6 | 1,580 |
| Cobb GA | 33 | 11,408 |
| Cobb GA | 33 | 6,498 |
| Cobb GA | 37 | 0 |
| Cobb GA | 14 | 1,785 |
| Cobb GA | 32 | 1,900 |
| Cobb GA | 6 | 9,407 |
| Cobb GA | 38 | 385 |
| Cobb GA | 6 | 3,009 |
| Cobb GA | 38 | 5,199 |
| Cobb GA | 6 | 6,937 |
| Cobb GA | 33 | 52 |
| Cobb GA | 6 | 7,365 |
| Cobb GA | 38 | 726 |
| Cobb GA | 6 | 5,076 |
| Cobb GA | 32 | 4,735 |
| Cobb GA | 14 | 6,409 |
| Cobb GA | 37 | 0 |
| Columbia GA | 23 | 3,125 |
| Columbia GA | 24 | 24 |
| Columbia GA | 23 | 0 |
| Columbia GA | 24 | 2,945 |
| Columbia GA | 23 | 6,021 |
| Columbia GA | 24 | 18 |
| DeKalb GA | 41 | 277 |
| DeKalb GA | 42 | 3,290 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,608 |
| DeKalb GA | 41 | 14,754 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 41 | 2,485 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 40 | 2,899 |
| DeKalb GA | 42 | 10,190 |
| DeKalb GA | 42 | 4,553 |
| DeKalb GA | 44 | 398 |
| DeKalb GA | 10 | 7,575 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| DeKalb GA | 43 | 0 |
| DeKalb GA | 41 | 1,304 |
| DeKalb GA | 42 | 4,577 |
| DeKalb GA | 10 | 6,326 |
| DeKalb GA | 55 | 35 |
| DeKalb GA | 43 | 3,296 |
| DeKalb GA | 55 | 460 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 3,001 |
| DeKalb GA | 43 | 193 |
| DeKalb GA | 55 | 2,871 |
| DeKalb GA | 43 | 5,432 |
| DeKalb GA | 55 | 0 |
| DeKalb GA | 42 | 0 |
| DeKalb GA | 44 | 2,987 |
| DeKalb GA | 40 | 831 |
| DeKalb GA | 41 | 4,079 |
| DeKalb GA | 10 | 0 |
| DeKalb GA | 43 | 4,576 |
| Fayette GA | 16 | 3,730 |
| Fayette GA | 34 | 9 |
| Forsyth GA | 27 | 6,673 |
| Forsyth GA | 51 | 3,439 |
| Fulton GA | 38 | 867 |
| Fulton GA | 39 | 0 |
| Fulton GA | 6 | 6,397 |
| Fulton GA | 39 | 0 |
| Fulton GA | 21 | 5,975 |
| Fulton GA | 48 | 46 |
| Fulton GA | 21 | 2,488 |
| Fulton GA | 56 | 0 |
| Fulton GA | 21 | 72 |
| Fulton GA | 48 | 1,344 |
| Fulton GA | 48 | 0 |
| Fulton GA | 56 | 4,390 |
| Fulton GA | 28 | 208 |
| Fulton GA | 35 | 287 |
| Fulton GA | 28 | 991 |
| Fulton GA | 35 | 0 |
| Fulton GA | 36 | 1,672 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 5 |
| Fulton GA | 39 | 0 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 914 |
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 6,508 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Fulton GA | 36 | 0 |
| Fulton GA | 39 | 1,815 |
| Fulton GA | 21 | 0 |
| Fulton GA | 48 | 4,079 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 2,120 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 3,258 |
| Fulton GA | 40 | 0 |
| Fulton GA | 56 | 4,302 |
| Fulton GA | 35 | 53 |
| Fulton GA | 39 | 5,294 |
| Fulton GA | 35 | 14,076 |
| Fulton GA | 39 | 7 |
| Fulton GA | 35 | 4,388 |
| Fulton GA | 39 | 3 |
| Gordon GA | 52 | 730 |
| Gordon GA | 54 | 1,950 |
| Gwinnett GA | 9 | 6,326 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 9,916 |
| Gwinnett GA | 55 | 0 |
| Gwinnett GA | 9 | 13 |
| Gwinnett GA | 41 | 11,832 |
| Gwinnett GA | 9 | 2,144 |
| Gwinnett GA | 41 | 597 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 6,264 |
| Gwinnett GA | 9 | 2,296 |
| Gwinnett GA | 55 | 3,412 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 4,391 |
| Gwinnett GA | 45 | 27 |
| Gwinnett GA | 48 | 9,374 |
| Gwinnett GA | 5 | 4,670 |
| Gwinnett GA | 9 | 303 |
| Gwinnett GA | 9 | 2,677 |
| Gwinnett GA | 45 | 3,198 |
| Gwinnett GA | 5 | 4,472 |
| Gwinnett GA | 41 | 4,639 |
| Gwinnett GA | 5 | 32 |
| Gwinnett GA | 40 | 8,268 |
| Gwinnett GA | 5 | 6,633 |
| Gwinnett GA | 48 | 25 |
| Gwinnett GA | 5 | 8,302 |
| Gwinnett GA | 40 | 4 |
| Gwinnett GA | 9 | 0 |

## Political Subdivison Splits Between Districts    Enacted Senate B-V-C

| County | District | Population |
|---|---|---|
| Gwinnett GA | 55 | 6,339 |
| Gwinnett GA | 9 | 0 |
| Gwinnett GA | 55 | 7,169 |
| Gwinnett GA | 9 | 1,298 |
| Gwinnett GA | 45 | 7,338 |
| Gwinnett GA | 45 | 2,772 |
| Gwinnett GA | 48 | 0 |
| Gwinnett GA | 45 | 5,275 |
| Gwinnett GA | 48 | 0 |
| Hall GA | 49 | 0 |
| Hall GA | 50 | 1,826 |
| Hall GA | 49 | 9,795 |
| Hall GA | 50 | 4,554 |
| Houston GA | 18 | 7,590 |
| Houston GA | 20 | 6,770 |
| Houston GA | 26 | 1,031 |
| Houston GA | 18 | 3,279 |
| Houston GA | 26 | 169 |
| Houston GA | 18 | 1,964 |
| Houston GA | 20 | 4,561 |
| Houston GA | 26 | 11,273 |
| Houston GA | 18 | 3,577 |
| Houston GA | 20 | 5,541 |
| Jackson GA | 47 | 7,583 |
| Jackson GA | 50 | 16,800 |
| Muscogee GA | 15 | 4,114 |
| Muscogee GA | 29 | 5,033 |
| Muscogee GA | 15 | 5,139 |
| Muscogee GA | 29 | 2,784 |
| Muscogee GA | 15 | 6,170 |
| Muscogee GA | 29 | 1,870 |
| Paulding GA | 30 | 7,586 |
| Paulding GA | 31 | 2,162 |
| Paulding GA | 30 | 8,647 |
| Paulding GA | 31 | 5,349 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 1,114 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 2,013 |
| Richmond GA | 22 | 0 |
| Richmond GA | 23 | 4,853 |
| Richmond GA | 22 | 23 |
| Richmond GA | 23 | 3,807 |
| Sumter GA | 12 | 153 |
| Sumter GA | 13 | 2,528 |
| Sumter GA | 12 | 6,105 |
| Sumter GA | 13 | 12 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Sumter GA | 12 | 5,204 |
| Sumter GA | 13 | 422 |
| Tattnall GA | 4 | 21 |
| Tattnall GA | 19 | 1,671 |
| Tattnall GA | 4 | 1,708 |
| Tattnall GA | 19 | 3,368 |
| Thomas GA | 8 | 3,208 |
| Thomas GA | 11 | 11 |
| Thomas GA | 8 | 8 |
| Thomas GA | 11 | 2,823 |
| Wilcox GA | 7 | 1,245 |
| Wilcox GA | 13 | 335 |

# EXHIBIT AF-3

User:
Plan Name: **GA_2021_House**
Plan Type:

# Political Subdivison Splits Between Districts

Thursday, January 6, 2022                                                                9:04 AM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 70 | County | 2 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 211 |
| Voting District | 210 |

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Appling GA | 157 | 12,825 |
| Appling GA | 178 | 5,619 |
| Baldwin GA | 128 | 5,158 |
| Baldwin GA | 133 | 38,641 |
| Barrow GA | 104 | 24,245 |
| Barrow GA | 119 | 54,736 |
| Barrow GA | 120 | 4,524 |
| Bartow GA | 14 | 49,688 |
| Bartow GA | 15 | 59,213 |
| Ben Hill GA | 148 | 5,115 |
| Ben Hill GA | 156 | 12,079 |
| Bibb GA | 142 | 59,608 |
| Bibb GA | 143 | 59,469 |
| Bibb GA | 144 | 33,948 |
| Bibb GA | 145 | 4,321 |
| Bryan GA | 160 | 11,008 |
| Bryan GA | 164 | 21,420 |
| Bryan GA | 166 | 12,310 |
| Bulloch GA | 158 | 19,285 |
| Bulloch GA | 159 | 12,887 |
| Bulloch GA | 160 | 48,927 |
| Burke GA | 126 | 24,596 |
| Burke GA | 132 | 0 |
| Carroll GA | 18 | 18,789 |
| Carroll GA | 70 | 2,854 |
| Carroll GA | 71 | 59,538 |
| Carroll GA | 72 | 37,967 |
| Catoosa GA | 2 | 7,673 |
| Catoosa GA | 3 | 60,199 |
| Chatham GA | 161 | 28,269 |
| Chatham GA | 162 | 60,308 |
| Chatham GA | 163 | 60,123 |
| Chatham GA | 164 | 38,681 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|---------|-----------|
| Chatham GA | 165 | 59,978 |
| Chatham GA | 166 | 47,932 |
| Cherokee GA | 11 | 6,557 |
| Cherokee GA | 14 | 9,447 |
| Cherokee GA | 20 | 60,107 |
| Cherokee GA | 21 | 59,529 |
| Cherokee GA | 22 | 30,874 |
| Cherokee GA | 23 | 59,048 |
| Cherokee GA | 44 | 21,989 |
| Cherokee GA | 46 | 15,178 |
| Cherokee GA | 47 | 3,891 |
| Clarke GA | 120 | 30,095 |
| Clarke GA | 121 | 26,478 |
| Clarke GA | 122 | 59,632 |
| Clarke GA | 124 | 12,466 |
| Clayton GA | 75 | 59,743 |
| Clayton GA | 76 | 59,759 |
| Clayton GA | 77 | 59,242 |
| Clayton GA | 78 | 55,197 |
| Clayton GA | 79 | 59,500 |
| Clayton GA | 116 | 4,154 |
| Cobb GA | 22 | 28,586 |
| Cobb GA | 34 | 59,875 |
| Cobb GA | 35 | 59,889 |
| Cobb GA | 36 | 59,994 |
| Cobb GA | 37 | 59,176 |
| Cobb GA | 38 | 59,317 |
| Cobb GA | 39 | 59,381 |
| Cobb GA | 40 | 59,044 |
| Cobb GA | 41 | 60,122 |
| Cobb GA | 42 | 59,620 |
| Cobb GA | 43 | 59,464 |
| Cobb GA | 44 | 38,013 |
| Cobb GA | 45 | 59,738 |
| Cobb GA | 46 | 43,930 |
| Coffee GA | 169 | 33,736 |
| Coffee GA | 176 | 9,356 |
| Columbia GA | 123 | 2,205 |
| Columbia GA | 125 | 55,389 |
| Columbia GA | 127 | 39,526 |
| Columbia GA | 131 | 58,890 |
| Cook GA | 170 | 7,342 |
| Cook GA | 172 | 9,887 |
| Coweta GA | 65 | 13,008 |
| Coweta GA | 67 | 17,272 |
| Coweta GA | 70 | 56,267 |
| Coweta GA | 73 | 31,608 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|---------:|----------:|
| Coweta GA | 136 | 28,003 |
| Dawson GA | 7 | 2,409 |
| Dawson GA | 9 | 24,389 |
| DeKalb GA | 52 | 28,300 |
| DeKalb GA | 80 | 59,461 |
| DeKalb GA | 81 | 59,007 |
| DeKalb GA | 82 | 59,724 |
| DeKalb GA | 83 | 59,416 |
| DeKalb GA | 84 | 59,862 |
| DeKalb GA | 85 | 59,373 |
| DeKalb GA | 86 | 59,205 |
| DeKalb GA | 87 | 59,709 |
| DeKalb GA | 88 | 47,844 |
| DeKalb GA | 89 | 59,866 |
| DeKalb GA | 90 | 59,812 |
| DeKalb GA | 91 | 19,700 |
| DeKalb GA | 92 | 15,607 |
| DeKalb GA | 93 | 11,690 |
| DeKalb GA | 94 | 31,207 |
| DeKalb GA | 95 | 14,599 |
| Dougherty GA | 151 | 6,268 |
| Dougherty GA | 152 | 6,187 |
| Dougherty GA | 153 | 59,299 |
| Dougherty GA | 154 | 14,036 |
| Douglas GA | 61 | 30,206 |
| Douglas GA | 64 | 35,576 |
| Douglas GA | 65 | 19,408 |
| Douglas GA | 66 | 59,047 |
| Effingham GA | 159 | 32,941 |
| Effingham GA | 160 | 0 |
| Effingham GA | 161 | 31,828 |
| Fayette GA | 68 | 29,719 |
| Fayette GA | 69 | 37,303 |
| Fayette GA | 73 | 28,428 |
| Fayette GA | 74 | 23,744 |
| Floyd GA | 5 | 5,099 |
| Floyd GA | 12 | 34,335 |
| Floyd GA | 13 | 59,150 |
| Forsyth GA | 11 | 19,019 |
| Forsyth GA | 24 | 59,011 |
| Forsyth GA | 25 | 46,134 |
| Forsyth GA | 26 | 59,248 |
| Forsyth GA | 28 | 50,864 |
| Forsyth GA | 100 | 17,007 |
| Fulton GA | 25 | 13,280 |
| Fulton GA | 47 | 55,235 |
| Fulton GA | 48 | 43,976 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Fulton GA | 49 | 59,153 |
| Fulton GA | 50 | 59,523 |
| Fulton GA | 51 | 58,952 |
| Fulton GA | 52 | 31,511 |
| Fulton GA | 53 | 59,953 |
| Fulton GA | 54 | 60,083 |
| Fulton GA | 55 | 59,971 |
| Fulton GA | 56 | 58,929 |
| Fulton GA | 57 | 59,969 |
| Fulton GA | 58 | 59,057 |
| Fulton GA | 59 | 59,434 |
| Fulton GA | 60 | 59,709 |
| Fulton GA | 61 | 29,096 |
| Fulton GA | 62 | 59,450 |
| Fulton GA | 63 | 59,381 |
| Fulton GA | 65 | 27,048 |
| Fulton GA | 67 | 41,863 |
| Fulton GA | 68 | 29,758 |
| Fulton GA | 69 | 21,379 |
| Glynn GA | 167 | 20,499 |
| Glynn GA | 179 | 59,356 |
| Glynn GA | 180 | 4,644 |
| Gordon GA | 5 | 53,738 |
| Gordon GA | 6 | 3,806 |
| Grady GA | 171 | 8,115 |
| Grady GA | 173 | 18,121 |
| Gwinnett GA | 30 | 8,620 |
| Gwinnett GA | 48 | 15,027 |
| Gwinnett GA | 88 | 11,845 |
| Gwinnett GA | 94 | 28,004 |
| Gwinnett GA | 95 | 34,221 |
| Gwinnett GA | 96 | 59,515 |
| Gwinnett GA | 97 | 59,072 |
| Gwinnett GA | 98 | 59,998 |
| Gwinnett GA | 99 | 59,850 |
| Gwinnett GA | 100 | 35,204 |
| Gwinnett GA | 101 | 59,938 |
| Gwinnett GA | 102 | 58,959 |
| Gwinnett GA | 103 | 51,691 |
| Gwinnett GA | 104 | 35,117 |
| Gwinnett GA | 105 | 59,344 |
| Gwinnett GA | 106 | 59,112 |
| Gwinnett GA | 107 | 59,702 |
| Gwinnett GA | 108 | 59,577 |
| Gwinnett GA | 109 | 59,630 |
| Gwinnett GA | 110 | 59,951 |
| Gwinnett GA | 111 | 22,685 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Habersham GA | 10 | 42,636 |
| Habersham GA | 32 | 3,395 |
| Hall GA | 27 | 54,508 |
| Hall GA | 28 | 8,108 |
| Hall GA | 29 | 59,200 |
| Hall GA | 30 | 50,646 |
| Hall GA | 31 | 14,349 |
| Hall GA | 100 | 7,819 |
| Hall GA | 103 | 8,506 |
| Harris GA | 138 | 21,634 |
| Harris GA | 139 | 13,034 |
| Henry GA | 74 | 18,397 |
| Henry GA | 78 | 3,847 |
| Henry GA | 91 | 35,569 |
| Henry GA | 115 | 60,174 |
| Henry GA | 116 | 55,759 |
| Henry GA | 117 | 54,737 |
| Henry GA | 118 | 12,229 |
| Houston GA | 145 | 28,132 |
| Houston GA | 146 | 60,203 |
| Houston GA | 147 | 59,178 |
| Houston GA | 148 | 16,120 |
| Jackson GA | 31 | 45,552 |
| Jackson GA | 32 | 10,931 |
| Jackson GA | 119 | 4,211 |
| Jackson GA | 120 | 15,213 |
| Jasper GA | 114 | 2,855 |
| Jasper GA | 118 | 11,733 |
| Jones GA | 133 | 20,561 |
| Jones GA | 144 | 7,786 |
| Lamar GA | 134 | 5,026 |
| Lamar GA | 135 | 13,474 |
| Liberty GA | 167 | 5,109 |
| Liberty GA | 168 | 60,147 |
| Lowndes GA | 174 | 9,770 |
| Lowndes GA | 175 | 43,692 |
| Lowndes GA | 176 | 4,797 |
| Lowndes GA | 177 | 59,992 |
| Lumpkin GA | 9 | 29,201 |
| Lumpkin GA | 27 | 4,287 |
| Madison GA | 33 | 9,935 |
| Madison GA | 123 | 20,185 |
| McDuffie GA | 125 | 4,748 |
| McDuffie GA | 128 | 16,884 |
| Meriwether GA | 136 | 13,382 |
| Meriwether GA | 137 | 7,231 |
| Monroe GA | 134 | 9,272 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Monroe GA | 144 | 17,498 |
| Monroe GA | 145 | 1,187 |
| Muscogee GA | 137 | 30,443 |
| Muscogee GA | 138 | 12,190 |
| Muscogee GA | 139 | 45,976 |
| Muscogee GA | 140 | 59,294 |
| Muscogee GA | 141 | 59,019 |
| Newton GA | 93 | 15,515 |
| Newton GA | 113 | 60,053 |
| Newton GA | 114 | 36,915 |
| Oconee GA | 120 | 9,150 |
| Oconee GA | 121 | 32,649 |
| Paulding GA | 16 | 16,549 |
| Paulding GA | 17 | 59,120 |
| Paulding GA | 18 | 10,627 |
| Paulding GA | 19 | 58,955 |
| Paulding GA | 64 | 23,410 |
| Peach GA | 145 | 14,093 |
| Peach GA | 150 | 13,888 |
| Putnam GA | 118 | 10,591 |
| Putnam GA | 124 | 11,456 |
| Richmond GA | 126 | 25,990 |
| Richmond GA | 127 | 19,152 |
| Richmond GA | 129 | 58,829 |
| Richmond GA | 130 | 59,203 |
| Richmond GA | 132 | 43,433 |
| Rockdale GA | 91 | 4,781 |
| Rockdale GA | 92 | 44,666 |
| Rockdale GA | 93 | 32,913 |
| Rockdale GA | 95 | 11,210 |
| Spalding GA | 74 | 16,815 |
| Spalding GA | 117 | 5,393 |
| Spalding GA | 134 | 45,098 |
| Sumter GA | 150 | 14,282 |
| Sumter GA | 151 | 15,334 |
| Tattnall GA | 156 | 1,263 |
| Tattnall GA | 157 | 21,579 |
| Telfair GA | 149 | 9,486 |
| Telfair GA | 156 | 2,991 |
| Thomas GA | 172 | 4,176 |
| Thomas GA | 173 | 41,622 |
| Tift GA | 169 | 6,730 |
| Tift GA | 170 | 34,614 |
| Troup GA | 72 | 10,281 |
| Troup GA | 136 | 17,913 |
| Troup GA | 137 | 16,144 |
| Troup GA | 138 | 25,088 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Walker GA | 1 | 43,415 |
| Walker GA | 2 | 24,239 |
| Walton GA | 111 | 37,324 |
| Walton GA | 112 | 59,349 |
| Ware GA | 174 | 9,097 |
| Ware GA | 176 | 27,154 |
| Wayne GA | 167 | 6,742 |
| Wayne GA | 178 | 23,402 |
| White GA | 8 | 22,119 |
| White GA | 9 | 5,884 |
| Whitfield GA | 2 | 27,861 |
| Whitfield GA | 4 | 59,070 |
| Whitfield GA | 6 | 15,933 |
| *Split VTDs:* | | |
| Barrow GA | 104 | 1,708 |
| Barrow GA | 119 | 8,060 |
| Bartow GA | 14 | 15,558 |
| Bartow GA | 15 | 1,047 |
| Bartow GA | 14 | 3,335 |
| Bartow GA | 15 | 211 |
| Ben Hill GA | 148 | 5,115 |
| Ben Hill GA | 156 | 5,229 |
| Bibb GA | 142 | 2,326 |
| Bibb GA | 144 | 3,617 |
| Bibb GA | 142 | 2,369 |
| Bibb GA | 144 | 3,076 |
| Bibb GA | 142 | 0 |
| Bibb GA | 144 | 12,654 |
| Bibb GA | 142 | 4,426 |
| Bibb GA | 145 | 852 |
| Bryan GA | 164 | 1,268 |
| Bryan GA | 166 | 1,741 |
| Bryan GA | 164 | 4,552 |
| Bryan GA | 166 | 4,707 |
| Bryan GA | 164 | 3,489 |
| Bryan GA | 166 | 144 |
| Bulloch GA | 158 | 3,764 |
| Bulloch GA | 159 | 5,869 |
| Burke GA | 126 | 788 |
| Burke GA | 132 | 0 |
| Carroll GA | 71 | 410 |
| Carroll GA | 72 | 5,554 |
| Carroll GA | 18 | 2,162 |
| Carroll GA | 72 | 0 |
| Carroll GA | 18 | 0 |
| Carroll GA | 72 | 8,617 |
| Chatham GA | 162 | 2,134 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Chatham GA | 166 | 1,493 |
| Chatham GA | 164 | 5,562 |
| Chatham GA | 166 | 0 |
| Chatham GA | 163 | 2,064 |
| Chatham GA | 165 | 397 |
| Chatham GA | 163 | 0 |
| Chatham GA | 164 | 5,207 |
| Chatham GA | 161 | 5,335 |
| Chatham GA | 164 | 4,987 |
| Chatham GA | 162 | 5,096 |
| Chatham GA | 163 | 0 |
| Chatham GA | 162 | 1,177 |
| Chatham GA | 163 | 1,109 |
| Chatham GA | 163 | 785 |
| Chatham GA | 166 | 1,890 |
| Cherokee GA | 20 | 5,626 |
| Cherokee GA | 22 | 1,222 |
| Cherokee GA | 44 | 0 |
| Cherokee GA | 21 | 3,200 |
| Cherokee GA | 47 | 3,891 |
| Cherokee GA | 21 | 2,250 |
| Cherokee GA | 23 | 2,578 |
| Clarke GA | 122 | 2,758 |
| Clarke GA | 124 | 2,286 |
| Clarke GA | 121 | 7,082 |
| Clarke GA | 122 | 5,589 |
| Clarke GA | 120 | 1,922 |
| Clarke GA | 121 | 3,184 |
| Clayton GA | 75 | 5,018 |
| Clayton GA | 78 | 601 |
| Clayton GA | 78 | 9,099 |
| Clayton GA | 116 | 4,154 |
| Clayton GA | 76 | 1,911 |
| Clayton GA | 78 | 1,316 |
| Cobb GA | 35 | 7,322 |
| Cobb GA | 36 | 142 |
| Cobb GA | 22 | 5,226 |
| Cobb GA | 35 | 1,996 |
| Cobb GA | 22 | 4,918 |
| Cobb GA | 44 | 3,763 |
| Cobb GA | 38 | 8,476 |
| Cobb GA | 41 | 0 |
| Cobb GA | 42 | 11,055 |
| Cobb GA | 43 | 2,346 |
| Cobb GA | 34 | 700 |
| Cobb GA | 37 | 5,170 |
| Cobb GA | 37 | 2,031 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|---------:|----------:|
| Cobb GA | 43 | 2,387 |
| Cobb GA | 22 | 599 |
| Cobb GA | 35 | 3,844 |
| Cobb GA | 22 | 0 |
| Cobb GA | 34 | 871 |
| Cobb GA | 35 | 8,631 |
| Cobb GA | 44 | 2,121 |
| Cobb GA | 46 | 2,600 |
| Cobb GA | 39 | 5,678 |
| Cobb GA | 40 | 582 |
| Cobb GA | 38 | 1,589 |
| Cobb GA | 39 | 5,513 |
| Cobb GA | 38 | 256 |
| Cobb GA | 39 | 5,427 |
| Cobb GA | 37 | 3,349 |
| Cobb GA | 43 | 6,645 |
| Cobb GA | 34 | 1,664 |
| Cobb GA | 37 | 811 |
| Cobb GA | 37 | 2,877 |
| Cobb GA | 43 | 1,457 |
| Cobb GA | 37 | 1,532 |
| Cobb GA | 43 | 3,022 |
| Cobb GA | 42 | 1,494 |
| Cobb GA | 43 | 5,417 |
| Cobb GA | 35 | 2,611 |
| Cobb GA | 36 | 559 |
| Cobb GA | 41 | 1,955 |
| Cobb GA | 42 | 5,846 |
| Cobb GA | 37 | 6,683 |
| Cobb GA | 41 | 6,305 |
| Cobb GA | 34 | 3,976 |
| Cobb GA | 35 | 0 |
| Cobb GA | 40 | 1,292 |
| Cobb GA | 42 | 5,341 |
| Cobb GA | 40 | 6,599 |
| Cobb GA | 42 | 1,609 |
| Cobb GA | 39 | 905 |
| Cobb GA | 40 | 7,690 |
| Coffee GA | 169 | 19,642 |
| Coffee GA | 176 | 8,929 |
| Columbia GA | 125 | 326 |
| Columbia GA | 131 | 5,958 |
| Coweta GA | 70 | 12,590 |
| Coweta GA | 73 | 1,521 |
| DeKalb GA | 89 | 2,204 |
| DeKalb GA | 90 | 316 |
| DeKalb GA | 85 | 5,454 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| DeKalb GA | 86 | 9,300 |
| DeKalb GA | 81 | 5,398 |
| DeKalb GA | 83 | 7,691 |
| DeKalb GA | 86 | 1,002 |
| DeKalb GA | 87 | 3,088 |
| DeKalb GA | 82 | 2,059 |
| DeKalb GA | 84 | 1,221 |
| DeKalb GA | 85 | 1,698 |
| DeKalb GA | 86 | 1,064 |
| DeKalb GA | 86 | 2,226 |
| DeKalb GA | 87 | 2,547 |
| DeKalb GA | 86 | 3,296 |
| DeKalb GA | 94 | 460 |
| DeKalb GA | 87 | 1,419 |
| DeKalb GA | 88 | 1,633 |
| DeKalb GA | 94 | 3,736 |
| DeKalb GA | 95 | 1,104 |
| DeKalb GA | 84 | 920 |
| DeKalb GA | 91 | 1,271 |
| DeKalb GA | 87 | 1,863 |
| DeKalb GA | 88 | 4,069 |
| DeKalb GA | 87 | 1,338 |
| DeKalb GA | 88 | 2,865 |
| DeKalb GA | 88 | 2,963 |
| DeKalb GA | 94 | 0 |
| DeKalb GA | 87 | 656 |
| DeKalb GA | 88 | 3,960 |
| DeKalb GA | 81 | 2,394 |
| DeKalb GA | 88 | 1,635 |
| Dougherty GA | 151 | 4,018 |
| Dougherty GA | 153 | 2,465 |
| Dougherty GA | 153 | 1,245 |
| Dougherty GA | 154 | 3,972 |
| Douglas GA | 64 | 3,762 |
| Douglas GA | 66 | 0 |
| Effingham GA | 159 | 2,105 |
| Effingham GA | 160 | 0 |
| Effingham GA | 159 | 1,960 |
| Effingham GA | 161 | 959 |
| Fayette GA | 68 | 983 |
| Fayette GA | 73 | 1,392 |
| Fayette GA | 73 | 605 |
| Fayette GA | 74 | 1,646 |
| Fayette GA | 73 | 1,932 |
| Fayette GA | 74 | 2,452 |
| Floyd GA | 12 | 1,576 |
| Floyd GA | 13 | 3,847 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Floyd GA | 12 | 1,080 |
| Floyd GA | 13 | 4,509 |
| Forsyth GA | 26 | 10,116 |
| Forsyth GA | 28 | 2,801 |
| Forsyth GA | 11 | 7,687 |
| Forsyth GA | 28 | 7,982 |
| Forsyth GA | 26 | 4,666 |
| Forsyth GA | 28 | 2,410 |
| Forsyth GA | 11 | 11,332 |
| Forsyth GA | 24 | 1,335 |
| Forsyth GA | 28 | 333 |
| Forsyth GA | 24 | 3,988 |
| Forsyth GA | 26 | 6,597 |
| Forsyth GA | 28 | 7,875 |
| Forsyth GA | 24 | 9,868 |
| Forsyth GA | 25 | 0 |
| Forsyth GA | 26 | 15,990 |
| Forsyth GA | 25 | 10,064 |
| Forsyth GA | 100 | 11,887 |
| Forsyth GA | 26 | 11,718 |
| Forsyth GA | 100 | 5,120 |
| Fulton GA | 58 | 3,122 |
| Fulton GA | 59 | 0 |
| Fulton GA | 53 | 1,524 |
| Fulton GA | 60 | 335 |
| Fulton GA | 55 | 6,091 |
| Fulton GA | 57 | 0 |
| Fulton GA | 55 | 3,033 |
| Fulton GA | 60 | 4,105 |
| Fulton GA | 55 | 1,756 |
| Fulton GA | 60 | 4,311 |
| Fulton GA | 55 | 340 |
| Fulton GA | 60 | 3,418 |
| Fulton GA | 48 | 862 |
| Fulton GA | 49 | 2,505 |
| Fulton GA | 47 | 1,250 |
| Fulton GA | 49 | 1,304 |
| Fulton GA | 48 | 4,109 |
| Fulton GA | 49 | 281 |
| Fulton GA | 59 | 2,393 |
| Fulton GA | 62 | 2,049 |
| Fulton GA | 48 | 3,608 |
| Fulton GA | 51 | 1,792 |
| Fulton GA | 47 | 0 |
| Fulton GA | 49 | 3,818 |
| Fulton GA | 47 | 501 |
| Fulton GA | 49 | 123 |

## Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|---|---|---|
| Fulton GA | 47 | 284 |
| Fulton GA | 49 | 61 |
| Fulton GA | 51 | 1,292 |
| Fulton GA | 53 | 6,066 |
| Fulton GA | 47 | 2,971 |
| Fulton GA | 49 | 4,750 |
| Fulton GA | 60 | 220 |
| Fulton GA | 61 | 773 |
| Fulton GA | 61 | 1,575 |
| Fulton GA | 65 | 2,978 |
| Fulton GA | 65 | 1,028 |
| Fulton GA | 67 | 7,728 |
| Fulton GA | 62 | 92 |
| Fulton GA | 68 | 5,255 |
| Fulton GA | 65 | 2,858 |
| Fulton GA | 67 | 1,176 |
| Fulton GA | 65 | 1,070 |
| Fulton GA | 67 | 13,013 |
| Gwinnett GA | 106 | 934 |
| Gwinnett GA | 110 | 2,651 |
| Gwinnett GA | 102 | 3,729 |
| Gwinnett GA | 110 | 2,597 |
| Gwinnett GA | 98 | 2,475 |
| Gwinnett GA | 108 | 1,991 |
| Gwinnett GA | 94 | 955 |
| Gwinnett GA | 108 | 4,255 |
| Gwinnett GA | 96 | 7,245 |
| Gwinnett GA | 107 | 5,149 |
| Gwinnett GA | 96 | 1,426 |
| Gwinnett GA | 99 | 3,389 |
| Gwinnett GA | 30 | 8,620 |
| Gwinnett GA | 104 | 1,575 |
| Gwinnett GA | 102 | 2,073 |
| Gwinnett GA | 105 | 3,924 |
| Gwinnett GA | 102 | 4,231 |
| Gwinnett GA | 105 | 7,770 |
| Gwinnett GA | 107 | 8,164 |
| Gwinnett GA | 109 | 892 |
| Gwinnett GA | 96 | 5,745 |
| Gwinnett GA | 97 | 2,561 |
| Gwinnett GA | 103 | 1,506 |
| Gwinnett GA | 105 | 7,421 |
| Gwinnett GA | 100 | 2,158 |
| Gwinnett GA | 103 | 6,421 |
| Gwinnett GA | 99 | 3,224 |
| Gwinnett GA | 103 | 2,836 |
| Habersham GA | 10 | 8,687 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|--------|---------:|----------:|
| Habersham GA | 32 | 1,972 |
| Hall GA | 28 | 3,803 |
| Hall GA | 29 | 4,979 |
| Henry GA | 115 | 0 |
| Henry GA | 116 | 5,686 |
| Henry GA | 115 | 7,135 |
| Henry GA | 116 | 17 |
| Henry GA | 116 | 5,233 |
| Henry GA | 117 | 8,688 |
| Henry GA | 115 | 0 |
| Henry GA | 117 | 4,121 |
| Henry GA | 78 | 3,847 |
| Henry GA | 116 | 3,999 |
| Henry GA | 78 | 0 |
| Henry GA | 91 | 7,453 |
| Henry GA | 91 | 3,240 |
| Henry GA | 115 | 1,518 |
| Houston GA | 145 | 69 |
| Houston GA | 147 | 11,815 |
| Houston GA | 146 | 9,734 |
| Houston GA | 147 | 3,595 |
| Houston GA | 145 | 8,748 |
| Houston GA | 147 | 6,643 |
| Houston GA | 146 | 3,947 |
| Houston GA | 147 | 9,547 |
| Houston GA | 145 | 15,867 |
| Houston GA | 146 | 0 |
| Houston GA | 147 | 1,931 |
| Houston GA | 146 | 13,202 |
| Houston GA | 148 | 7,640 |
| Houston GA | 145 | 0 |
| Houston GA | 147 | 9,118 |
| Houston GA | 146 | 5,586 |
| Houston GA | 148 | 4,039 |
| Jackson GA | 31 | 4,513 |
| Jackson GA | 32 | 10,931 |
| Jackson GA | 120 | 3,803 |
| Jackson GA | 31 | 16,656 |
| Jackson GA | 119 | 4,211 |
| Jones GA | 133 | 384 |
| Jones GA | 144 | 2,481 |
| Lamar GA | 134 | 3,043 |
| Lamar GA | 135 | 2,725 |
| Liberty GA | 167 | 5,109 |
| Liberty GA | 168 | 4,344 |
| Lowndes GA | 175 | 8,373 |
| Lowndes GA | 177 | 37,217 |

## Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Lowndes GA | 175 | 6,400 |
| Lowndes GA | 177 | 8,754 |
| Lowndes GA | 174 | 1,951 |
| Lowndes GA | 175 | 3,755 |
| Lowndes GA | 175 | 9,620 |
| Lowndes GA | 176 | 4,797 |
| Lowndes GA | 177 | 6,930 |
| Lumpkin GA | 9 | 29,201 |
| Lumpkin GA | 27 | 4,287 |
| Muscogee GA | 140 | 5,391 |
| Muscogee GA | 141 | 5,010 |
| Muscogee GA | 139 | 3,363 |
| Muscogee GA | 140 | 4,560 |
| Muscogee GA | 137 | 5,599 |
| Muscogee GA | 141 | 6,645 |
| Muscogee GA | 140 | 13,744 |
| Muscogee GA | 141 | 32 |
| Muscogee GA | 137 | 8,327 |
| Muscogee GA | 141 | 3,143 |
| Muscogee GA | 139 | 5,899 |
| Muscogee GA | 141 | 5,582 |
| Newton GA | 93 | 1,206 |
| Newton GA | 113 | 3,687 |
| Newton GA | 93 | 856 |
| Newton GA | 113 | 3,443 |
| Newton GA | 113 | 0 |
| Newton GA | 114 | 2,971 |
| Newton GA | 93 | 1,668 |
| Newton GA | 113 | 5,075 |
| Paulding GA | 18 | 916 |
| Paulding GA | 64 | 9,977 |
| Paulding GA | 16 | 8,392 |
| Paulding GA | 17 | 16 |
| Paulding GA | 17 | 517 |
| Paulding GA | 18 | 7,991 |
| Paulding GA | 19 | 1,240 |
| Paulding GA | 17 | 5,972 |
| Paulding GA | 18 | 1,720 |
| Paulding GA | 16 | 8,152 |
| Paulding GA | 17 | 12,810 |
| Paulding GA | 19 | 5,455 |
| Paulding GA | 16 | 5 |
| Paulding GA | 17 | 17,525 |
| Richmond GA | 129 | 954 |
| Richmond GA | 130 | 886 |
| Richmond GA | 127 | 2,362 |
| Richmond GA | 129 | 894 |

# Political Subdivison Splits Between Districts

GA_House_DRA

| County | District | Population |
|--------|---------:|----------:|
| Richmond GA | 126 | 0 |
| Richmond GA | 132 | 9,711 |
| Richmond GA | 129 | 3,260 |
| Richmond GA | 132 | 2,535 |
| Richmond GA | 127 | 586 |
| Richmond GA | 129 | 2,007 |
| Richmond GA | 127 | 1,164 |
| Richmond GA | 129 | 6,148 |
| Richmond GA | 126 | 0 |
| Richmond GA | 132 | 2,432 |
| Richmond GA | 126 | 2,403 |
| Richmond GA | 132 | 0 |
| Rockdale GA | 93 | 6,444 |
| Rockdale GA | 95 | 0 |
| Rockdale GA | 93 | 10,095 |
| Rockdale GA | 95 | 872 |
| Rockdale GA | 92 | 6,218 |
| Rockdale GA | 93 | 79 |
| Rockdale GA | 93 | 4,818 |
| Rockdale GA | 95 | 0 |
| Spalding GA | 74 | 235 |
| Spalding GA | 134 | 2,835 |
| Spalding GA | 74 | 2,075 |
| Spalding GA | 134 | 4,817 |
| Spalding GA | 74 | 787 |
| Spalding GA | 134 | 5,290 |
| Sumter GA | 150 | 4,568 |
| Sumter GA | 151 | 1,549 |
| Sumter GA | 150 | 5,179 |
| Sumter GA | 151 | 447 |
| Troup GA | 136 | 2,068 |
| Troup GA | 137 | 497 |
| Walton GA | 111 | 2,993 |
| Walton GA | 112 | 3,003 |
| Ware GA | 174 | 2,672 |
| Ware GA | 176 | 3,692 |
| Ware GA | 174 | 0 |
| Ware GA | 176 | 4,133 |
| Ware GA | 174 | 0 |
| Ware GA | 176 | 2,107 |
| Ware GA | 174 | 2,506 |
| Ware GA | 176 | 2,526 |
| Wayne GA | 167 | 1,928 |
| Wayne GA | 178 | 637 |
| Whitfield GA | 2 | 3,864 |
| Whitfield GA | 4 | 1,000 |
| Whitfield GA | 2 | 6,210 |

# Political Subdivison Splits Between Districts

| County | District | Population |
|---|---|---|
| Whitfield GA | 6 | 2,122 |

# EXHIBIT AG-1

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative Senate | 2014 Senate | 2021 Senate |
|---|---|---|---|---|---|---|---|
| 1 | watson | ben | r | w | 001 | 001 | 001 |
| 2 | jackson | lester | d | b | 002 | 002 | 002 |
| 3 | mcneill | sheila | r | w | 003 | 003 | 003 |
| 4 | hickman | billy | r | w | 008 | 004 | 004 |
| 5 | rahman | sheikh | d | s | 005 | 005 | 005 |
| 6 | jordan | jennifer | d | w | 056 | 006 | 006 |
| 7 | harper | tyler | r | w | 020 | 007 | 013 |
| 8 | goodman | russ | r | w | 007 | 008 | 008 |
| 9 | merritt | nikki | d | b | 009 | 009 | 009 |
| 10 | jones | emanuel | d | b | 010 | 010 | 010 |
| 11 | burke | dean | r | w | 011 | 011 | 011 |
| 12 | sims | freddie | d | b | 012 | 012 | 012 |
| 13 | summers | carden | r | w | 020 | 013 | 013 |
| 14 | thompson | bruce | r | w | 014 | 014 | 052 |
| 15 | harbison | ed | d | b | 015 | 015 | 015 |
| 16 | harbin | marty | r | w | 028 | 016 | 016 |
| 17 | strickland | brian | r | w | 017 | 017 | 017 |
| 18 | kennedy | john | r | w | 018 | 018 | 018 |
| 19 | tillery | blake | r | w | 013 | 019 | 019 |
| 20 | walker | larry | r | w | 020 | 020 | 020 |
| 21 | beach | brandon | r | w | 021 | 021 | 021 |
| 22 | jones | harold | d | b | 022 | 022 | 022 |
| 23 | burns | max | r | w | 004 | 023 | 023 |
| 24 | anderson | lee | r | w | 024 | 024 | 024 |
| 25 | jones | burt | r | w | 025 | 025 | 025 |
| 26 | lucas | david | d | b | 026 | 026 | 026 |
| 27 | dolezal | greg | r | w | 027 | 027 | 027 |
| 28 | brass | matt | r | w | 016 | 028 | 028 |
| 29 | robertson | randy | r | w | 029 | 029 | 029 |
| 30 | dugan | mike | r | w | 030 | 030 | 030 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative Senate | 2014 Senate | 2021 Senate |
|---|---|---|---|---|---|---|---|
| 31 | anavitarte | jason | r | h | 031 | 031 | 031 |
| 32 | kirkpatrick | kay | r | w | 032 | 032 | 032 |
| 33 | rhett | michael | d | b | 006 | 033 | 033 |
| 34 | seay | valencia | d | b | 034 | 034 | 034 |
| 35 | james | donzella | d | b | 035 | 035 | 035 |
| 36 | orrock | NA | d | w | 036 | 036 | 036 |
| 37 | tippins | lindsey | r | w | 037 | 037 | 037 |
| 38 | tate | horacena | d | b | 038 | 038 | 038 |
| 39 | halpern | sonya | d | b | 039 | 039 | 039 |
| 40 | harrell | sally | d | w | 040 | 040 | 040 |
| 41 | jackson | kim | d | b | 041 | 041 | 041 |
| 42 | parent | elena | d | w | 042 | 042 | 042 |
| 43 | anderson | tonya | d | b | 043 | 043 | 043 |
| 44 | davenport | gail | d | b | 044 | 044 | 044 |
| 45 | dixon | clint | r | w | 019 | 045 | 045 |
| 46 | cowsert | bill | r | w | 046 | 046 | 046 |
| 47 | ginn | frank | r | w | 047 | 047 | 047 |
| 48 | au | michelle | d | a | 048 | 048 | 048 |
| 49 | miller | cecil | r | w | 049 | 049 | 049 |
| 50 | hatchett | bo | r | w | 050 | 050 | 050 |
| 51 | gooch | steve | r | w | 051 | 051 | 051 |
| 52 | hufstetler | chuck | r | w | 052 | 052 | 052 |
| 53 | mullis | jeff | r | w | 053 | 053 | 053 |
| 54 | payne | chuck | r | w | 054 | 054 | 054 |
| 55 | butler | gloria | d | b | 055 | 055 | 055 |
| 56 | albers | john | r | w | 056 | 056 | 056 |

# EXHIBIT AG-2

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 1 | cameron | mike | r | w | 1 | 1 | 1 |
| 2 | tarvin | steve | r | w | 2 | 2 | 2 |
| 3 | hill | dewayne | r | w | 3 | 3 | 3 |
| 4 | carpenter | kasey | r | w | 4 | 4 | 4 |
| 5 | barton | matt | r | w | 5 | 5 | 5 |
| 6 | ridley | jason | r | w | 6 | 6 | 6 |
| 7 | ralston | david | r | w | 7 | 7 | 7 |
| 8 | gunter | stan | r | w | 8 | 8 | 8 |
| 9 | wade | will | r | w | 9 | 9 | 9 |
| 10 | anderson | victor | r | w | 10 | 10 | 10 |
| 11 | jasperse | rick | r | w | 11 | 11 | 11 |
| 12 | lumsden | eddie | r | w | 12 | 12 | 12 |
| 13 | dempsey | katie | r | w | 13 | 13 | 13 |
| 14 | scoggins | mitchell | r | w | 15 | 14 | 14 |
| 15 | gambill | matthew | r | w | 15 | 15 | 15 |
| 16 | kelley | trey | r | w | NA | NA | NA |
| 17 | momtahan | martin | r | w | 19 | 17 | 17 |
| 18 | smith | tyler | r | w | 16 | 18 | 18 |
| 19 | gullett | joseph | r | w | 17 | 19 | 19 |
| 20 | byrd | charlice | r | w | 20 | 20 | 20 |
| 21 | thomas | brad | r | w | 21 | 21 | 21 |
| 22 | cantrell | wes | r | w | 169 | 22 | 21 |
| 23 | ballinger | mandi | r | w | 23 | 23 | 23 |
| 24 | smallwoodgi | sheri | r | w | 26 | 24 | 24 |
| 25 | jones | todd | r | w | 25 | 25 | 25 |
| 26 | mcdonald | lauren | r | w | NA | NA | NA |
| 27 | hawkins | lee | r | w | 27 | 27 | 27 |
| 28 | erwin | chris | r | w | 28 | 28 | 32 |
| 29 | dubnik | matt | r | w | 29 | 29 | 29 |
| 30 | dunahoo | emory | r | w | 29 | 30 | 31 |
| 31 | benton | tommy | r | w | 31 | 31 | 31 |
| 32 | powell | alan | r | w | 32 | 32 | 33 |
| 33 | leverett | rob | r | w | 33 | 33 | 123 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 34 | reeves | bert | r | w | 34 | 34 | 34 |
| 35 | setzler | ed | r | w | 35 | 35 | 22 |
| 36 | ehrhart | ginny | r | w | 36 | 36 | 36 |
| 37 | williams | mary | d | w | 37 | 37 | 37 |
| 38 | wilkerson | david | d | b | 38 | 38 | 38 |
| 39 | thomas | erica | d | b | 39 | 39 | 39 |
| 40 | allen | erick | d | b | 42 | 40 | 40 |
| 41 | smith | michael | d | b | 41 | 41 | 41 |
| 42 | anulewicz | teri | d | w | 53 | 42 | 42 |
| 43 | cooper | sharon | r | w | 43 | 43 | 45 |
| 44 | parsons | don | r | w | 44 | 44 | 44 |
| 45 | dollar | matt | r | w | 45 | 45 | 45 |
| 46 | carson | john | r | w | 46 | 46 | 46 |
| 47 | jones | jan | r | w | 22 | 47 | 47 |
| 48 | robichaux | mary | d | w | 48 | 48 | 48 |
| 49 | martin | charles | r | w | 49 | 49 | 49 |
| 50 | kausche | angelika | d | w | 50 | 50 | 50 |
| 51 | mclaurin | josh | d | w | 51 | 51 | 51 |
| 52 | roberts | shea | d | w | 52 | 52 | 54 |
| 53 | jones | sheila | d | b | 40 | 53 | 60 |
| 54 | holland | betsy | d | w | 54 | 54 | 54 |
| 55 | metze | marie | d | b | 55 | 55 | 55 |
| 56 | mainor | mesha | d | b | 56 | 56 | 56 |
| 57 | evans | stacey | d | w | 58 | 57 | 57 |
| 58 | cannon | park | d | b | 59 | 58 | 58 |
| 59 | dreyer | david | d | w | 57 | 59 | 62 |
| 60 | schofield | kim | d | b | 60 | 60 | 63 |
| 61 | bruce | roger | d | b | 61 | 61 | 61 |
| 62 | boddie | william | d | b | 62 | 62 | 62 |
| 63 | bazemore | debra | d | b | 63 | 63 | 69 |
| 64 | jackson | derrick | d | b | 64 | 64 | 68 |
| 65 | thomas | mandisha | d | b | 65 | 65 | 65 |
| 66 | alexander | kimberly | d | b | 66 | 66 | 66 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 67 | gravley | micah | r | w | 150 | 67 | 19 |
| 68 | collins | j | r | w | 68 | 68 | 71 |
| 69 | nix | randy | r | w | 69 | 69 | 72 |
| 70 | smith | lynn | r | w | NA | NA | NA |
| 71 | singleton | philip | r | w | 71 | 71 | 67 |
| 72 | bonner | josh | r | w | 72 | 72 | 73 |
| 73 | mathiak | karen | r | w | 73 | 73 | 74 |
| 74 | neal | yasmin | d | b | 74 | 74 | 79 |
| 75 | glanton | mike | d | b | 75 | 75 | 75 |
| 76 | givensscott | sandra | d | b | 76 | 76 | 76 |
| 77 | burnough | rhonda | d | b | 77 | 77 | 77 |
| 78 | douglas | demetrius | d | b | 78 | 78 | 78 |
| 79 | wilensky | michael | d | w | 79 | 79 | 80 |
| 80 | wilson | matthew | d | w | 80 | 80 | 52 |
| 81 | holcomb | scott | d | w | 81 | 81 | 81 |
| 82 | oliver | mary | d | w | 82 | 82 | 82 |
| 83 | evans | becky | d | w | 83 | 83 | 89 |
| 84 | shannon | renitta | d | b | 84 | 84 | 84 |
| 85 | drenner | karla | d | w | 85 | 85 | 85 |
| 86 | lopez | zulma | d | h | 86 | 86 | 86 |
| 87 | davis | viola | d | b | 87 | 87 | 87 |
| 88 | mitchell | billy | d | b | 88 | 88 | 87 |
| 89 | nguyen | bee | d | a | 89 | 89 | 90 |
| 91 | taylor | rhonda | d | b | 93 | 91 | 92 |
| 92 | carter | doreen | d | b | 92 | 92 | 93 |
| 93 | kendrick | darshun | d | b | 91 | 93 | 95 |
| 94 | bennett | karen | d | b | 94 | 94 | 94 |
| 95 | moore | beth | d | w | 95 | 95 | 97 |
| 96 | marin | pedro | d | h | 96 | 96 | 96 |
| 97 | rich | bonnie | r | w | 97 | 97 | 100 |
| 98 | clark | david | r | w | 98 | 98 | 100 |
| 99 | lim | marvin | d | a | 99 | 99 | 98 |
| 100 | mcclain | dewey | d | b | 100 | 100 | 109 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 101 | park | sam | d | a | 101 | 101 | 107 |
| 102 | kennard | gregg | d | w | 102 | 102 | 101 |
| 103 | barr | timothy | r | w | 103 | 103 | 101 |
| 104 | efstration | chuck | r | w | 104 | 104 | 104 |
| 105 | mcleod | donna | d | b | 105 | 105 | 105 |
| 106 | mitchell | rebecca | d | w | 106 | 106 | 106 |
| 107 | hutchinson | shelly | d | b | 107 | 107 | 106 |
| 108 | clark | jasmine | d | b | 108 | 108 | 108 |
| 109 | lewisward | regina | d | b | 90 | 109 | 115 |
| 110 | crowe | clint | r | w | 131 | 110 | 118 |
| 111 | holly | elmahdi | d | b | 109 | 111 | 116 |
| 112 | belton | dave | r | w | 145 | 112 | 114 |
| 113 | henderson | sharon | d | b | 113 | 113 | 113 |
| 114 | kirby | tom | r | w | 115 | 114 | 111 |
| 115 | williamson | bruce | r | w | 114 | 115 | 112 |
| 116 | england | terry | r | w | 116 | 116 | 119 |
| 117 | gaines | houston | r | w | 117 | 117 | 120 |
| 118 | frye | spencer | d | w | 118 | 118 | 122 |
| 119 | wiedower | marcus | r | w | 119 | 119 | 121 |
| 120 | rhodes | trey | r | w | 120 | 120 | 124 |
| 121 | fleming | barry | r | w | 121 | 121 | 125 |
| 122 | lott | jodi | r | w | 122 | 122 | 131 |
| 123 | newton | mark | r | w | 123 | 123 | 127 |
| 124 | howard | henry | d | b | 124 | 124 | 129 |
| 125 | nelson | sheila | d | b | 125 | 125 | 130 |
| 126 | frazier | gloria | d | b | 126 | 126 | 126 |
| 127 | prince | brian | d | b | 127 | 127 | 132 |
| 128 | jackson | mack | d | b | 128 | 128 | 132 |
| 129 | holmes | susan | r | w | 129 | 129 | 118 |
| 130 | knight | david | r | w | 110 | 130 | 134 |
| 131 | camp | beth | r | w | 130 | 131 | 135 |
| 132 | jenkins | david | r | w | 132 | 132 | 136 |
| 133 | smith | vance | r | w | 133 | 133 | 138 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 134 | smith | richard | r | w | 134 | 134 | 139 |
| 135 | smyre | calvin | d | b | 135 | 135 | 140 |
| 136 | hugley | carolyn | d | b | 136 | 136 | 141 |
| 137 | buckner | debbie | d | w | 138 | 137 | 137 |
| 138 | cheokas | mike | r | w | 138 | 138 | 151 |
| 139 | bentley | patty | d | b | 139 | 139 | 150 |
| 140 | dickey | robert | r | w | 140 | 140 | 145 |
| 141 | washburn | dale | r | w | 141 | 141 | 144 |
| 142 | paris | miriam | d | b | 142 | 142 | 142 |
| 143 | beverly | james | d | b | 143 | 143 | 143 |
| 144 | mathis | danny | r | w | 141 | 144 | 133 |
| 145 | williams | ricky | r | w | 144 | 145 | 133 |
| 146 | blackmon | shaw | r | w | 148 | 146 | 146 |
| 147 | clark | heath | r | w | 147 | 147 | 147 |
| 148 | williams | noel | r | w | 148 | 148 | 148 |
| 149 | pruitt | robert | r | w | 149 | 149 | 149 |
| 150 | hatchett | matt | r | w | 149 | 150 | 155 |
| 151 | greene | gerald | r | w | 154 | 151 | 154 |
| 152 | yearta | bill | r | w | 152 | 152 | 152 |
| 153 | whitakerhop | camia | d | b | 151 | 153 | 153 |
| 154 | dukes | winfred | d | b | 154 | 154 | 154 |
| 155 | pirkle | clay | r | w | 155 | 155 | 169 |
| 156 | morris | greg | r | w | 156 | 156 | 156 |
| 157 | werkheiser | william | r | w | 157 | 157 | 157 |
| 158 | parrish | butch | r | w | 158 | 158 | 158 |
| 159 | burns | jon | r | w | 159 | 159 | 159 |
| 160 | tankersley | jan | r | w | 160 | 160 | 160 |
| 161 | hitchens | bill | r | w | 161 | 161 | 161 |
| 162 | waynegillia | carl | d | b | 162 | 162 | 163 |
| 163 | mallow | derek | d | b | 165 | 163 | 163 |
| 164 | stephens | ron | r | w | 164 | 164 | 164 |
| 165 | stephens | mickey | d | b | NA | NA | NA |
| 166 | petrea | jesse | r | w | 166 | 166 | 166 |

| DISTRICT_N | LASTNAME | FIRSTNAME | PARTY | RACE | Illustrative House | 2015 House | 2021 House |
|---|---|---|---|---|---|---|---|
| 167 | deloach | buddy | r | w | 167 | 167 | 167 |
| 168 | williams | al | d | b | 168 | 168 | 168 |
| 169 | lariccia | dominic | r | w | 176 | 169 | 176 |
| 170 | houston | penny | r | w | 170 | 170 | 170 |
| 171 | campbell | joe | r | w | 153 | 171 | 171 |
| 172 | watson | sam | r | w | 172 | 172 | 172 |
| 173 | taylor | darlene | r | w | 173 | 173 | 173 |
| 174 | corbett | john | r | w | 175 | 174 | 174 |
| 175 | lahood | john | r | w | 173 | 175 | 175 |
| 176 | burchett | james | r | w | 174 | 176 | 176 |
| 177 | sharper | dexter | d | b | 177 | 177 | 177 |
| 178 | meeks | steven | r | w | 178 | 178 | 178 |
| 179 | hogan | don | r | w | 179 | 179 | 179 |
| 180 | sainz | steven | r | h | 180 | 180 | 180 |

# EXHIBIT BB-1

User:
Plan Name: **Ga_House_Illustrative_Plan**
Plan Type:

## Measures of Compactness Report

Thursday, January 6, 2022                                                                8:39 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.27          |
| Min      | 0.16  | 0.11          |
| Max      | 0.66  | 0.61          |
| Std. Dev.| 0.10  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| **District** | **Reock** | **Polsby-Popper** | |
| 001 | 0.56 | 0.47 | |
| 002 | 0.29 | 0.16 | |
| 003 | 0.50 | 0.41 | |
| 004 | 0.55 | 0.36 | |
| 005 | 0.47 | 0.41 | |
| 006 | 0.52 | 0.27 | |
| 007 | 0.54 | 0.40 | |
| 008 | 0.31 | 0.23 | |
| 009 | 0.51 | 0.40 | |
| 010 | 0.54 | 0.31 | |
| 011 | 0.54 | 0.34 | |
| 012 | 0.45 | 0.21 | |
| 013 | 0.33 | 0.22 | |
| 014 | 0.32 | 0.17 | |
| 015 | 0.39 | 0.16 | |
| 016 | 0.49 | 0.33 | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Ga_House_Illustrative_Plan

| | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| District | Reock | Polsby-Popper | | |
| 017 | 0.57 | 0.42 | | |
| 018 | 0.32 | 0.18 | | |
| 019 | 0.66 | 0.45 | | |
| 020 | 0.51 | 0.49 | | |
| 021 | 0.37 | 0.24 | | |
| 022 | 0.43 | 0.37 | | |
| 023 | 0.25 | 0.20 | | |
| 024 | 0.35 | 0.43 | | |
| 025 | 0.43 | 0.37 | | |
| 026 | 0.61 | 0.54 | | |
| 027 | 0.51 | 0.23 | | |
| 028 | 0.33 | 0.24 | | |
| 029 | 0.28 | 0.19 | | |
| 030 | 0.36 | 0.24 | | |
| 031 | 0.51 | 0.34 | | |
| 032 | 0.56 | 0.42 | | |
| 033 | 0.24 | 0.17 | | |
| 034 | 0.31 | 0.17 | | |
| 035 | 0.32 | 0.24 | | |
| 036 | 0.33 | 0.14 | | |
| 037 | 0.28 | 0.11 | | |
| 038 | 0.35 | 0.25 | | |
| 039 | 0.28 | 0.21 | | |
| 040 | 0.33 | 0.13 | | |
| 041 | 0.24 | 0.12 | | |
| 042 | 0.36 | 0.17 | | |
| 043 | 0.45 | 0.22 | | |
| 044 | 0.52 | 0.32 | | |
| 045 | 0.36 | 0.26 | | |
| 046 | 0.60 | 0.42 | | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 047 | 0.25 | 0.21 | |
| 048 | 0.40 | 0.30 | |
| 049 | 0.25 | 0.19 | |
| 050 | 0.35 | 0.20 | |
| 051 | 0.39 | 0.40 | |
| 052 | 0.40 | 0.39 | |
| 053 | 0.25 | 0.13 | |
| 054 | 0.37 | 0.43 | |
| 055 | 0.21 | 0.14 | |
| 056 | 0.40 | 0.36 | |
| 057 | 0.47 | 0.34 | |
| 058 | 0.49 | 0.61 | |
| 059 | 0.32 | 0.20 | |
| 060 | 0.38 | 0.28 | |
| 061 | 0.33 | 0.23 | |
| 062 | 0.33 | 0.20 | |
| 063 | 0.27 | 0.23 | |
| 064 | 0.35 | 0.20 | |
| 065 | 0.34 | 0.21 | |
| 066 | 0.31 | 0.25 | |
| 067 | 0.30 | 0.18 | |
| 068 | 0.34 | 0.23 | |
| 069 | 0.61 | 0.26 | |
| 070 | 0.46 | 0.34 | |
| 071 | 0.43 | 0.28 | |
| 072 | 0.45 | 0.25 | |
| 073 | 0.44 | 0.20 | |
| 074 | 0.34 | 0.26 | |
| 075 | 0.29 | 0.15 | |
| 076 | 0.46 | 0.34 | |

# Measures of Compactness Report

Ga_House_Illustrative_Plan

| District | | Higher Number is Better | | Lower Number is Better |
|:---:|:---:|:---:|:---:|
| | Reock | Polsby-Popper | |
| 077 | 0.54 | 0.40 | |
| 078 | 0.36 | 0.24 | |
| 079 | 0.55 | 0.44 | |
| 080 | 0.51 | 0.34 | |
| 081 | 0.47 | 0.28 | |
| 082 | 0.27 | 0.22 | |
| 083 | 0.16 | 0.11 | |
| 084 | 0.29 | 0.18 | |
| 085 | 0.22 | 0.16 | |
| 086 | 0.21 | 0.15 | |
| 087 | 0.44 | 0.27 | |
| 088 | 0.26 | 0.14 | |
| 089 | 0.29 | 0.24 | |
| 090 | 0.29 | 0.13 | |
| 091 | 0.36 | 0.15 | |
| 092 | 0.47 | 0.24 | |
| 093 | 0.24 | 0.14 | |
| 094 | 0.47 | 0.24 | |
| 095 | 0.36 | 0.30 | |
| 096 | 0.32 | 0.34 | |
| 097 | 0.34 | 0.23 | |
| 098 | 0.38 | 0.30 | |
| 099 | 0.40 | 0.45 | |
| 100 | 0.37 | 0.49 | |
| 101 | 0.37 | 0.32 | |
| 102 | 0.57 | 0.51 | |
| 103 | 0.28 | 0.22 | |
| 104 | 0.47 | 0.29 | |
| 105 | 0.36 | 0.26 | |
| 106 | 0.36 | 0.27 | |

# Measures of Compactness Report

| District | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| | Reock | Polsby-Popper | |
| 107 | 0.40 | 0.29 | |
| 108 | 0.39 | 0.23 | |
| 109 | 0.18 | 0.13 | |
| 110 | 0.44 | 0.24 | |
| 111 | 0.30 | 0.23 | |
| 112 | 0.52 | 0.26 | |
| 113 | 0.53 | 0.26 | |
| 114 | 0.36 | 0.25 | |
| 115 | 0.49 | 0.36 | |
| 116 | 0.46 | 0.34 | |
| 117 | 0.29 | 0.15 | |
| 118 | 0.50 | 0.29 | |
| 119 | 0.38 | 0.23 | |
| 120 | 0.51 | 0.28 | |
| 121 | 0.55 | 0.28 | |
| 122 | 0.42 | 0.31 | |
| 123 | 0.21 | 0.17 | |
| 124 | 0.50 | 0.36 | |
| 125 | 0.48 | 0.19 | |
| 126 | 0.26 | 0.20 | |
| 127 | 0.26 | 0.21 | |
| 128 | 0.37 | 0.20 | |
| 129 | 0.38 | 0.22 | |
| 130 | 0.49 | 0.25 | |
| 131 | 0.55 | 0.46 | |
| 132 | 0.46 | 0.22 | |
| 133 | 0.39 | 0.33 | |
| 134 | 0.30 | 0.29 | |
| 135 | 0.49 | 0.47 | |
| 136 | 0.41 | 0.25 | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| District | Reock | Polsby-Popper | |
| 137 | 0.39 | 0.33 | |
| 138 | 0.30 | 0.14 | |
| 139 | 0.37 | 0.26 | |
| 140 | 0.31 | 0.21 | |
| 141 | 0.49 | 0.41 | |
| 142 | 0.44 | 0.27 | |
| 143 | 0.49 | 0.30 | |
| 144 | 0.31 | 0.16 | |
| 145 | 0.27 | 0.14 | |
| 146 | 0.43 | 0.30 | |
| 147 | 0.46 | 0.24 | |
| 148 | 0.41 | 0.20 | |
| 149 | 0.35 | 0.18 | |
| 150 | 0.31 | 0.28 | |
| 151 | 0.34 | 0.27 | |
| 152 | 0.25 | 0.17 | |
| 153 | 0.28 | 0.19 | |
| 154 | 0.53 | 0.38 | |
| 155 | 0.38 | 0.22 | |
| 156 | 0.53 | 0.26 | |
| 157 | 0.17 | 0.13 | |
| 158 | 0.41 | 0.16 | |
| 159 | 0.36 | 0.21 | |
| 160 | 0.37 | 0.26 | |
| 161 | 0.44 | 0.19 | |
| 162 | 0.42 | 0.28 | |
| 163 | 0.45 | 0.56 | |
| 164 | 0.36 | 0.20 | |
| 165 | 0.31 | 0.22 | |
| 166 | 0.50 | 0.29 | |

# Measures of Compactness Report

| District | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| | Reock | Polsby-Popper | | |
| 167 | 0.40 | 0.24 | | |
| 168 | 0.22 | 0.26 | | |
| 169 | 0.48 | 0.27 | | |
| 170 | 0.63 | 0.35 | | |
| 171 | 0.43 | 0.45 | | |
| 172 | 0.46 | 0.42 | | |
| 173 | 0.34 | 0.27 | | |
| 174 | 0.46 | 0.23 | | |
| 175 | 0.32 | 0.24 | | |
| 176 | 0.48 | 0.26 | | |
| 177 | 0.36 | 0.39 | | |
| 178 | 0.49 | 0.29 | | |
| 179 | 0.34 | 0.27 | | |
| 180 | 0.51 | 0.33 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Ga_House_Illustrative_Plan

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT BB-2

User:
Plan Name: **2015 Benchmark Plan**
Plan Type: **House**

# Measures of Compactness Report

Thursday, January 6, 2022 | 8:35 AM

|  | Reock | Polsby-Popper |
|---|---|---|
| Mean | 0.39 | 0.27 |
| Min | 0.13 | 0.09 |
| Max | 0.63 | 0.54 |
| Std. Dev. | 0.11 | 0.10 |
| Sum |  |  |

| | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| District | Reock | Polsby-Popper | | |
| 1 | 0.51 | 0.43 | | |
| 2 | 0.54 | 0.29 | | |
| 3 | 0.41 | 0.42 | | |
| 4 | 0.62 | 0.26 | | |
| 5 | 0.46 | 0.26 | | |
| 6 | 0.60 | 0.39 | | |
| 7 | 0.62 | 0.50 | | |
| 8 | 0.30 | 0.21 | | |
| 9 | 0.41 | 0.39 | | |
| 10 | 0.52 | 0.32 | | |
| 11 | 0.28 | 0.19 | | |
| 12 | 0.48 | 0.28 | | |
| 13 | 0.45 | 0.19 | | |
| 14 | 0.27 | 0.23 | | |
| 15 | 0.54 | 0.54 | | |
| 16 | 0.50 | 0.35 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Reock | Polsby-Popper | | |
|:---:|:---:|:---:|:---:|:---:|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 17 | 0.41 | 0.45 | | |
| 18 | 0.43 | 0.31 | | |
| 19 | 0.28 | 0.34 | | |
| 20 | 0.42 | 0.38 | | |
| 21 | 0.33 | 0.16 | | |
| 22 | 0.43 | 0.19 | | |
| 23 | 0.40 | 0.22 | | |
| 24 | 0.62 | 0.40 | | |
| 25 | 0.43 | 0.27 | | |
| 26 | 0.42 | 0.28 | | |
| 27 | 0.59 | 0.22 | | |
| 28 | 0.44 | 0.35 | | |
| 29 | 0.41 | 0.22 | | |
| 30 | 0.25 | 0.24 | | |
| 31 | 0.52 | 0.50 | | |
| 32 | 0.54 | 0.47 | | |
| 33 | 0.24 | 0.13 | | |
| 34 | 0.59 | 0.38 | | |
| 35 | 0.42 | 0.34 | | |
| 36 | 0.44 | 0.30 | | |
| 37 | 0.27 | 0.16 | | |
| 38 | 0.39 | 0.29 | | |
| 39 | 0.28 | 0.26 | | |
| 40 | 0.29 | 0.19 | | |
| 41 | 0.48 | 0.34 | | |
| 42 | 0.52 | 0.33 | | |
| 43 | 0.45 | 0.29 | | |
| 44 | 0.37 | 0.31 | | |
| 45 | 0.46 | 0.30 | | |
| 46 | 0.49 | 0.51 | | |

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better | | |
|---|---|---|---|---|---|
| District | Reock | Polsby-Popper | | | |
| 47 | 0.38 | 0.20 | | | |
| 48 | 0.39 | 0.26 | | | |
| 49 | 0.45 | 0.18 | | | |
| 50 | 0.36 | 0.43 | | | |
| 51 | 0.40 | 0.42 | | | |
| 52 | 0.37 | 0.34 | | | |
| 53 | 0.45 | 0.26 | | | |
| 54 | 0.40 | 0.34 | | | |
| 55 | 0.16 | 0.12 | | | |
| 56 | 0.20 | 0.20 | | | |
| 57 | 0.14 | 0.12 | | | |
| 58 | 0.16 | 0.12 | | | |
| 59 | 0.23 | 0.20 | | | |
| 60 | 0.44 | 0.13 | | | |
| 61 | 0.25 | 0.15 | | | |
| 62 | 0.21 | 0.13 | | | |
| 63 | 0.16 | 0.12 | | | |
| 64 | 0.31 | 0.21 | | | |
| 65 | 0.45 | 0.39 | | | |
| 66 | 0.33 | 0.28 | | | |
| 67 | 0.40 | 0.31 | | | |
| 68 | 0.49 | 0.32 | | | |
| 69 | 0.40 | 0.37 | | | |
| 70 | 0.51 | 0.24 | | | |
| 71 | 0.44 | 0.28 | | | |
| 72 | 0.57 | 0.32 | | | |
| 73 | 0.40 | 0.15 | | | |
| 74 | 0.39 | 0.28 | | | |
| 75 | 0.32 | 0.22 | | | |
| 76 | 0.49 | 0.35 | | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| | Higher Number is Better | | Lower Number is Better | | |
| --- | --- | --- | --- | --- | --- |
| District | Reock | Polsby-Popper | | | |
| 77 | 0.55 | 0.51 | | | |
| 78 | 0.30 | 0.21 | | | |
| 79 | 0.54 | 0.52 | | | |
| 80 | 0.21 | 0.20 | | | |
| 81 | 0.32 | 0.17 | | | |
| 82 | 0.30 | 0.20 | | | |
| 83 | 0.14 | 0.12 | | | |
| 84 | 0.13 | 0.09 | | | |
| 85 | 0.33 | 0.21 | | | |
| 86 | 0.23 | 0.12 | | | |
| 87 | 0.20 | 0.14 | | | |
| 88 | 0.22 | 0.17 | | | |
| 89 | 0.29 | 0.27 | | | |
| 90 | 0.35 | 0.16 | | | |
| 91 | 0.34 | 0.29 | | | |
| 92 | 0.23 | 0.24 | | | |
| 93 | 0.27 | 0.34 | | | |
| 94 | 0.25 | 0.16 | | | |
| 95 | 0.40 | 0.40 | | | |
| 96 | 0.25 | 0.32 | | | |
| 97 | 0.29 | 0.26 | | | |
| 98 | 0.43 | 0.33 | | | |
| 99 | 0.42 | 0.36 | | | |
| 100 | 0.55 | 0.51 | | | |
| 101 | 0.36 | 0.21 | | | |
| 102 | 0.41 | 0.33 | | | |
| 103 | 0.30 | 0.22 | | | |
| 104 | 0.38 | 0.31 | | | |
| 105 | 0.37 | 0.24 | | | |
| 106 | 0.34 | 0.20 | | | |

# Measures of Compactness Report

Enacted House B-V-C

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 107 | 0.53 | 0.31 | | |
| 108 | 0.38 | 0.26 | | |
| 109 | 0.26 | 0.15 | | |
| 110 | 0.40 | 0.15 | | |
| 111 | 0.32 | 0.12 | | |
| 112 | 0.41 | 0.26 | | |
| 113 | 0.45 | 0.25 | | |
| 114 | 0.25 | 0.21 | | |
| 115 | 0.58 | 0.52 | | |
| 116 | 0.43 | 0.37 | | |
| 117 | 0.41 | 0.20 | | |
| 118 | 0.34 | 0.32 | | |
| 119 | 0.43 | 0.24 | | |
| 120 | 0.35 | 0.26 | | |
| 121 | 0.58 | 0.18 | | |
| 122 | 0.52 | 0.42 | | |
| 123 | 0.33 | 0.18 | | |
| 124 | 0.46 | 0.25 | | |
| 125 | 0.49 | 0.23 | | |
| 126 | 0.45 | 0.34 | | |
| 127 | 0.29 | 0.26 | | |
| 128 | 0.53 | 0.23 | | |
| 129 | 0.49 | 0.32 | | |
| 130 | 0.44 | 0.23 | | |
| 131 | 0.53 | 0.38 | | |
| 132 | 0.36 | 0.21 | | |
| 133 | 0.42 | 0.25 | | |
| 134 | 0.32 | 0.23 | | |
| 135 | 0.26 | 0.17 | | |
| 136 | 0.26 | 0.21 | | |

# Measures of Compactness Report

Enacted House B-V-C

| | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| District | Reock | Polsby-Popper | | |
| 137 | 0.41 | 0.23 | | |
| 138 | 0.33 | 0.27 | | |
| 139 | 0.39 | 0.28 | | |
| 140 | 0.42 | 0.20 | | |
| 141 | 0.43 | 0.27 | | |
| 142 | 0.57 | 0.31 | | |
| 143 | 0.54 | 0.36 | | |
| 144 | 0.57 | 0.27 | | |
| 145 | 0.44 | 0.31 | | |
| 146 | 0.29 | 0.24 | | |
| 147 | 0.39 | 0.23 | | |
| 148 | 0.43 | 0.25 | | |
| 149 | 0.62 | 0.32 | | |
| 150 | 0.53 | 0.27 | | |
| 151 | 0.49 | 0.41 | | |
| 152 | 0.35 | 0.31 | | |
| 153 | 0.35 | 0.30 | | |
| 154 | 0.24 | 0.20 | | |
| 155 | 0.45 | 0.36 | | |
| 156 | 0.51 | 0.28 | | |
| 157 | 0.28 | 0.20 | | |
| 158 | 0.52 | 0.38 | | |
| 159 | 0.38 | 0.24 | | |
| 160 | 0.51 | 0.37 | | |
| 161 | 0.46 | 0.25 | | |
| 162 | 0.37 | 0.15 | | |
| 163 | 0.29 | 0.17 | | |
| 164 | 0.43 | 0.29 | | |
| 165 | 0.26 | 0.13 | | |
| 166 | 0.43 | 0.31 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

| District | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| | Reock | Polsby-Popper | |
| 167 | 0.39 | 0.25 | |
| 168 | 0.24 | 0.27 | |
| 169 | 0.37 | 0.31 | |
| 170 | 0.63 | 0.36 | |
| 171 | 0.30 | 0.24 | |
| 172 | 0.29 | 0.18 | |
| 173 | 0.36 | 0.29 | |
| 174 | 0.28 | 0.16 | |
| 175 | 0.58 | 0.41 | |
| 176 | 0.30 | 0.20 | |
| 177 | 0.45 | 0.31 | |
| 178 | 0.59 | 0.30 | |
| 179 | 0.34 | 0.24 | |
| 180 | 0.30 | 0.20 | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# EXHIBIT BB-3

User:
Plan Name: **GA_House_2021 Plan**
Plan Type:

# Measures of Compactness Report

Thursday, January 6, 2022                                                                                           8:31 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.39  | 0.28          |
| Min      | 0.12  | 0.10          |
| Max      | 0.66  | 0.59          |
| Std. Dev.| 0.11  | 0.10          |
| Sum      |       |               |

| | Higher Number is Better | | Lower Number is Better | |
|----------|-------|---------------|---|---|
| District | Reock | Polsby-Popper | | |
| 1  | 0.53 | 0.45 | | |
| 2  | 0.53 | 0.24 | | |
| 3  | 0.50 | 0.41 | | |
| 4  | 0.37 | 0.21 | | |
| 5  | 0.43 | 0.25 | | |
| 6  | 0.45 | 0.26 | | |
| 7  | 0.62 | 0.50 | | |
| 8  | 0.46 | 0.27 | | |
| 9  | 0.47 | 0.30 | | |
| 10 | 0.34 | 0.30 | | |
| 11 | 0.31 | 0.26 | | |
| 12 | 0.47 | 0.31 | | |
| 13 | 0.47 | 0.19 | | |
| 14 | 0.32 | 0.23 | | |
| 15 | 0.55 | 0.33 | | |
| 16 | 0.31 | 0.35 | | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

GA_House_DRA

| District | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
| | Reock | Polsby-Popper | |
| 17 | 0.28 | 0.21 | |
| 18 | 0.41 | 0.25 | |
| 19 | 0.26 | 0.26 | |
| 20 | 0.46 | 0.45 | |
| 21 | 0.26 | 0.27 | |
| 22 | 0.28 | 0.22 | |
| 23 | 0.40 | 0.19 | |
| 24 | 0.35 | 0.30 | |
| 25 | 0.39 | 0.31 | |
| 26 | 0.27 | 0.26 | |
| 27 | 0.60 | 0.34 | |
| 28 | 0.38 | 0.35 | |
| 29 | 0.34 | 0.21 | |
| 30 | 0.43 | 0.30 | |
| 31 | 0.44 | 0.25 | |
| 32 | 0.39 | 0.33 | |
| 33 | 0.49 | 0.37 | |
| 34 | 0.45 | 0.33 | |
| 35 | 0.32 | 0.24 | |
| 36 | 0.32 | 0.23 | |
| 37 | 0.45 | 0.28 | |
| 38 | 0.59 | 0.58 | |
| 39 | 0.59 | 0.40 | |
| 40 | 0.49 | 0.29 | |
| 41 | 0.60 | 0.40 | |
| 42 | 0.40 | 0.21 | |
| 43 | 0.42 | 0.22 | |
| 44 | 0.31 | 0.29 | |
| 45 | 0.41 | 0.32 | |
| 46 | 0.55 | 0.47 | |

# Measures of Compactness Report

GA_House_DRA

| | Higher Number is Better | | Lower Number is Better | |
| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| 47 | 0.29 | 0.21 | | |
| 48 | 0.34 | 0.19 | | |
| 49 | 0.30 | 0.16 | | |
| 50 | 0.42 | 0.46 | | |
| 51 | 0.54 | 0.36 | | |
| 52 | 0.48 | 0.35 | | |
| 53 | 0.16 | 0.14 | | |
| 54 | 0.37 | 0.45 | | |
| 55 | 0.18 | 0.16 | | |
| 56 | 0.26 | 0.23 | | |
| 57 | 0.57 | 0.59 | | |
| 58 | 0.13 | 0.13 | | |
| 59 | 0.12 | 0.11 | | |
| 60 | 0.19 | 0.15 | | |
| 61 | 0.25 | 0.20 | | |
| 62 | 0.16 | 0.10 | | |
| 63 | 0.16 | 0.14 | | |
| 64 | 0.37 | 0.36 | | |
| 65 | 0.46 | 0.17 | | |
| 66 | 0.36 | 0.25 | | |
| 67 | 0.36 | 0.12 | | |
| 68 | 0.32 | 0.17 | | |
| 69 | 0.40 | 0.25 | | |
| 70 | 0.45 | 0.23 | | |
| 71 | 0.44 | 0.35 | | |
| 72 | 0.42 | 0.23 | | |
| 73 | 0.28 | 0.20 | | |
| 74 | 0.50 | 0.25 | | |
| 75 | 0.42 | 0.28 | | |
| 76 | 0.53 | 0.51 | | |

# Measures of Compactness Report

GA_House_DRA

| | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|
| District | Reock | Polsby-Popper | | |
| 77 | 0.40 | 0.21 | | |
| 78 | 0.21 | 0.19 | | |
| 79 | 0.50 | 0.21 | | |
| 80 | 0.38 | 0.42 | | |
| 81 | 0.47 | 0.40 | | |
| 82 | 0.49 | 0.30 | | |
| 83 | 0.34 | 0.36 | | |
| 84 | 0.25 | 0.20 | | |
| 85 | 0.36 | 0.32 | | |
| 86 | 0.17 | 0.17 | | |
| 87 | 0.26 | 0.24 | | |
| 88 | 0.26 | 0.20 | | |
| 89 | 0.14 | 0.10 | | |
| 90 | 0.36 | 0.29 | | |
| 91 | 0.45 | 0.20 | | |
| 92 | 0.36 | 0.20 | | |
| 93 | 0.26 | 0.11 | | |
| 94 | 0.31 | 0.15 | | |
| 95 | 0.44 | 0.25 | | |
| 96 | 0.18 | 0.21 | | |
| 97 | 0.28 | 0.24 | | |
| 98 | 0.42 | 0.52 | | |
| 99 | 0.36 | 0.29 | | |
| 100 | 0.34 | 0.29 | | |
| 101 | 0.53 | 0.46 | | |
| 102 | 0.56 | 0.35 | | |
| 103 | 0.33 | 0.24 | | |
| 104 | 0.28 | 0.25 | | |
| 105 | 0.34 | 0.28 | | |
| 106 | 0.66 | 0.50 | | |

# Measures of Compactness Report

GA_House_DRA

| District | Reock | Polsby-Popper | | |
|---|---|---|---|---|
| | **Higher Number is Better** | | **Lower Number is Better** | |
| 107 | 0.51 | 0.32 | | |
| 108 | 0.43 | 0.32 | | |
| 109 | 0.39 | 0.28 | | |
| 110 | 0.36 | 0.33 | | |
| 111 | 0.33 | 0.29 | | |
| 112 | 0.62 | 0.52 | | |
| 113 | 0.50 | 0.32 | | |
| 114 | 0.51 | 0.28 | | |
| 115 | 0.44 | 0.23 | | |
| 116 | 0.41 | 0.28 | | |
| 117 | 0.41 | 0.28 | | |
| 118 | 0.35 | 0.22 | | |
| 119 | 0.39 | 0.21 | | |
| 120 | 0.44 | 0.25 | | |
| 121 | 0.43 | 0.30 | | |
| 122 | 0.48 | 0.43 | | |
| 123 | 0.30 | 0.18 | | |
| 124 | 0.44 | 0.23 | | |
| 125 | 0.41 | 0.17 | | |
| 126 | 0.52 | 0.41 | | |
| 127 | 0.35 | 0.20 | | |
| 128 | 0.60 | 0.32 | | |
| 129 | 0.48 | 0.25 | | |
| 130 | 0.51 | 0.25 | | |
| 131 | 0.38 | 0.28 | | |
| 132 | 0.27 | 0.30 | | |
| 133 | 0.55 | 0.42 | | |
| 134 | 0.33 | 0.23 | | |
| 135 | 0.57 | 0.42 | | |
| 136 | 0.54 | 0.26 | | |

# Measures of Compactness Report

GA_House_DRA

| | | | Higher Number is Better | | Lower Number is Better | |
|---|---|---|---|---|---|---|
| District | Reock | Polsby-Popper | | | | |
| 137 | 0.33 | 0.16 | | | | |
| 138 | 0.33 | 0.20 | | | | |
| 139 | 0.28 | 0.23 | | | | |
| 140 | 0.29 | 0.19 | | | | |
| 141 | 0.26 | 0.20 | | | | |
| 142 | 0.35 | 0.23 | | | | |
| 143 | 0.50 | 0.30 | | | | |
| 144 | 0.51 | 0.32 | | | | |
| 145 | 0.38 | 0.19 | | | | |
| 146 | 0.26 | 0.19 | | | | |
| 147 | 0.33 | 0.26 | | | | |
| 148 | 0.44 | 0.24 | | | | |
| 149 | 0.32 | 0.22 | | | | |
| 150 | 0.44 | 0.28 | | | | |
| 151 | 0.53 | 0.22 | | | | |
| 152 | 0.40 | 0.30 | | | | |
| 153 | 0.30 | 0.30 | | | | |
| 154 | 0.41 | 0.33 | | | | |
| 155 | 0.49 | 0.48 | | | | |
| 156 | 0.23 | 0.20 | | | | |
| 157 | 0.32 | 0.19 | | | | |
| 158 | 0.48 | 0.33 | | | | |
| 159 | 0.34 | 0.22 | | | | |
| 160 | 0.49 | 0.37 | | | | |
| 161 | 0.51 | 0.31 | | | | |
| 162 | 0.37 | 0.21 | | | | |
| 163 | 0.27 | 0.17 | | | | |
| 164 | 0.30 | 0.17 | | | | |
| 165 | 0.23 | 0.16 | | | | |
| 166 | 0.43 | 0.36 | | | | |

# Measures of Compactness Report

GA_House_DRA

| | | | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|---|---|
| District | Reock | Polsby-Popper | | | |
| 167 | 0.42 | 0.19 | | | |
| 168 | 0.24 | 0.26 | | | |
| 169 | 0.28 | 0.23 | | | |
| 170 | 0.53 | 0.34 | | | |
| 171 | 0.35 | 0.37 | | | |
| 172 | 0.44 | 0.32 | | | |
| 173 | 0.57 | 0.38 | | | |
| 174 | 0.41 | 0.24 | | | |
| 175 | 0.47 | 0.37 | | | |
| 176 | 0.34 | 0.16 | | | |
| 177 | 0.43 | 0.34 | | | |
| 178 | 0.48 | 0.22 | | | |
| 179 | 0.45 | 0.42 | | | |
| 180 | 0.61 | 0.40 | | | |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# COOPER EXHIBIT CD

## To be submitted to
## Hon. Steve C. Jones via courier